**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PARTY CITY HOLDCO INC., *et al.*,[1] | ) | Case No. 23-90005 (DRJ) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |

**GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

## Introduction

The Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Party City Holdco Inc. and certain of its affiliates, as debtors and debtors in possession (collectively, the "Debtors") in the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Court"), were prepared in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code"), rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 1007-1 of the Bankruptcy Local Rules for the Southern District of Texas by management of the Debtors, with the assistance of the Debtors' professional advisors, and are unaudited.

The Schedules and Statements have been signed by Todd Vogensen, Chief Financial Officer of the Debtors. Mr. Vogensen has not (nor could have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses. In addition, Mr. Vogensen has not (nor could have) personally verified the completeness of the Schedules and Statements, nor the accuracy of any information contained therein. In reviewing and signing the Schedules and Statements, Mr. Vogensen necessarily relied upon various personnel of the Debtors and the Debtors' professional advisors and their efforts, statements, and representations in connection therewith. Although management has made reasonable efforts to ensure that the Schedules and Statements are accurate and complete based upon information that was available to them at the time of preparation, subsequent information or discovery thereof

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Party City Holdco Inc. (9758); Amscan Custom Injection Molding, LLC (4238); Amscan Inc. (1359); Amscan Purple Sage, LLC (3514); Am-Source, LLC (8427); Anagram Eden Prairie Property Holdings LLC (8309); Party City Corporation (3692); Party City Holdings Inc. (3029); Party Horizon Inc. (5812); PC Intermediate Holdings, Inc. (1229); PC Nextco Finance, Inc. (2091); PC Nextco Holdings, LLC (7285); Print Appeal, Inc. (5932); and Trisar, Inc. (0659). The location of the Debtors' service address for purposes of these chapter 11 cases is: 100 Tice Boulevard, Woodcliff Lake, New Jersey 07677.

may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may exist.

These Global Notes and Statements of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements. The Global Notes are in addition to any specific notes contained in any Debtor's Schedules or Statements. Disclosure of information in one Schedule, Statement, exhibit, or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or continuation sheet.

**The Schedules, Statements, and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors.**

## Global Notes and Overview of Methodology

1. **General Reservation of Rights**. Although the Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances based on information that was available to it at the time of preparation, subsequent information or discovery may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may have occurred, some of which may be material. Because the Schedules and Statements contain unaudited information, which remains subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete. The Debtors reserve all rights to amend the Schedules and Statements from time to time, in any and all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim ("Claim") as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules and Statements shall constitute an admission of any claims or a waiver of any of the Debtors' rights with respect to these chapter 11 cases, including issues involving substantive consolidation, recharacterization, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors and their agents, attorneys, and advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or recategorized, except as required by applicable law or order of the Bankruptcy Court. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

2. **Description of Cases and "As Of" Information Date**. On January 17, 2023 (the "Petition Date"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court. The Debtors' chapter 11 cases are jointly administered for procedural purposes only pursuant to an order entered by the Bankruptcy

Court on January 18, 2023 [Docket No. 70]. The Debtors continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No request for the appointment of a trustee or examiner has been made in these chapter 11 cases. Unless otherwise stated herein, liabilities are reported as of the Petition Date.

3. **Basis of Presentation**. The Schedules and Statements purport to reflect the assets and liabilities of separate Debtors. The Debtors, however, along with their wholly-owned non-Debtor subsidiaries, prepare financial statements for financial reporting purposes, which are audited annually, on a consolidated basis. The Debtors reserve all rights relating to the legal ownership of assets and liabilities among the Debtors and nothing in the Schedules or Statements shall constitute a waiver or relinquishment of such rights. Information contained in the Schedules and Statements has been derived from the Debtors' books and records. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles nor are they intended to be fully reconcilable to audited financial statements.

4. **Totals**. All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Debtors' books and records. To the extent there are unknown or undetermined amounts, the actual totals may be different than the listed total, and the difference may be material. In addition, the amounts shown for total liabilities exclude items identified as "unknown," "disputed," "contingent," "unliquidated," or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements. To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in the Schedules are inclusive of each Debtor's guarantor obligations.

5. **Excluded Assets and Liabilities**. The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including goodwill, intangibles, and certain accrued liabilities including, but not limited to, accrued employee compensation and benefits, certain customer accruals, tax accruals, accrued accounts payable, accrued contract termination damages, deferred income accruals, litigation accruals, and certain deposits. The Debtors have also excluded potential Claims arising on account of the potential rejection of executory contracts and unexpired leases, to the extent such Claims exist. Further, certain immaterial assets and liabilities may have been excluded.

6. **References**. References to applicable loan agreements and related documents are necessary for a complete description of the collateral and the nature, extent, and priority of liens and/or claims. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

7. **Currency**. All amounts are reflected in U.S. dollars.

8. **Book Value**. Unless otherwise indicated, the Debtors' assets are shown on the basis of their net book values as of December 31, 2022, and the Debtors' liabilities are shown on the basis of their net book values as of the Petition Date, other than intercompany balances,

which are shown as of December 31, 2022. Thus, unless otherwise noted, the Schedules and Statements reflect the carrying value of the assets and liabilities as recorded on the Debtors' books. Net book values may vary, sometimes materially, from market values. The Debtors do not intend to amend these Schedules and Statements to reflect market values. The book values of certain assets may materially differ from their fair market values and/or any liquidation analysis prepared in connection with the Debtors' chapter 11 cases.

9. **Paid Claims**. The Bankruptcy Court authorized the Debtors to pay certain outstanding prepetition Claims—including, but not limited to, payments to employees, customers, and certain vendors—pursuant to various "first day" orders entered by the Bankruptcy Court. Accordingly, certain outstanding liabilities may have been reduced by post-petition payments made on account of prepetition liabilities. Where the Schedules list creditors and set forth the Debtors' scheduled amount of such Claims, such scheduled amounts reflect amounts owed as of the Petition Date, adjusted for any post-petition payments made pursuant to the authority granted to the Debtors by the Bankruptcy Court. In addition, to the extent the Debtors later pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action, such as filing Claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities.

10. **Recharacterization**. Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors reserve all rights to recharacterize, reclassify, recategorize, or re-designate items reported in the Schedules and Statements at a later time as they determine to be necessary and appropriate.

11. **Claims of Third-Party Entities**. Although the Debtors have made reasonable efforts to classify properly each Claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and/or contingent or non-contingent, the Debtors have not been able to fully reconcile all payments made to certain third-party entities on account of the Debtors' obligations to both such entity and its affiliates. Therefore, to the extent that the Debtors have classified their estimate of Claims of a creditor as disputed, for example, all Claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered disputed, whether or not they are individually designated as such.

12. **Liabilities**. The Debtors allocated liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available, and further research is conducted, particularly with respect to the Debtors' payable accounts, the allocation of liabilities between the prepetition and postpetition periods may change. The Debtors reserve the right to, but are not required to, amend the Schedules and Statements as they deem appropriate to reflect this.

The liabilities listed on the Schedules and Statements do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

13. **Guarantees and Other Secondary Liability Claims**. Where guarantees or similar secondary liability claims have been identified, they have been included in the relevant liability Schedule for the Debtor or Debtors affected by such obligation. The Debtors have also listed such obligations related to funded debt or debt for borrowed money on the applicable Schedule H. It is possible that certain guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. The Debtors reserve their rights (but expressly do not undertake any obligation) to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

14. **Intercompany Claims**. Receivables and payables among and between the Debtors and (i) other Debtors or (ii) their non-Debtor affiliates, are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' unaudited books and records. As described more fully in the *Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms and Books and Records, and (D) Continue to Perform Intercompany Transactions, and (II) Granting Related Relief* [Docket No. 24] (the "Cash Management Motion"), the Debtors engage in a range of intercompany transactions in the ordinary course of business. Pursuant to the *Interim Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms and Books and Records, and (D) Continue to Perform Intercompany Transactions, and (II) Granting Related Relief* [Docket No. 108] (the "Cash Management Order"), the Bankruptcy Court has granted the Debtors authority to continue to engage in intercompany transactions in the ordinary course of business subject to certain limitations set forth therein. Thus, intercompany balances are as of the December 31, 2022, as set forth on Schedule E/F, and may not accurately reflect current positions.

The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise or an admission as to the validity of such receivables and payables. For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes. Without limiting the generality of the foregoing, certain intercompany receivables and payables among and between the Debtors have been consolidated and netted in the Debtors' books and records. Such treatment is not, and should not be construed as, an admission or conclusion of the Debtors regarding the allowance, classification, characterization of the amount and/or validity or priority of any such intercompany receivables and payables or the validity of any netting or offsets per the Debtors' books and records. The Debtors take no position in

these Schedules and Statements as to whether any such amounts would be allowed as a claim or an interest, or not all allowed at all. The listing of these amounts is not necessarily indicative of the ultimate recovery, if any, on any intercompany asset account or the impairment or claim status of any intercompany liability account. The Debtors reserve all rights to later change the amounts, characterization, classification, categorization, or designation of intercompany accounts reported in the Schedules and Statements.

In addition, certain of the Debtors act on behalf of other Debtors. Commercially reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation. Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity is an obligor with respect to any such payment. The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

15. **Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made significant efforts to attribute intellectual property to the rightful Debtor owner, however, in some instances intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

16. **Insurance**. The Debtors have not set forth insurance policies as assets or executory contracts in the Schedules and Statements. Information regarding the Debtors' insurance policies is set forth in the *Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (A) Continue Prepetition Insurance Coverage and Satisfy Prepetition Obligations Related Thereto, (B) Renew, Amend, Supplement, Extend, or Purchase Insurance Policies, (C) Continue to Pay Brokerage Fees, and (D) Maintain Their Surety Bond Program, and (II) Granting Related Relief* [Docket No. 20].

17. **Executory Contracts and Unexpired Leases**. The Debtors have not set forth executory contracts or unexpired leases as assets in the Schedules and Statements. The Debtors' executory contracts and unexpired leases have been set forth in Schedule G. In addition, while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusion may have occurred.

18. **Claims Description**. Schedules D, E, and F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not

"disputed," "contingent," or "unliquidated" or that such Claim is not subject to objection. The Debtors reserve all rights to dispute any Claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such Claims as "disputed," "contingent," or "unliquidated." In addition, the Debtors reserve their rights to object to any listed Claim on the grounds that, among other things, the Claim has already been satisfied.

19. **Causes of Action**. Despite their reasonable efforts, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all of their rights for any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

20. **Undetermined Amounts**. Claim amounts that could not readily be quantified by the Debtors are scheduled as "unknown," "TBD," or "undetermined." The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

21. **Unliquidated Amounts**. Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

22. **Liens**. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property or equipment.

23. **Employee Addresses**. Personal addresses of current and former employees and directors have been removed from entries listed throughout the Schedules and Statements, where applicable.

24. **Insiders**. In circumstances where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals and entities that the Debtors believe may be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods. Such individuals may no longer serve in such capacities. Persons and entities listed as "insiders" have been included for informational purposes only. The Debtors do not take any position with respect to (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities law, or with respect to any theories of liability or any other purpose. As such, the Debtors reserve all rights to dispute whether someone identified in response to questions in the Schedules and Statements is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code.

25. **Estimates**. To prepare and file the Schedules as close to the Petition Date as possible, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities. The Debtors reserve all rights to amend the reported amounts of assets and liability to reflect changes in those estimates or assumptions.

26. **Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

27. **Setoffs**. The Debtors incur certain setoffs and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, warranties, negotiations and/or disputes between the Debtors and their vendors and customers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Schedules.

28. **Global Notes Control**. In the event that the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

29. **Confidentiality**. There may be instances in the Schedules and Statements where the Debtors have deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts. Typically, the Debtors have used this approach because of an agreement between the Debtors and a third party, concerns of confidentiality, or concerns for the privacy of, or otherwise preserving the confidentiality of, personally identifiable information. The redactions are limited to only what is necessary to protect the Debtors or third party and are consistent with the relief granted under the *Order (I) Authorizing the Debtors to (A) File a Consolidated List of Creditors, (B) File a Consolidated List of the 30 Largest Unsecured Creditors, and (C) Redact Certain Personal Identification Information; (II) Approving the Form and Manner of Notifying Creditors of the Commencement of These Chapter 11 Cases; (III) Modifying the Requirement to File a List of Equity Security Holders; and (IV) Granting Related Relief* [Docket No. 100].

## General Disclosures Applicable to Schedules

30. **Classifications**. Listing a Claim (a) on Schedule D as "secured," (b) on Schedule E/F as "priority," or (c) on Schedule E/F as "unsecured," or a contract on Schedule G as "executory" or "unexpired," does not in each case constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such Claim or contract.

31. Schedule A/B – Real and Personal Property.

a) **Schedule A/B, Part 1 – Cash and Cash Equivalents**. Details with respect to the Debtors' cash management system and bank accounts are provided in the Cash Management Motion and Cash Management Order. The Debtors' cash balances are listed as of the Petition Date, January 18, 2023, at bank balances.

**Schedule A/B, Part 2 – Deposits and Prepayments**. The Bankruptcy Court, pursuant to the *Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Adequate Assurance Requests, and (IV) Granting Related Relief* [Docket No. 109], authorized the Debtors to provide adequate assurance of payment for future utility services. In addition, certain retainers or deposits reflect payments to professionals made by a certain Debtor entity, but may be subject to applicable allocation amongst the Debtors.

Certain reported prepaid or amortized assets are listed in accordance with the Debtors' books and records. The amounts listed in Part 2 do not necessarily reflect assets the Debtors will be able to collect or realize. The amounts listed in Part 2 include, among other things, prepaid insurance, licenses, taxes, and other prepaid expenses.

b) **Schedule A/B, Part 3 – Accounts Receivable**. The Debtors' reported accounts receivable include amounts that may be uncollectible. Notwithstanding the foregoing, the Debtors have used reasonable efforts to deduct doubtful or uncollectible accounts. The Debtors are unable to determine with certainty what amounts will actually be collected.

c) **Schedule A/B, Part 4 – Investments**. Ownership interests in subsidiaries, partnerships, and joint ventures and investments in non-publicly traded securities have been listed in Schedule A/B, Part 4, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

d) **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles**. Dollar amounts are presented net of accumulated depreciation and other adjustments.

e) **Schedule A/B, Part 8 – Machinery, Equipment, and Vehicles**. For those Debtors that own machinery, equipment and vehicles, dollar amounts are presented net of accumulated depreciation and other adjustments.

f) **Schedule A/B, Part 9 – Real Property**. The Debtors do not own any real property. Real property (either leased or leasehold interests) is recorded at cost and depreciated (as appropriate) on a straight-line basis over the estimated useful lives of the assets.

g) **Schedule A/B, Part 10 – Intangibles and Intellectual Property**. The Debtors review goodwill and other intangible assets having indefinite lives for impairment annually or when events or changes in circumstances indicate the carrying value of these assets might exceed their current fair values. The Debtors report intellectual property assets as net book value based on the Debtors' books and records whenever applicable. For purposes of the Schedules, the Debtors have listed goodwill and customer lists only at entities for which these assets are recorded on their books. The exclusion of listing similar assets at additional Debtors should not be construed as an admission that other Debtors do not possess similar assets.

h) **Schedule A/B, Part 11 – All Other Assets**. Dollar amounts are presented net of impairments and other adjustments.

   a. ***Item 72 – Tax Refunds and Unused Net Operating Losses (NOLs)***. The Debtors may receive refunds for sales and use tax at various times throughout their fiscal year. As of the Petition Date, however, certain of these amounts are unknown to the Debtors and, accordingly, may not be listed on Schedule A/B. Additionally, the Debtors may be entitled to apply certain net operating losses or other tax attributes. The Debtors have provided a summary of certain of their tax attributes and related considerations in Item 72; however, such tax attributes are listed as undetermined amounts because the fair market value (if any) of such attributes is dependent on numerous variables and factors.

   b. ***Item 73 – Interests in Insurance Policies or Annuities***. A list of the Debtors' insurance policies and related information is available in the *Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (A) Continue Prepetition Insurance Coverage and Satisfy Prepetition Obligations Related Thereto, (B) Renew, Amend, Supplement, Extend, or Purchase Insurance Coverage, (C) Continue to Pay Brokerage Fees, and (D) Maintain Their Surety Bond Program, and (II) Granting Related Relief* [Docket No. 20].

   c. ***Items 74 and 75 – Causes of action against third parties (whether or not a lawsuit has been filed) and other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtors and rights to set off claims***. The Debtors attempted to list known causes of action and other claims. Potential preference actions and/or fraudulent transfer actions were not listed because the Debtors have not completed an analysis of such potential claims. The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or right does not exist, and should not be construed as a waiver of such cause of action, claim, or right.

   d. ***Item 77 – Other property of any kind not already listed***. The Debtors have included intercompany receivables as of December 31, 2022.

32. **Schedule D – Creditors Who Have Claims Secured by Property**. The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each Claim. All Claims listed on Schedule D, however, appear to have arisen or have been incurred before the Petition Date. Operating leases are listed on Schedule G.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim. Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not, nor shall it be deemed, an admission as to the validity of any such lien. The descriptions provided in Schedule D are solely intended to be a summary and not an admission of liability. The Debtors made reasonable, good faith efforts to include all known liens on Schedule D but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation.

Although there are multiple parties that hold a portion of the debt included in the Debtors' prepetition funded debt, only the applicable administrative agent or indenture trustee has been listed for purposes of Schedule D.

Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve their rights to amend Schedule D to the extent that the Debtors determine that any Claims associated with such agreements should be reported on Schedule D.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

33. **Schedule E/F - Creditors Who Have Unsecured Claims**. The Debtors have not listed on Schedule E any wage or wage-related obligations which the Debtors have been granted authority to pay pursuant to the *Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief* [Docket No. 106]. The Debtors believe that all such Claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant order.

The Debtors have not listed on Schedule E any tax related obligations, except for open tax audits, which the Debtors have been granted authority to pay pursuant to the *Order (I) Authorizing the Payment of Certain Taxes and Fees, and (II) Granting Related Relief*

[Docket No. 103]. The Debtors believe that all such Claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant order.

The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records as of the Petition Date; however, inadvertent errors or omissions may have occurred. The Claims listed on Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a Claim arose is an open issue of fact. In addition, the Claims of individual creditors for, among other things, goods or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits, rebates, or allowances due from such creditors to the applicable Debtors. The Claims and amounts listed in respect of certain trade payables may reflect payments by the Debtors pursuant to applicable "first day" orders and amounts to be paid later pursuant to "second day" orders. Certain Debtors may pay additional Claims listed on Schedule E/F during these chapter 11 cases pursuant to these and other orders of the Bankruptcy Court and reserve all of their rights to update Schedule E/F to reflect such payments. In addition, certain Claims listed on Schedule E/F may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

Schedule E/F also contains information regarding pending litigation and involving the Debtors. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements. Some of the litigation Claims listed on Schedule E/F may be subject to subordination pursuant to section 510 of the Bankruptcy Code. Schedule E/F also includes potential or threatened legal disputes that are not formally recognized by an administrative, judicial, or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy.

34. **Schedule G – Executory Contracts and Unexpired Leases**. While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Each lease and contract listed in Schedule G may include one or more ancillary documents, including any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as financing agreements, subordination, non-disturbance agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained in every circumstance. In some cases, the same supplier or provider appears multiple times in Schedule G. This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider. In such cases, the Debtors made their best efforts to determine the correct

Debtor's schedule on which to list such executory contracts or unexpired leases. Certain of the executory contracts may not have been memorialized in writing and could be subject to dispute.

The Debtors reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Inclusion or exclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, and the Debtors reserve all rights in that regard, including, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

35. **Schedule H – Codebtors**. Although the Debtors have made every effort to ensure the accuracy of Schedule H, inadvertent errors, omissions, or inclusions may have occurred. The Debtors hereby reserve all rights to dispute the validity, status, and enforceability of any obligations set forth on Schedule H and to further amend or supplement such Schedule as necessary. Due to the voluminous nature of debts listed in the Schedules, and to avoid unnecessary duplication, the Debtors have not listed debts that more than one Debtor may be liable if such debt is also listed on Schedules E/F or G for the respective co-Debtor liable for such debt (apart from the guarantees of unsecured funded debt obligations, as described in paragraph 13 above).

The Debtors further reserve all rights, claims, and causes of action with respect to the obligations listed on Schedule H, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim. The listing of a contract, guarantee, or other obligation on Schedule H shall not be deemed an admission that such obligation is binding, valid, or enforceable.

In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of the conduct of their business. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties. Because such litigation is listed elsewhere in the Statements and Schedules, they have not been set forth individually on Schedule H.

Schedule H also reflects guarantees or similar secondary liability obligations by various Debtors. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, debt instruments, and other such agreements. Further, the Debtors believe that certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable. Thus, the Debtors reserve their right, but shall not be required, to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or are unenforceable.

## General Disclosures Applicable to Statements

36. **Questions 1 and 2**. The Debtors' responses to Questions 1 and 2 are presented in accordance with the Debtors' books and records. Certain revenue for these periods was

recorded in a consolidating entity and was not distributed between the Debtors and their non-filing affiliates and is therefore not included in response to Questions 1 and 2.

37. **Question 3**. For certain creditors receiving payment, the Debtors maintain multiple addresses for such vendor. Efforts have been made to attribute the correct address, however, in certain instances, alternate addresses may be applicable for a party listed in response to Question 3.

38. **Question 4**. Individual payments to Debtor affiliates are reflected in the Debtors' responses to Question 4. The listing of any entity as an insider does not constitute an admission or a final determination that any such entity is or is not an insider.

39. **Question 7**. The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and administrative proceedings. The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that a Debtor is not an appropriate party to such actions or proceedings.

40. **Question 10**. The Debtors have made best efforts to collect applicable and responsive information. Given the scale of the Debtors' retail and wholesale footprint, the Debtors incur certain immaterial losses in the ordinary course of business. Such amounts may not be listed in the Statements.

41. **Question 11**. All payments for services of any entities that provided consultation concerning debt restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date are listed on either Debtor's respective Statements, as applicable. The Debtors have endeavored to list only payments made for debt restructuring services, however, in some instances, these balances may include payments for services not related to restructuring or bankruptcy matters. Additional information regarding the Debtors' retention of professionals is more fully described in the individual retention applications for those professionals.

42. **Question 13**. While the Debtors have made reasonable efforts to respond comprehensively to Question 13, certain *de minimis* asset sales and transfers may be omitted unintentionally. In addition, the Debtors regularly sell certain non-core assets, including inventory, in the ordinary course of business. Accordingly, such dispositions made in the ordinary course of business have not been reflected in Question 13.

43. **Question 30**. Individual payments to directors and executive officers of the Debtors are reflected in the Debtors' responses to Question 30. Certain directors and executive officers are directors and executive officers of multiple Debtor entities. The listing of any individual as an insider does not constitute an admission or a final determination that any such individual is or is not an insider.

**UNITED STATES BANKRUPTCY COURT**
**Southern District of Texas**

| | | |
|---|---|---|
| **In re** | ) | **Chapter 11** |
| | ) | |
| **Party City Holdco Inc., et al.,** | ) | **Case No 23-90005 (DRJ)** |
| | ) | |
| **Debtors.** | ) | **(Jointly Administered)** |
| | ) | |

**SCHEDULES OF ASSETS AND LIABILITIES FOR**

**Party City Corporation**

**Case No: 23-90010 (DRJ)**

# Schedule A/B: Assets — Real and Personal Property

## Part 1: Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

☑ Yes. Fill in the information below.

| | General description | Type of account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|---|
| 2. | **Cash on hand** | | | |
| 2.1 | | | | |
| 3. | **Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1 | BANK OF AMERICA, N.A. | DISBURSEMENT | 2756 | $5,000 |
| 3.2 | RBS CITIZENS BANK | DEPOSITORY | 8150 | $58,088 |
| 3.3 | BANK OF AMERICA, N.A. | DISBURSEMENT | 2749 | $58,399 |
| 3.4 | BOK FINANCIAL | DEPOSITORY | 0404 | $12,878 |
| 3.5 | BANCFIRST | DEPOSITORY | 5663 | $3,177 |
| 3.6 | BANK OF AMERICA, N.A. | CC CLEARING | 9957 | $0 |
| 3.7 | BANK OF AMERICA, N.A. | DIP ACCOUNT | 4066 | $0 |
| 3.8 | BANK OF AMERICA, N.A. | DISBURSEMENT | 1354 | $6,664 |
| 3.9 | VALLEY NATIONAL BANK | DEPOSITORY | 3301 | $7,279 |
| 3.10 | BANK OF AMERICA, N.A. | DISBURSEMENT | 2764 | $72,261 |
| 3.11 | BANK OF AMERICA, N.A. | DISBURSEMENT | 6090 | $50,000 |
| 3.12 | BANK OF AMERICA, N.A. | DISBURSEMENT | 7015 | $5,566 |
| 3.13 | BANK OF AMERICA, N.A. | DISBURSEMENT | 7886 | $389,120 |
| 3.14 | BANK OF AMERICA, N.A. | DISBURSEMENT | 8291 | $8,094 |
| 3.15 | BANK OF AMERICA, N.A. | FRANCHISE FEE | 9960 | $0 |
| 3.16 | BANK OF AMERICA, N.A. | DEPOSITORY | 9986 | $0 |
| 3.17 | PNC BANK | DEPOSITORY | 7026 | $242,533 |
| 3.18 | BANK OF AMERICA, N.A. | MAIN OPERATING | 9931 | $17,220,459 |
| 3.19 | COMMUNITY BANK, N.A. | DEPOSITORY | 0315 | $5,857 |

# Schedule A/B: Assets — Real and Personal Property

## Part 1: Cash and cash equivalents

| | | | | |
|---|---|---|---|---|
| 3.20 | FIDELITY BANK (KS) | DEPOSITORY | 3295 | $3,423 |
| 3.21 | FIFTH THIRD BANK | DEPOSITORY | 5071 | $46,779 |
| 3.22 | JPMORGAN CHASE BANK, N.A. | DEPOSITORY | 0228 | $115,757 |
| 3.23 | JPMORGAN CHASE BANK, N.A. | DEPOSITORY | 3680 | $0 |
| 3.24 | M&T BANK | DEPOSITORY | 6133 | $43,256 |
| 3.25 | WELLS FARGO BANK, N.A. | DEPOSITORY | 9728 | $67,022 |
| 3.26 | REGIONS BANK | DEPOSITORY | 0308 | $135,889 |
| 3.27 | BANK OF AMERICA, N.A. | RECEIPTS MASTER | 9944 | $0 |
| 3.28 | STAR FINANCIAL BANK | DEPOSITORY | 0964 | $4,961 |
| 3.29 | TD BANK | DEPOSITORY | 5682 | $103,213 |
| 3.30 | TRUIST FINANCIAL | DEPOSITORY | 9328 | $313,333 |
| 3.31 | US BANK | DEPOSITORY | 3899 | $142,842 |
| 3.32 | SANTANDER | DEPOSITORY | 6775 | $7,667 |
| 3.33 | KEYBANK | DEPOSITORY | 2847 | $29,703 |

4. **Other cash equivalents (Identify all)**

| | | | | |
|---|---|---|---|---|
| 4.1 | CREDIT CARD CASH IN TRANSIT | | | $4,503,777 |

5. **Total of Part 1.** **$23,662,997**

Add lines 2 through 4. Copy the total to line 80.

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule A/B: Assets — Real and Personal Property

## Part 2: Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**

Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1 | STORE 10, VENDOR: DOMINION VA/NC POWER/26543/26666:9535965041:44604:44634, DESCRIPTION: SECURITY DEPOSIT | $3,658 |
| 7.2 | STORE 1021, VENDOR: ECOVA, DESCRIPTION: | $5,960 |
| 7.3 | STORE 1024, VENDOR: ECOVA, DESCRIPTION: UTILITIES | $1,312 |
| 7.4 | STORE 1025, VENDOR: ECOVA, DESCRIPTION: UTILITIES | $225 |
| 7.5 | STORE 1027, VENDOR: ECOVA, DESCRIPTION: UTILITIES | $1,746 |
| 7.6 | STORE 1028, VENDOR: ECOVA, DESCRIPTION: UTILITIES | $2,220 |
| 7.7 | STORE 1028, VENDOR: ECOVA, DESCRIPTION: UTILITIES | $1,490 |
| 7.8 | STORE 1028, VENDOR: TOWN OF CARY, NC:230809-73198:44188:44210, DESCRIPTION: UTILITIES | $100 |
| 7.9 | STORE 1030, VENDOR: ECOVA, DESCRIPTION: UTILITIES | $1,936 |
| 7.10 | STORE 1034, VENDOR: ALABAMA POWER:05319-70046:42761:42761, DESCRIPTION: UTILITIES | $6,575 |
| 7.11 | STORE 1035, VENDOR: HUNTSVILLE UTILITIES, DESCRIPTION: UTILITIES | $7,778 |
| 7.12 | STORE 1036, VENDOR: ALABAMA POWER:18231-79096:42760:42760, DESCRIPTION: UTILITIES | $8,750 |
| 7.13 | STORE 1036, VENDOR: MAWSS, DESCRIPTION: UTILITIES | $265 |
| 7.14 | STORE 1037, VENDOR: ALABAMA POWER:36263-47058:42737:42766, DESCRIPTION: RENT | $15,123 |
| 7.15 | STORE 1038, VENDOR: , DESCRIPTION: UTILITIES | $2,103 |
| 7.16 | STORE 1038, VENDOR: ALABAMA POWER:36263-47058:42737:42766, DESCRIPTION: UTILITIES | $9,090 |
| 7.17 | STORE 1039, VENDOR: HUNTSVILLE UTILITIES, DESCRIPTION: UTILITIES | $6,370 |
| 7.18 | STORE 1040, VENDOR: , DESCRIPTION: UTILITIES | $944 |
| 7.19 | STORE 1040, VENDOR: ALABAMA POWER:12487-86059:42760:42760, DESCRIPTION: UTILITIES | $7,520 |
| 7.20 | STORE 1040, VENDOR: SEWER & WATER UTILITY BILL:220010005387:42765:42776, DESCRIPTION: UTILITIES | $92 |
| 7.21 | STORE 1041, VENDOR: DAPHNE UTILITIES, DESCRIPTION: UTILITIES | $150 |

## Schedule A/B: Assets — Real and Personal Property

### Part 2: Deposits and prepayments

| | | |
|---|---|---|
| 7.22 | STORE 1041, VENDOR: GULF POWER:55990-63050:42760:42760, DESCRIPTION: RENT | $5,000 |
| 7.23 | STORE 1041, VENDOR: RIVIERA UTILITIES, DESCRIPTION: UTILITIES | $10,000 |
| 7.24 | STORE 1043, VENDOR: , DESCRIPTION: UTILITIES | $127 |
| 7.25 | STORE 1043, VENDOR: ENTERGY LOUISIANA, INC./8108:133483800:42745:42779, DESCRIPTION: UTILITIES | $4,748 |
| 7.26 | STORE 1044, VENDOR: ENTERGY LOUISIANA, INC./8108:133483958:42745:42779, DESCRIPTION: UTILITIES | $787 |
| 7.27 | STORE 1044, VENDOR: ENTERGY LOUISIANA, INC./8108:133484196:42745:42779, DESCRIPTION: UTILITIES | $703 |
| 7.28 | STORE 1046, VENDOR: , DESCRIPTION: RENT | $15,000 |
| 7.29 | STORE 1047, VENDOR: CLECO POWER LLC:0001239944001:42738:42767, DESCRIPTION: UTILITIES | $5,150 |
| 7.30 | STORE 1048, VENDOR: ENTERGY GULF STATES LA, LLC/8103:133515155:42789:42818, DESCRIPTION: UTILITIES | $919 |
| 7.31 | STORE 1049, VENDOR: CITY OF MANDEVILLE, DESCRIPTION: UTILITIES | $150 |
| 7.32 | STORE 1049, VENDOR: CLECO POWER LLC:0001239944002:42728:42757, DESCRIPTION: UTILITIES | $4,446 |
| 7.33 | STORE 1051, VENDOR: , DESCRIPTION: RENT | $9,500 |
| 7.34 | STORE 1051, VENDOR: , DESCRIPTION: UTILITIES | $1,266 |
| 7.35 | STORE 1051, VENDOR: GULF POWER:55990-63050:42760:42760, DESCRIPTION: UTILITIES | $4,320 |
| 7.36 | STORE 1052, VENDOR: DUKE ENERGY, DESCRIPTION: UTILITIES | $4,445 |
| 7.37 | STORE 1052, VENDOR: UTILITIES DEPOSIT-CITY OF ANDERSON WATER DE, DESCRIPTION: UTILITIES | $100 |
| 7.38 | STORE 1053, VENDOR: DUKE ENERGY, DESCRIPTION: UTILITIES | $2,405 |
| 7.39 | STORE 1054, VENDOR: DUKE ENERGY, DESCRIPTION: UTILITIES | $471 |
| 7.40 | STORE 1054, VENDOR: UTILITIES DEPOSIT - SPARTANBURG-WATER-PMNT, DESCRIPTION: UTILITIES | $220 |
| 7.41 | STORE 1055, VENDOR: DOMINION ENERGY SOUTH CAROLINA:3210111802328:44874:44904, DESCRIPTION: UTILITIES | $6,805 |
| 7.42 | STORE 1055, VENDOR: UTILITIES DEPOSIT:EAST RICHLAND COUNTY, DESCRIPTION: UTILITIES | $159 |
| 7.43 | STORE 1055, VENDOR: UTILITIES DEPOSIT-EAST RICHLAND COUNTY, DESCRIPTION: UTILITIES | $255 |
| 7.44 | STORE 1057, VENDOR: DUKEENEPROGRESS/EZ-PAY CHASE VISA 1.17, DESCRIPTION: UTILITIES | $2,797 |
| 7.45 | STORE 1059, VENDOR: CITY OF GREENSBORO, DESCRIPTION: UTILITIES | $1,275 |
| 7.46 | STORE 1059, VENDOR: DUKE ENERGY, DESCRIPTION: UTILITIES | $2,635 |
| 7.47 | STORE 1060, VENDOR: CITY OF GREENSBORO, DESCRIPTION: UTILITIES | $715 |
| 7.48 | STORE 1060, VENDOR: DUKE ENERGY, DESCRIPTION: UTILITIES | $2,570 |

## Schedule A/B: Assets — Real and Personal Property

### Part 2: Deposits and prepayments

| | | |
|---|---|---|
| 7.49 | STORE 1061, VENDOR: DUKE ENERGY, DESCRIPTION: UTILITIES | $2,315 |
| 7.50 | STORE 1062, VENDOR: DUKE ENERGY, DESCRIPTION: UTILITIES | $2,915 |
| 7.51 | STORE 1063, VENDOR: DUKE ENERGY, DESCRIPTION: UTILITIES | $3,355 |
| 7.52 | STORE 1066, VENDOR: DUKE ENERGY, DESCRIPTION: UTILITIES | $3,245 |
| 7.53 | STORE 1067, VENDOR: DUKE ENERGY, DESCRIPTION: UTILITIES | $1,635 |
| 7.54 | STORE 1068, VENDOR: CITY OF CHARLOTTE, NC:1046724-23773:42822:42853, DESCRIPTION: UTILITIES | $50 |
| 7.55 | STORE 1068, VENDOR: DUKE ENERGY, DESCRIPTION: UTILITIES | $4,290 |
| 7.56 | STORE 1069, VENDOR: DUKE ENERGY, DESCRIPTION: UTILITIES | $2,220 |
| 7.57 | STORE 1070, VENDOR: DUKE ENERGY, DESCRIPTION: UTILITIES | $2,235 |
| 7.58 | STORE 1071, VENDOR: , DESCRIPTION: RENT | $16,727 |
| 7.59 | STORE 1072, VENDOR: WASHINGTON POST, DESCRIPTION: RENT | $7,083 |
| 7.60 | STORE 1075, VENDOR: OG&E -OKLAHOMA GAS & ELECTRIC SERVICE, DESCRIPTION: UTILITIES | $3,890 |
| 7.61 | STORE 1075, VENDOR: OG&E -OKLAHOMA GAS & ELECTRIC SERVICE:130962505-9:43071:43088, DESCRIPTION: UTILITIES | $536 |
| 7.62 | STORE 1077, VENDOR: CITY OF OKLAHOMA CITY, OK, DESCRIPTION: UTILITIES | $24 |
| 7.63 | STORE 1077, VENDOR: CITY OF OKLAHOMA CITY, OK:250101665856:43071:43102, DESCRIPTION: UTILITIES | $52 |
| 7.64 | STORE 1077, VENDOR: OG&E -OKLAHOMA GAS & ELECTRIC SERVICE, DESCRIPTION: UTILITIES | $1,540 |
| 7.65 | STORE 1079, VENDOR: CITY OF OKLAHOMA CITY, OK, DESCRIPTION: UTILITIES | $300 |
| 7.66 | STORE 1079, VENDOR: CITY OF OKLAHOMA CITY, OK:250101665955:43070:43116, DESCRIPTION: UTILITIES | $200 |
| 7.67 | STORE 1080, VENDOR: CITY OF OKLAHOMA CITY, OK, DESCRIPTION: UTILITIES | $200 |
| 7.68 | STORE 1080, VENDOR: OG&E -OKLAHOMA GAS & ELECTRIC SERVICE, DESCRIPTION: UTILITIES | $750 |
| 7.69 | STORE 1080, VENDOR: OG&E -OKLAHOMA GAS & ELECTRIC SERVICE, DESCRIPTION: UTILITIES | $34 |
| 7.70 | STORE 1080, VENDOR: OG&E -OKLAHOMA GAS & ELECTRIC SERVICE:130962503-4:43071:43088, DESCRIPTION: UTILITIES | $510 |
| 7.71 | STORE 1090, VENDOR: , DESCRIPTION: RENT | $15,125 |
| 7.72 | STORE 1090, VENDOR: BGE, DESCRIPTION: UTILITIES | $3,801 |
| 7.73 | STORE 1091, VENDOR: , DESCRIPTION: RENT | $5,867 |
| 7.74 | STORE 1091, VENDOR: BGE, DESCRIPTION: UTILITIES | $5,140 |
| 7.75 | STORE 1092, VENDOR: BGE, DESCRIPTION: UTILITIES | $3,592 |

## Schedule A/B: Assets — Real and Personal Property

### Part 2: Deposits and prepayments

| | | |
|---|---|---|
| 7.76 | STORE 1093, VENDOR: , DESCRIPTION: RENT | $22,294 |
| 7.77 | STORE 1093, VENDOR: ECOVA, DESCRIPTION: UTILITIES | $2,600 |
| 7.78 | STORE 1093, VENDOR: PEPCO (POTOMAC ELECTRIC POWER COMPANY):55024383865:44104:44132, DESCRIPTION: UTILITIES | $650 |
| 7.79 | STORE 1096, VENDOR: , DESCRIPTION: RENT | $18,577 |
| 7.80 | STORE 1096, VENDOR: ECOVA, DESCRIPTION: UTILITIES | $2,400 |
| 7.81 | STORE 1097, VENDOR: , DESCRIPTION: RENT | $17,500 |
| 7.82 | STORE 1097, VENDOR: BGE, DESCRIPTION: UTILITIES | $4,590 |
| 7.83 | STORE 1098, VENDOR: POTOMAC EDISON:110 158 448 537:44812:44819, DESCRIPTION: UTILITIES | $2,622 |
| 7.84 | STORE 1099, VENDOR: BGE, DESCRIPTION: UTILITIES | $4,755 |
| 7.85 | STORE 1100, VENDOR: , DESCRIPTION: RENT | $20,000 |
| 7.86 | STORE 1100, VENDOR: PEPCO (POTOMAC ELECTRIC POWER COMPANY):50007201960:44111:44140, DESCRIPTION: UTILITIES | $955 |
| 7.87 | STORE 1102, VENDOR: , DESCRIPTION: RENT | $20,252 |
| 7.88 | STORE 1102, VENDOR: ECOVA, DESCRIPTION: UTILITIES | $3,856 |
| 7.89 | STORE 1102, VENDOR: TECO TAMPA ELECTRIC COMPANY, DESCRIPTION: SECURITY DEPOSIT | $154 |
| 7.90 | STORE 1103, VENDOR: BRADLEY OPERTING LIMITED, DESCRIPTION: RENT | $5,734 |
| 7.91 | STORE 1104, VENDOR: , DESCRIPTION: RENT | $11,765 |
| 7.92 | STORE 1104, VENDOR: ECOVA, DESCRIPTION: UTILITIES | $3,585 |
| 7.93 | STORE 1104, VENDOR: EPB:216-0969.002:44575:44606, DESCRIPTION: SECURITY DEPOSIT | $6,300 |
| 7.94 | STORE 1106, VENDOR: , DESCRIPTION: RENT | $21,167 |
| 7.95 | STORE 1106, VENDOR: ECOVA, DESCRIPTION: UTILITIES | $3,580 |
| 7.96 | STORE 1106, VENDOR: TECO TAMPA ELECTRIC COMPANY, DESCRIPTION: SECURITY DEPOSIT | $275 |
| 7.97 | STORE 1108, VENDOR: ECOVA, DESCRIPTION: UTILITIES | $1,643 |
| 7.98 | STORE 1113, VENDOR: CITY OF AMARILLO, TX, DESCRIPTION: UTILITIES | $500 |
| 7.99 | STORE 1114, VENDOR: CITY OF ROCKWALL, DESCRIPTION: UTILITIES | $100 |
| 7.100 | STORE 1122, VENDOR: WESTERN VIRGINIA WATER AUTHORITY:229508-563247:44314:44335/ROANOKE GAS, DESCRIPTION: SECURITY DEPOSIT | $180 |
| 7.101 | STORE 1123, VENDOR: ENTERGY TEXAS, INC./8104, DESCRIPTION: UTILITIES | $2,984 |
| 7.102 | STORE 1123, VENDOR: ENTERGY TEXAS, INC./8104, DESCRIPTION: UTILITIES | $910 |
| 7.103 | STORE 1126, VENDOR: CENTERPOINT ENERGY/1325/4981/2628, DESCRIPTION: UTILITIES | $200 |

## Schedule A/B: Assets — Real and Personal Property

### Part 2: Deposits and prepayments

| | | |
|---|---|---|
| 7.104 | STORE 1128, VENDOR: ATMOS ENERGY/630872/740353:4046618068:44572, DESCRIPTION: SECURITY DEPOSIT | $183 |
| 7.105 | STORE 1131, VENDOR: ATMOS ENERGY/790311, DESCRIPTION: UTILITIES | $207 |
| 7.106 | STORE 1131, VENDOR: CITY OF WICHITA FALLS, TX, DESCRIPTION: UTILITIES | $100 |
| 7.107 | STORE 1132, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.108 | STORE 1135, VENDOR: , DESCRIPTION: RENT | $15,500 |
| 7.109 | STORE 1139, VENDOR: CONNEXUS ENERGY, DESCRIPTION: UTILITIES | $2,482 |
| 7.110 | STORE 1142, VENDOR: EL PASO ELECTRIC/650801:5599528047:44120:44148, DESCRIPTION: UTILITIES | $56 |
| 7.111 | STORE 1142, VENDOR: EL PASO WATER UTILITIES, DESCRIPTION: UTILITIES | $150 |
| 7.112 | STORE 1143, VENDOR: EL PASO ELECTRIC/650801, DESCRIPTION: UTILITIES | $1,680 |
| 7.113 | STORE 1144, VENDOR: , DESCRIPTION: RENT | $4,750 |
| 7.114 | STORE 1144, VENDOR: CASS COUNTY ELECTRIC COOPERATIVE, DESCRIPTION: UTILITIES | $2,750 |
| 7.115 | STORE 1146, VENDOR: , DESCRIPTION: RENT | $4,443 |
| 7.116 | STORE 1147, VENDOR: EL PASO ELECTRIC/650801, DESCRIPTION: UTILITIES | $2,713 |
| 7.117 | STORE 1148, VENDOR: , DESCRIPTION: RENT | $19,307 |
| 7.118 | STORE 1152, VENDOR: WRIGHT-HENNEPIN COOP ELECTRIC, DESCRIPTION: UTILITIES | $5,000 |
| 7.119 | STORE 1156, VENDOR: ALABAMA POWER:60039-90061:44490:44490, DESCRIPTION: SECURITY DEPOSIT | $2,420 |
| 7.120 | STORE 1157, VENDOR: PUBLIC SERVICE COMPANY OF OKLAHOMA, DESCRIPTION: UTILITIES | $1,379 |
| 7.121 | STORE 1157, VENDOR: PUBLIC SERVICE COMPANY OF OKLAHOMA, DESCRIPTION: UTILITIES | $1,379 |
| 7.122 | STORE 1158, VENDOR: CENTERPOINT ENERGY/1325/4981/2628:6402979191-6:44743:44774, DESCRIPTION: UTILITIES | $80 |
| 7.123 | STORE 1159, VENDOR: OHIO EDISON:110157071207:44737:44741, DESCRIPTION: UTILITIES | $694 |
| 7.124 | STORE 116, VENDOR: CON EDISON, DESCRIPTION: UTILITIES | $1,445 |
| 7.125 | STORE 116, VENDOR: MAR-FRAN REALTY CORP., DESCRIPTION: RENT | $10,225 |
| 7.126 | STORE 1161, VENDOR: OKLAHOMA NATURAL GAS COMPANY, DESCRIPTION: UTILITIES | $100 |
| 7.127 | STORE 1161, VENDOR: PUBLIC SERVICE COMPANY OF OKLAHOMA, DESCRIPTION: UTILITIES | $732 |
| 7.128 | STORE 1165, VENDOR: ATMOS ENERGY/790311, DESCRIPTION: UTILITIES | $350 |
| 7.129 | STORE 1168, VENDOR: DOMINION VA/NC POWER/26543/26666:0267761005, DESCRIPTION: SECURITY DEPOSIT | $2,944 |
| 7.130 | STORE 1168, VENDOR: ECOVA, DESCRIPTION: SECURITY DEPOSIT | $1,060 |

# Schedule A/B: Assets — Real and Personal Property

## Part 2: Deposits and prepayments

| | | |
|---|---|---|
| 7.131 | STORE 1168, VENDOR: VIRGINIA HALPERIN SECURITY DEPOSIT, DESCRIPTION: RENT | $18,750 |
| 7.132 | STORE 1169, VENDOR: DOMINION VA/NC POWER/26543/26666:0601592264, DESCRIPTION: SECURITY DEPOSIT | $1,690 |
| 7.133 | STORE 1169, VENDOR: VIRGINIA HALPERIN SECURITY DEPOSIT, DESCRIPTION: RENT | $14,981 |
| 7.134 | STORE 1169, VENDOR: WASHINGTON GAS/37747:310004805167:44461:44469, DESCRIPTION: SECURITY DEPOSIT | $985 |
| 7.135 | STORE 117, VENDOR: XCEL ENERGY, DESCRIPTION: UTILITIES | $690 |
| 7.136 | STORE 1170, VENDOR: , DESCRIPTION: RENT | $34,431 |
| 7.137 | STORE 1170, VENDOR: COVID ACCRUAL - RENT ABATEMENT ADJUSTMENT, DESCRIPTION: RENT | $17,215 |
| 7.138 | STORE 1170, VENDOR: PECO/37629:77423-35045:44271:44299, DESCRIPTION: UTILITIES | $2,605 |
| 7.139 | STORE 1175, VENDOR: , DESCRIPTION: RENT | $8,960 |
| 7.140 | STORE 1177, VENDOR: PECO/37629:57334-91145:44287:44287, DESCRIPTION: UTILITIES | $2,215 |
| 7.141 | STORE 1178, VENDOR: ECOVA, DESCRIPTION: UTILITIES | $2,615 |
| 7.142 | STORE 1178, VENDOR: PHILADELPHIA GAS WORKS, DESCRIPTION: UTILITIES | $500 |
| 7.143 | STORE 1180, VENDOR: PECO/37629:61395-38020:44281:44309, DESCRIPTION: UTILITIES | $1,087 |
| 7.144 | STORE 1180, VENDOR: PECO/37629:61395-38020:44281:44309, DESCRIPTION: UTILITIES | $878 |
| 7.145 | STORE 1181, VENDOR: PECO/37629:83876-83014:44281:44309, DESCRIPTION: UTILITIES | $1,905 |
| 7.146 | STORE 1182, VENDOR: PECO/37629:64139-31018:44272:44300, DESCRIPTION: UTILITIES | $2,050 |
| 7.147 | STORE 1183, VENDOR: , DESCRIPTION: RENT | $18,289 |
| 7.148 | STORE 1183, VENDOR: PECO/37629:24261-64027:44292:44292, DESCRIPTION: UTILITIES | $1,790 |
| 7.149 | STORE 1185, VENDOR: PECO/37629:35451-62073:44245:44273, DESCRIPTION: UTILITIES | $1,545 |
| 7.150 | STORE 1186, VENDOR: VIRGINIA HALPERIN SECURITY DEPOSIT, DESCRIPTION: RENT | $10,181 |
| 7.151 | STORE 1186, VENDOR: WASHINGTON GAS/37747:310004805613:44461:44477, DESCRIPTION: SECURITY DEPOSIT | $1,065 |
| 7.152 | STORE 1187, VENDOR: DOMINION VA/NC POWER/26543/26666:5623038279, DESCRIPTION: SECURITY DEPOSIT | $2,528 |
| 7.153 | STORE 1187, VENDOR: VIRGINIA HALPERIN SECURITY DEPOSIT, DESCRIPTION: RENT | $15,677 |
| 7.154 | STORE 1187, VENDOR: WASHINGTON GAS/37747:310004805126:44461:44469, DESCRIPTION: SECURITY DEPOSIT | $1,190 |
| 7.155 | STORE 1188, VENDOR: DOMINION VA/NC POWER/26543/26666:3267788515:44597:44597, DESCRIPTION: SECURITY DEPOSIT | $2,594 |
| 7.156 | STORE 1189, VENDOR: DOMINION VA/NC POWER/26543/26666:5405391425, DESCRIPTION: SECURITY DEPOSIT | $2,582 |
| 7.157 | STORE 1189, VENDOR: VIRGINIA HALPERIN SECURITY DEPOSIT, DESCRIPTION: RENT | $16,000 |

## Schedule A/B: Assets — Real and Personal Property

### Part 2: Deposits and prepayments

| | | |
|---|---|---|
| 7.158 | STORE 1189, VENDOR: WASHINGTON GAS/37747:310004805183:44461:44474, DESCRIPTION: SECURITY DEPOSIT | $1,195 |
| 7.159 | STORE 1190, VENDOR: CITY OF TOPEKA, KS, DESCRIPTION: UTILITIES | $100 |
| 7.160 | STORE 1190, VENDOR: KANSAS GAS SERVICE, DESCRIPTION: UTILITIES | $28 |
| 7.161 | STORE 1190, VENDOR: KANSAS GAS SERVICE, DESCRIPTION: UTILITIES | $28 |
| 7.162 | STORE 1190, VENDOR: KANSAS GAS SERVICE, DESCRIPTION: UTILITIES | $28 |
| 7.163 | STORE 1190, VENDOR: KANSAS GAS SERVICE, DESCRIPTION: UTILITIES | $26 |
| 7.164 | STORE 1190, VENDOR: KANSAS GAS SERVICE, DESCRIPTION: UTILITIES | $20 |
| 7.165 | STORE 1190, VENDOR: KANSAS GAS SERVICE, DESCRIPTION: UTILITIES | $20 |
| 7.166 | STORE 1190, VENDOR: KANSAS GAS SERVICE, DESCRIPTION: UTILITIES | $20 |
| 7.167 | STORE 1190, VENDOR: KANSAS GAS SERVICE, DESCRIPTION: UTILITIES | $20 |
| 7.168 | STORE 1192, VENDOR: TEXAS GAS SERVICE:912443258 109417200:44846:44867, DESCRIPTION: UTILITIES | $250 |
| 7.169 | STORE 1194, VENDOR: NES/EZ-PAY, DESCRIPTION: SECURITY DEPOSIT | $4,237 |
| 7.170 | STORE 1195, VENDOR: MIDDLE TENNESSE ELECTRIC, DESCRIPTION: SECURITY DEPOSIT | $4,620 |
| 7.171 | STORE 1196, VENDOR: EPB:216-0969.002:44575:44606, DESCRIPTION: SECURITY DEPOSIT | $362 |
| 7.172 | STORE 1197, VENDOR: NES/EZ-PAY, DESCRIPTION: SECURITY DEPOSIT | $3,067 |
| 7.173 | STORE 1304, VENDOR: LAGUNA  PAVILION, DESCRIPTION: RENT | $11,281 |
| 7.174 | STORE 1305, VENDOR: BROADSTONE MARKETPLACE LLC, DESCRIPTION: RENT | $6,000 |
| 7.175 | STORE 135, VENDOR: FPL, DESCRIPTION: UTILITIES | $28 |
| 7.176 | STORE 135, VENDOR: STORE 135 - UTILITY DEPOSIT, DESCRIPTION: UTILITIES | $7,312 |
| 7.177 | STORE 135, VENDOR: STORE 135 - UTILITY DEPOSIT, DESCRIPTION: UTILITIES | $100 |
| 7.178 | STORE 139, VENDOR: STORE 139 - UTILITY DEPOSIT GREYSTONE POWER CORP, DESCRIPTION: UTILITIES | $2,500 |
| 7.179 | STORE 1401, VENDOR: THE GAS COMPANY, DESCRIPTION: UTILITIES | $1,800 |
| 7.180 | STORE 143, VENDOR: STORE 143 - UTILITY DEPOSIT, DESCRIPTION: UTILITIES | $7,600 |
| 7.181 | STORE 144, VENDOR: COM ED, DESCRIPTION: UTILITIES | $785 |
| 7.182 | STORE 144, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.183 | STORE 15, VENDOR: COM ED, DESCRIPTION: UTILITIES | $548 |
| 7.184 | STORE 15, VENDOR: COM ED, DESCRIPTION: UTILITIES | $548 |
| 7.185 | STORE 15, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |

## Schedule A/B: Assets — Real and Personal Property

### Part 2: Deposits and prepayments

| | | |
|---|---|---|
| 7.186 | STORE 1508, VENDOR: SOUTHERN CALIFORNIA EDISON:700722936697:44662:44662, DESCRIPTION: UTILITIES | $4,175 |
| 7.187 | STORE 1514, VENDOR: SAN DIEGO GAS & ELECTRIC, DESCRIPTION: UTILITIES | $6,236 |
| 7.188 | STORE 166, VENDOR: CITY OF HIALEAH, DESCRIPTION: UTILITIES | $460 |
| 7.189 | STORE 166, VENDOR: FPL, DESCRIPTION: UTILITIES | $28 |
| 7.190 | STORE 168, VENDOR: COM ED, DESCRIPTION: UTILITIES | $457 |
| 7.191 | STORE 168, VENDOR: COM ED, DESCRIPTION: UTILITIES | $457 |
| 7.192 | STORE 168, VENDOR: COM ED, DESCRIPTION: UTILITIES | $457 |
| 7.193 | STORE 168, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.194 | STORE 171, VENDOR: COM ED, DESCRIPTION: UTILITIES | $455 |
| 7.195 | STORE 171, VENDOR: COM ED, DESCRIPTION: UTILITIES | $455 |
| 7.196 | STORE 171, VENDOR: COM ED, DESCRIPTION: UTILITIES | $455 |
| 7.197 | STORE 171, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.198 | STORE 178, VENDOR: STORE 178 - UTILITY DEPOSIT, DESCRIPTION: UTILITIES | $2,890 |
| 7.199 | STORE 183, VENDOR: GEORGIA POWER, DESCRIPTION: UTILITIES | $5,855 |
| 7.200 | STORE 189, VENDOR: ATMOS ENERGY, DESCRIPTION: UTILITIES | $250 |
| 7.201 | STORE 196, VENDOR: COM ED, DESCRIPTION: UTILITIES | $458 |
| 7.202 | STORE 196, VENDOR: COM ED, DESCRIPTION: UTILITIES | $458 |
| 7.203 | STORE 196, VENDOR: COMED, DESCRIPTION: UTILITIES | $793 |
| 7.204 | STORE 196, VENDOR: COMED, DESCRIPTION: UTILITIES | $459 |
| 7.205 | STORE 196, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.206 | STORE 197, VENDOR: COM ED, DESCRIPTION: UTILITIES | $412 |
| 7.207 | STORE 197, VENDOR: COM ED, DESCRIPTION: UTILITIES | $412 |
| 7.208 | STORE 197, VENDOR: COM ED, DESCRIPTION: UTILITIES | $412 |
| 7.209 | STORE 197, VENDOR: COM ED:6246164087:44106:44118, DESCRIPTION: UTILITIES | $112 |
| 7.210 | STORE 197, VENDOR: COM ED:6246164087:44148:44176, DESCRIPTION: UTILITIES | $112 |
| 7.211 | STORE 197, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.212 | STORE 197, VENDOR: ECOVA, DESCRIPTION: UTILITIES | $112 |
| 7.213 | STORE 203, VENDOR: VISTA RIDGE VILLAGE SHOPPING CENTER, DESCRIPTION: RENT | $10,266 |
| 7.214 | STORE 207, VENDOR: FPL, DESCRIPTION: UTILITIES | $28 |

## Schedule A/B: Assets — Real and Personal Property

### Part 2: Deposits and prepayments

| | | |
|---|---|---|
| 7.215 | STORE 210, VENDOR: FPL, DESCRIPTION: UTILITIES | $28 |
| 7.216 | STORE 219, VENDOR: ATMOS ENERGY, DESCRIPTION: UTILITIES | $250 |
| 7.217 | STORE 220, VENDOR: GEORGIA POWER, DESCRIPTION: UTILITIES | $3,485 |
| 7.218 | STORE 221, VENDOR: GEORGIA POWER, DESCRIPTION: UTILITIES | $4,310 |
| 7.219 | STORE 221, VENDOR: STORE 221 - CONYERS - UTILITY DEPOSIT, DESCRIPTION: UTILITIES | $125 |
| 7.220 | STORE 222, VENDOR: COWETA-FAYETTE ELECTRIC, DESCRIPTION: UTILITIES | $7,500 |
| 7.221 | STORE 234, VENDOR: STORE 234 - DOUGLASVILLE - UTILITY DEPOSIT, DESCRIPTION: UTILITIES | $700 |
| 7.222 | STORE 238, VENDOR: FPL, DESCRIPTION: UTILITIES | $28 |
| 7.223 | STORE 238, VENDOR: STORE 238 - UTILITY DEPOSIT FPL, DESCRIPTION: UTILITIES | $2,967 |
| 7.224 | STORE 266, VENDOR: , DESCRIPTION: RENT | $12,413 |
| 7.225 | STORE 275, VENDOR: OCUD, DESCRIPTION: UTILITIES | $170 |
| 7.226 | STORE 28040, VENDOR: SALT RIVER PROJECT/2951:578038001:44774:44787, DESCRIPTION: UTILITIES | $2,655 |
| 7.227 | STORE 28040, VENDOR: SALT RIVER PROJECT/2951:802178002:44774:44787, DESCRIPTION: UTILITIES | $2,655 |
| 7.228 | STORE 28080, VENDOR: PSE&G-PUBLIC SERVICE ELEC & GAS CO:7641495303:44805:44823, DESCRIPTION: UTILITIES | $886 |
| 7.229 | STORE 28278, VENDOR: NJNG:22-0021-4540-36:44777:44806, DESCRIPTION: UTILITIES | $1,400 |
| 7.230 | STORE 28287, VENDOR: CITY OF CHARLOTTE, NC:1046724-103020:44776:44776, DESCRIPTION: | $107 |
| 7.231 | STORE 28287, VENDOR: DUKE ENERGY/1094/70515/70516:910130020997:44774:44813, DESCRIPTION: UTILITIES | $345 |
| 7.232 | STORE 28331, VENDOR: BGE:3562066931:44783:44813, DESCRIPTION: UTILITIES | $1,901 |
| 7.233 | STORE 289, VENDOR: GEORGIA POWER, DESCRIPTION: UTILITIES | $4,055 |
| 7.234 | STORE 292, VENDOR: GEORGIA POWER, DESCRIPTION: UTILITIES | $853 |
| 7.235 | STORE 3, VENDOR: , DESCRIPTION: UTILITIES | $1,312 |
| 7.236 | STORE 3, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.237 | STORE 3, VENDOR: ENGIE INSIGHT SERVICES INC, DESCRIPTION: | $289 |
| 7.238 | STORE 302, VENDOR: FPL, DESCRIPTION: UTILITIES | $28 |
| 7.239 | STORE 302, VENDOR: TOWN OF DAVIE- UTILITY, DESCRIPTION: UTILITIES | $150 |
| 7.240 | STORE 302, VENDOR: TOWN OF DAVIE- UTILITY, DESCRIPTION: UTILITIES | $76 |
| 7.241 | STORE 304, VENDOR: FPL, DESCRIPTION: UTILITIES | $28 |
| 7.242 | STORE 304, VENDOR: STORE 304 - UTILITY DEPOSIT (FPL), DESCRIPTION: UTILITIES | $780 |

## Schedule A/B: Assets — Real and Personal Property

### Part 2: Deposits and prepayments

| | | |
|---|---|---|
| 7.243 | STORE 304, VENDOR: STORE 304 - UTILITY DEPOSIT, DESCRIPTION: UTILITIES | $4,627 |
| 7.244 | STORE 308, VENDOR: , DESCRIPTION: UTILITIES | $40 |
| 7.245 | STORE 308, VENDOR: CITY OF PEMBROKE PINES, DESCRIPTION: UTILITIES | $240 |
| 7.246 | STORE 308, VENDOR: CITY OF PEMBROKE PINES, DESCRIPTION: UTILITIES | $160 |
| 7.247 | STORE 308, VENDOR: FLORIDA POWER & LIGHT COMPANY (FPL):6207349371:42736:42760, DESCRIPTION: UTILITIES | $25 |
| 7.248 | STORE 308, VENDOR: FPL, DESCRIPTION: UTILITIES | $4,621 |
| 7.249 | STORE 308, VENDOR: FPL, DESCRIPTION: UTILITIES | $28 |
| 7.250 | STORE 309, VENDOR: FPL, DESCRIPTION: UTILITIES | $2,951 |
| 7.251 | STORE 309, VENDOR: FPL, DESCRIPTION: UTILITIES | $2,951 |
| 7.252 | STORE 309, VENDOR: FPL, DESCRIPTION: UTILITIES | $2,951 |
| 7.253 | STORE 309, VENDOR: FPL, DESCRIPTION: UTILITIES | $28 |
| 7.254 | STORE 310, VENDOR: GEORGIA POWER, DESCRIPTION: UTILITIES | $4,815 |
| 7.255 | STORE 315, VENDOR: FPL, DESCRIPTION: UTILITIES | $28 |
| 7.256 | STORE 316, VENDOR: FPL, DESCRIPTION: UTILITIES | $28 |
| 7.257 | STORE 317, VENDOR: FPL, DESCRIPTION: UTILITIES | $28 |
| 7.258 | STORE 317, VENDOR: STORE 317 - UTILITY DEPOSIT FPL, DESCRIPTION: UTILITIES | $4,887 |
| 7.259 | STORE 317, VENDOR: STORE 317 - UTILITY DEPOSIT, DESCRIPTION: UTILITIES | $715 |
| 7.260 | STORE 317, VENDOR: STORE 317 - UTILITY DEPOSIT, DESCRIPTION: UTILITIES | $325 |
| 7.261 | STORE 319, VENDOR: FPL, DESCRIPTION: UTILITIES | $28 |
| 7.262 | STORE 324, VENDOR: FPL, DESCRIPTION: UTILITIES | $28 |
| 7.263 | STORE 324, VENDOR: STORE 324 - CITY OF PEMBROKE PINES (UTILITY DEPOSIT), DESCRIPTION: UTILITIES | $640 |
| 7.264 | STORE 324, VENDOR: STORE 324 - FPL (UTILITY SET UP), DESCRIPTION: UTILITIES | $5,330 |
| 7.265 | STORE 324, VENDOR: STORE 324 - FPL (UTILITY SET UP), DESCRIPTION: UTILITIES | $2,500 |
| 7.266 | STORE 326, VENDOR: FPL, DESCRIPTION: UTILITIES | $3,846 |
| 7.267 | STORE 326, VENDOR: FPL, DESCRIPTION: UTILITIES | $200 |
| 7.268 | STORE 326, VENDOR: FPL, DESCRIPTION: UTILITIES | $200 |
| 7.269 | STORE 326, VENDOR: FPL, DESCRIPTION: UTILITIES | $28 |
| 7.270 | STORE 327, VENDOR: CITY OF TALLAHASSEE, DESCRIPTION: UTILITIES | $5,079 |
| 7.271 | STORE 327, VENDOR: CITY OF TALLAHASSEE, DESCRIPTION: UTILITIES | $1,675 |

## Schedule A/B: Assets — Real and Personal Property

**Part 2: Deposits and prepayments**

| | | |
|---|---|---|
| 7.272 | STORE 331, VENDOR: , DESCRIPTION: UTILITIES | $6,110 |
| 7.273 | STORE 331, VENDOR: FLORIDA POWER & LIGHT COMPANY (FPL):69951-19218:42906:42935, DESCRIPTION: UTILITIES | $1,279 |
| 7.274 | STORE 331, VENDOR: PBCWUD, DESCRIPTION: UTILITIES | $275 |
| 7.275 | STORE 332, VENDOR: STORE 332 - UTILITY DEPOSIT FPL, DESCRIPTION: UTILITIES | $3,742 |
| 7.276 | STORE 333, VENDOR: FPL, DESCRIPTION: UTILITIES | $28 |
| 7.277 | STORE 337, VENDOR: GEORGIA POWER, DESCRIPTION: UTILITIES | $6,725 |
| 7.278 | STORE 338, VENDOR: GULF POWER, DESCRIPTION: UTILITIES | $7,582 |
| 7.279 | STORE 350, VENDOR: STORE 350 - UTILITY DEPOSIT FPL, DESCRIPTION: UTILITIES | $3,460 |
| 7.280 | STORE 357, VENDOR: STORE 357 - UTILITY DEPOSIT FPL, DESCRIPTION: UTILITIES | $6,399 |
| 7.281 | STORE 373, VENDOR: DOMINION ENERGY SOUTH CAROLINA:3-2100-8367-8667:44865:44896, DESCRIPTION: UTILITIES | $3,715 |
| 7.282 | STORE 374, VENDOR: FPL, DESCRIPTION: UTILITIES | $28 |
| 7.283 | STORE 377, VENDOR: KISSIMMEE UTILITY AUTHORITY, DESCRIPTION: UTILITIES | $7,000 |
| 7.284 | STORE 4, VENDOR: BRENTWOOD PLAZA, DESCRIPTION: RENT | $14,560 |
| 7.285 | STORE 4, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.286 | STORE 4, VENDOR: ENGIE INSIGHT SERVICES INC, DESCRIPTION: | $578 |
| 7.287 | STORE 402, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.288 | STORE 402, VENDOR: ENGIE INSIGHT SERVICES INC, DESCRIPTION: | $289 |
| 7.289 | STORE 403, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.290 | STORE 403, VENDOR: ELIZABETHTOWN GAS/5412:2140976587:42593:42593, DESCRIPTION: UTILITIES | $1,190 |
| 7.291 | STORE 403, VENDOR: ENGIE INSIGHT SERVICES INC, DESCRIPTION: | $289 |
| 7.292 | STORE 404, VENDOR: CON EDISON:65-5809-2235-5111, DESCRIPTION: SECURITY DEPOSIT | $3,645 |
| 7.293 | STORE 404, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.294 | STORE 406, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.295 | STORE 406, VENDOR: ENGIE INSIGHT SERVICES INC, DESCRIPTION: | $289 |
| 7.296 | STORE 408, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.297 | STORE 408, VENDOR: ENGIE INSIGHT SERVICES INC, DESCRIPTION: | $289 |
| 7.298 | STORE 410, VENDOR: CITY OF PASADENA, DESCRIPTION: UTILITIES | $330 |
| 7.299 | STORE 411, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |

## Schedule A/B: Assets — Real and Personal Property

### Part 2: Deposits and prepayments

| | | |
|---|---|---|
| 7.300 | STORE 418, VENDOR: CITY OF FORT WORTH WATER DEPARTMENT, DESCRIPTION: UTILITIES | $150 |
| 7.301 | STORE 421, VENDOR: CITY OF MCKINNEY, DESCRIPTION: UTILITIES | $530 |
| 7.302 | STORE 422, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.303 | STORE 422, VENDOR: PORTCHESTER SECURITY DEPOSIT, DESCRIPTION: | $30,000 |
| 7.304 | STORE 424, VENDOR: STORE 424 - JOHN MARCELLA EXP REPORT (UTILITY SETUP), DESCRIPTION: UTILITIES | $6,300 |
| 7.305 | STORE 426, VENDOR: NV ENERGY, DESCRIPTION: UTILITIES | $100 |
| 7.306 | STORE 429, VENDOR: , DESCRIPTION: UTILITIES | $5,825 |
| 7.307 | STORE 432, VENDOR: COM ED, DESCRIPTION: UTILITIES | $593 |
| 7.308 | STORE 432, VENDOR: COM ED, DESCRIPTION: UTILITIES | $593 |
| 7.309 | STORE 432, VENDOR: COM ED, DESCRIPTION: UTILITIES | $593 |
| 7.310 | STORE 432, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.311 | STORE 433, VENDOR: COM ED, DESCRIPTION: UTILITIES | $330 |
| 7.312 | STORE 433, VENDOR: COM ED, DESCRIPTION: UTILITIES | $330 |
| 7.313 | STORE 433, VENDOR: COM ED, DESCRIPTION: UTILITIES | $330 |
| 7.314 | STORE 433, VENDOR: COMED, DESCRIPTION: UTILITIES | $1,257 |
| 7.315 | STORE 433, VENDOR: COMED, DESCRIPTION: UTILITIES | $1,257 |
| 7.316 | STORE 433, VENDOR: COMED, DESCRIPTION: UTILITIES | $1,065 |
| 7.317 | STORE 433, VENDOR: COMED, DESCRIPTION: UTILITIES | $1,065 |
| 7.318 | STORE 433, VENDOR: COMED, DESCRIPTION: UTILITIES | $1,065 |
| 7.319 | STORE 433, VENDOR: COMED, DESCRIPTION: UTILITIES | $932 |
| 7.320 | STORE 433, VENDOR: COMED, DESCRIPTION: UTILITIES | $558 |
| 7.321 | STORE 433, VENDOR: COMED, DESCRIPTION: UTILITIES | $558 |
| 7.322 | STORE 433, VENDOR: COMED, DESCRIPTION: UTILITIES | $558 |
| 7.323 | STORE 433, VENDOR: COMED, DESCRIPTION: UTILITIES | $492 |
| 7.324 | STORE 433, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.325 | STORE 445, VENDOR: WATER UTILITIES DEPOSIT 12.16, DESCRIPTION: UTILITIES | $175 |
| 7.326 | STORE 469, VENDOR: CO-SERV, DESCRIPTION: UTILITIES | $180 |
| 7.327 | STORE 471, VENDOR: DOWNTOWN WOODINVILLE LLC, DESCRIPTION: RENT | $15,492 |
| 7.328 | STORE 477, VENDOR: COM ED, DESCRIPTION: UTILITIES | $392 |

## Schedule A/B: Assets — Real and Personal Property

### Part 2: Deposits and prepayments

| | | |
|---|---|---|
| 7.329 | STORE 477, VENDOR: COM ED, DESCRIPTION: UTILITIES | $392 |
| 7.330 | STORE 477, VENDOR: COMED, DESCRIPTION: UTILITIES | $2,143 |
| 7.331 | STORE 477, VENDOR: COMED, DESCRIPTION: UTILITIES | $2,143 |
| 7.332 | STORE 477, VENDOR: COMED, DESCRIPTION: UTILITIES | $2,143 |
| 7.333 | STORE 477, VENDOR: COMED, DESCRIPTION: UTILITIES | $392 |
| 7.334 | STORE 477, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.335 | STORE 477, VENDOR: NICOR GAS, DESCRIPTION: UTILITIES | $943 |
| 7.336 | STORE 479, VENDOR: , DESCRIPTION: UTILITIES | $610 |
| 7.337 | STORE 480, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.338 | STORE 480, VENDOR: ENGIE INSIGHT SERVICES INC, DESCRIPTION: | $289 |
| 7.339 | STORE 481, VENDOR: ATMOS ENERGY, DESCRIPTION: UTILITIES | $350 |
| 7.340 | STORE 482, VENDOR: COM ED, DESCRIPTION: UTILITIES | $572 |
| 7.341 | STORE 482, VENDOR: COM ED, DESCRIPTION: UTILITIES | $572 |
| 7.342 | STORE 482, VENDOR: COM ED, DESCRIPTION: UTILITIES | $572 |
| 7.343 | STORE 482, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.344 | STORE 485, VENDOR: OPELIKA LIGHT AND POWER, DESCRIPTION: UTILITIES | $4,225 |
| 7.345 | STORE 485, VENDOR: OPELIKA WATER WORKS, DESCRIPTION: UTILITIES | $225 |
| 7.346 | STORE 486, VENDOR: SOUTHERN CALIFORNIA GAS, DESCRIPTION: UTILITIES | $325 |
| 7.347 | STORE 486, VENDOR: SOUTHERN CALIFORNIA GAS, DESCRIPTION: UTILITIES | $25 |
| 7.348 | STORE 487, VENDOR: NV ENERGY, DESCRIPTION: UTILITIES | $2,860 |
| 7.349 | STORE 488, VENDOR: CITY OF EULESS, DESCRIPTION: UTILITIES | $365 |
| 7.350 | STORE 491, VENDOR: BROWNSVILLE PUBLIC UTILITIES BOARD, DESCRIPTION: UTILITIES | $3,230 |
| 7.351 | STORE 500, VENDOR: HERNDON VILLAGE SHOPPERS, DESCRIPTION: RENT | $10,167 |
| 7.352 | STORE 500, VENDOR: ORLANDO UTILITIES, DESCRIPTION: UTILITIES | $2,500 |
| 7.353 | STORE 500, VENDOR: STORE 500 - SECURITY DEPOSIT, DESCRIPTION: RENT | $6,200 |
| 7.354 | STORE 504, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.355 | STORE 504, VENDOR: ELECTRICITY, DESCRIPTION: UTILITIES | $3,783 |
| 7.356 | STORE 504, VENDOR: ORANGE & ROCKLAND, DESCRIPTION: UTILITIES | $377 |
| 7.357 | STORE 505, VENDOR: COM ED, DESCRIPTION: UTILITIES | $597 |

## Schedule A/B: Assets — Real and Personal Property

### Part 2: Deposits and prepayments

| | | |
|---|---|---|
| 7.358 | STORE 505, VENDOR: COM ED, DESCRIPTION: UTILITIES | $597 |
| 7.359 | STORE 505, VENDOR: COM ED, DESCRIPTION: UTILITIES | $597 |
| 7.360 | STORE 505, VENDOR: COM ED, DESCRIPTION: UTILITIES | $278 |
| 7.361 | STORE 505, VENDOR: COM ED, DESCRIPTION: UTILITIES | $278 |
| 7.362 | STORE 505, VENDOR: COM ED, DESCRIPTION: UTILITIES | $278 |
| 7.363 | STORE 505, VENDOR: COMED, DESCRIPTION: UTILITIES | $592 |
| 7.364 | STORE 505, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.365 | STORE 507, VENDOR: PALOMAR TROLLY, DESCRIPTION: RENT | $9,499 |
| 7.366 | STORE 510, VENDOR: FPL, DESCRIPTION: UTILITIES | $2,693 |
| 7.367 | STORE 510, VENDOR: FPL, DESCRIPTION: UTILITIES | $28 |
| 7.368 | STORE 510, VENDOR: STORE 510 - UTILITY DEPOSIT FPL, DESCRIPTION: UTILITIES | $1,501 |
| 7.369 | STORE 510, VENDOR: STORE 510 - W&S DEPOSIT MIAMI-DADE WATER AND SEWER, DESCRIPTION: UTILITIES | $250 |
| 7.370 | STORE 5105, VENDOR: COM ED, DESCRIPTION: UTILITIES | $258 |
| 7.371 | STORE 5105, VENDOR: COM ED, DESCRIPTION: UTILITIES | $258 |
| 7.372 | STORE 5105, VENDOR: COM ED, DESCRIPTION: UTILITIES | $258 |
| 7.373 | STORE 5105, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.374 | STORE 5113, VENDOR: COM ED, DESCRIPTION: UTILITIES | $452 |
| 7.375 | STORE 5113, VENDOR: COM ED, DESCRIPTION: UTILITIES | $452 |
| 7.376 | STORE 5113, VENDOR: COM ED, DESCRIPTION: UTILITIES | $451 |
| 7.377 | STORE 5113, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.378 | STORE 5117, VENDOR: COM ED, DESCRIPTION: UTILITIES | $602 |
| 7.379 | STORE 5117, VENDOR: COM ED, DESCRIPTION: UTILITIES | $602 |
| 7.380 | STORE 5117, VENDOR: COM ED, DESCRIPTION: UTILITIES | $602 |
| 7.381 | STORE 5117, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.382 | STORE 5119, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.383 | STORE 512, VENDOR: CON EDISON, DESCRIPTION: UTILITIES | $1,288 |
| 7.384 | STORE 512, VENDOR: CON EDISON, DESCRIPTION: UTILITIES | $1,032 |
| 7.385 | STORE 512, VENDOR: CON EDISON:21-1624-0930-2001-6:44638:44666, DESCRIPTION: SECURITY DEPOSIT | $8,685 |
| 7.386 | STORE 512, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |

## Schedule A/B: Assets — Real and Personal Property

### Part 2: Deposits and prepayments

| | | |
|---|---|---|
| 7.387 | STORE 5137, VENDOR: CITY OF NAPERVILLE, IL:513725-4824:44824:44854, DESCRIPTION: | $1,170 |
| 7.388 | STORE 515, VENDOR: ECOVA, DESCRIPTION: UTILITIES | $2,600 |
| 7.389 | STORE 5157, VENDOR: MR-PCITY CHASE CC 06.15, DESCRIPTION: UTILITIES | $1,600 |
| 7.390 | STORE 5157, VENDOR: OMAHA PUBLIC POWER DISTRICT, DESCRIPTION: UTILITIES | $1,600 |
| 7.391 | STORE 5162, VENDOR: AMEREN ILLINOIS, DESCRIPTION: UTILITIES | $472 |
| 7.392 | STORE 5162, VENDOR: AMEREN ILLINOIS, DESCRIPTION: UTILITIES | $333 |
| 7.393 | STORE 5162, VENDOR: AMEREN ILLINOIS, DESCRIPTION: UTILITIES | $157 |
| 7.394 | STORE 5162, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.395 | STORE 5175, VENDOR: DOMINION EAST OHIO/26785:2 1800 0085 6609:42530:42538, DESCRIPTION: UTILITIES | $45 |
| 7.396 | STORE 5175, VENDOR: DOMINION EAST OHIO/26785:2 1800 0085 6609:42539:42570, DESCRIPTION: UTILITIES | $43 |
| 7.397 | STORE 5175, VENDOR: DOMINION EAST OHIO/26785:2 1800 0085 6609:42571:42599, DESCRIPTION: UTILITIES | $43 |
| 7.398 | STORE 5190, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.399 | STORE 5197, VENDOR: COM ED, DESCRIPTION: UTILITIES | $518 |
| 7.400 | STORE 5197, VENDOR: COM ED, DESCRIPTION: UTILITIES | $518 |
| 7.401 | STORE 5197, VENDOR: COM ED, DESCRIPTION: UTILITIES | $518 |
| 7.402 | STORE 5197, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $767 |
| 7.403 | STORE 520, VENDOR: CITY OF LA HABRA, DESCRIPTION: UTILITIES | $300 |
| 7.404 | STORE 5202, VENDOR: STORAGE SEC RECLASS, DESCRIPTION: RENT | $3,000 |
| 7.405 | STORE 5204, VENDOR: KENERGY CORP, DESCRIPTION: UTILITIES | $3,605 |
| 7.406 | STORE 5204, VENDOR: SOUTHEAST DAVIESS COUNTY WATER DISTRICT, DESCRIPTION: UTILITIES | $65 |
| 7.407 | STORE 5207, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.408 | STORE 5208, VENDOR: EPB, DESCRIPTION: UTILITIES | $6,000 |
| 7.409 | STORE 5210, VENDOR: COM ED, DESCRIPTION: UTILITIES | $445 |
| 7.410 | STORE 5210, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.411 | STORE 522, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.412 | STORE 5224, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.413 | STORE 5242, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.414 | STORE 525, VENDOR: NATIONAL GRID, DESCRIPTION: UTILITIES | $594 |

# Schedule A/B: Assets — Real and Personal Property

## Part 2: Deposits and prepayments

| | | |
|---|---|---|
| 7.415 | STORE 5250, VENDOR: NATIONAL GRID, DESCRIPTION: UTILITIES | $1,566 |
| 7.416 | STORE 5256, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.417 | STORE 5258, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.418 | STORE 5258, VENDOR: NATIONAL GRID, DESCRIPTION: UTILITIES | $2,304 |
| 7.419 | STORE 5258, VENDOR: NATIONAL GRID, DESCRIPTION: UTILITIES | $52 |
| 7.420 | STORE 5258, VENDOR: NATIONAL GRID, DESCRIPTION: UTILITIES | $2 |
| 7.421 | STORE 5266, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.422 | STORE 527, VENDOR: NATIONAL GRID - HICKSVILLE/11791:80214-28033:42673:42675, DESCRIPTION: UTILITIES | $755 |
| 7.423 | STORE 5283, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.424 | STORE 530, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.425 | STORE 5306, VENDOR: ECOVA, DESCRIPTION: UTILITIES | $4,182 |
| 7.426 | STORE 531, VENDOR: CON EDISON, DESCRIPTION: UTILITIES | $3,255 |
| 7.427 | STORE 531, VENDOR: CON EDISON:30-2041-0245-8003-6:43123:43124, DESCRIPTION: UTILITIES | $4,775 |
| 7.428 | STORE 531, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.429 | STORE 5318, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.430 | STORE 532, VENDOR: COM ED, DESCRIPTION: UTILITIES | $600 |
| 7.431 | STORE 532, VENDOR: COM ED, DESCRIPTION: UTILITIES | $600 |
| 7.432 | STORE 532, VENDOR: COM ED, DESCRIPTION: UTILITIES | $600 |
| 7.433 | STORE 532, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.434 | STORE 5330, VENDOR: STORAGE SEC RECLASS, DESCRIPTION: RENT | $3,000 |
| 7.435 | STORE 5331, VENDOR: COM ED, DESCRIPTION: UTILITIES | $1,110 |
| 7.436 | STORE 5331, VENDOR: COM ED, DESCRIPTION: UTILITIES | $1,110 |
| 7.437 | STORE 5331, VENDOR: COM ED, DESCRIPTION: UTILITIES | $1,110 |
| 7.438 | STORE 5331, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.439 | STORE 5332, VENDOR: FLORIDA POWER & LIGHT, DESCRIPTION: UTILITIES | $500 |
| 7.440 | STORE 534, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.441 | STORE 534, VENDOR: ENGIE INSIGHT SERVICES INC, DESCRIPTION: | $289 |
| 7.442 | STORE 534, VENDOR: PSE&G, DESCRIPTION: UTILITIES | $1,700 |
| 7.443 | STORE 5343, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |

## Schedule A/B: Assets — Real and Personal Property

### Part 2: Deposits and prepayments

| | | |
|---|---|---|
| 7.444 | STORE 545, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.445 | STORE 549, VENDOR: FPL, DESCRIPTION: UTILITIES | $3,200 |
| 7.446 | STORE 550, VENDOR: NV ENERGY, DESCRIPTION: UTILITIES | $3,495 |
| 7.447 | STORE 5518, VENDOR: BGE, DESCRIPTION: UTILITIES | $2,522 |
| 7.448 | STORE 5523, VENDOR: DOMINION ENERGY SOUTH CAROLINA:3-2100-9781-6447:44859:44859, DESCRIPTION: UTILITIES | $5,640 |
| 7.449 | STORE 5524, VENDOR: DELMARVA POWER (3852-3179-9953 07/31/12), DESCRIPTION: UTILITIES | $5,600 |
| 7.450 | STORE 5524, VENDOR: DELMARVA POWER DE/MD/VA/17000/13609:5500 9502 497:44093:44123, DESCRIPTION: UTILITIES | $4,250 |
| 7.451 | STORE 556, VENDOR: CP/IPERS NEW HYDE LLC, DESCRIPTION: STORAGE-RENT | $2,800 |
| 7.452 | STORE 558, VENDOR: FLORIDA POWER, DESCRIPTION: UTILITIES | $2,515 |
| 7.453 | STORE 558, VENDOR: FPL, DESCRIPTION: UTILITIES | $2,105 |
| 7.454 | STORE 558, VENDOR: FPL, DESCRIPTION: UTILITIES | $28 |
| 7.455 | STORE 560, VENDOR: , DESCRIPTION: UTILITIES | $45 |
| 7.456 | STORE 569, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.457 | STORE 575, VENDOR: CONNECTICUT NATURAL GAS CORP (CNG), DESCRIPTION: UTILITIES | $250 |
| 7.458 | STORE 575, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.459 | STORE 578, VENDOR: DAVIS HOLDINGS - RENT, DESCRIPTION: RENT | $5,000 |
| 7.460 | STORE 581, VENDOR: BGE, DESCRIPTION: UTILITIES | $4,425 |
| 7.461 | STORE 58111, VENDOR: R2 COMPANIES, DESCRIPTION: RENT | $42,658 |
| 7.462 | STORE 584, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.463 | STORE 584, VENDOR: ECOVA, DESCRIPTION: UTILITIES | $282 |
| 7.464 | STORE 587, VENDOR: EVANSVILLE WATER & SEWER, DESCRIPTION: UTILITIES | $25 |
| 7.465 | STORE 591, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.466 | STORE 591, VENDOR: SOUTHERN CONNETICUT GAS, DESCRIPTION: UTILITIES | $5,700 |
| 7.467 | STORE 600, VENDOR: ECOVA, DESCRIPTION: UTILITIES | $3,450 |
| 7.468 | STORE 6004, VENDOR: , DESCRIPTION: RENT | $20,833 |
| 7.469 | STORE 601, VENDOR: , DESCRIPTION: UTILITIES | $363 |
| 7.470 | STORE 601, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.471 | STORE 6012, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.472 | STORE 6014, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |

## Schedule A/B: Assets — Real and Personal Property

### Part 2: Deposits and prepayments

| | | |
|---|---|---|
| 7.473 | STORE 6026, VENDOR: SRG ENTERPRISES INC, DESCRIPTION: RENT | $12,065 |
| 7.474 | STORE 6027, VENDOR: , DESCRIPTION: UTILITY | $2,470 |
| 7.475 | STORE 6028, VENDOR: , DESCRIPTION: UTILITY | $150 |
| 7.476 | STORE 603, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.477 | STORE 6042, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.478 | STORE 6044, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.479 | STORE 6047, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.480 | STORE 6047, VENDOR: GA-SLC-6.22-1004-ENGIE UTILITY PAYMENTS ADJUSTMENT USD, DESCRIPTION: UTILITIES | $510 |
| 7.481 | STORE 6047, VENDOR: LIBERTY UTILITIES - NH:44550944-44573204:44661:44687, DESCRIPTION: UTILITIES | $3,679 |
| 7.482 | STORE 6049, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.483 | STORE 6056, VENDOR: , DESCRIPTION: UTILITIES | $178 |
| 7.484 | STORE 6056, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.485 | STORE 6056, VENDOR: NATIONAL GRID, DESCRIPTION: UTILITIES | $170 |
| 7.486 | STORE 6058, VENDOR: , DESCRIPTION: UTILITY | $2,900 |
| 7.487 | STORE 6058, VENDOR: TAMPA ELECTRIC, DESCRIPTION: UTILITY | $2,684 |
| 7.488 | STORE 6060, VENDOR: , DESCRIPTION: UTILITY | $2,000 |
| 7.489 | STORE 6062, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.490 | STORE 6064, VENDOR: , DESCRIPTION: UTILITY | $1,000 |
| 7.491 | STORE 6064, VENDOR: GA-SLC-6.22-1004-ENGIE UTILITY PAYMENTS ADJUSTMENT USD, DESCRIPTION: UTILITIES | $6,010 |
| 7.492 | STORE 6066, VENDOR: , DESCRIPTION: UTILITY | $5,000 |
| 7.493 | STORE 6068, VENDOR: , DESCRIPTION: UTILITY | $6,800 |
| 7.494 | STORE 6071, VENDOR: , DESCRIPTION: UTILITY | $1,300 |
| 7.495 | STORE 6071, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.496 | STORE 6072, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.497 | STORE 6072, VENDOR: UNITIL, DESCRIPTION: UTILITY | $2,520 |
| 7.498 | STORE 611, VENDOR: DOMINION VA/NC POWER/26543/26666:7062748772, DESCRIPTION: SECURITY DEPOSIT | $1,882 |
| 7.499 | STORE 611, VENDOR: VIRGINIA NATURAL GAS, DESCRIPTION: UTILITIES | $1,000 |
| 7.500 | STORE 619, VENDOR: GEORGIA POWER, DESCRIPTION: UTILITIES | $1,100 |

## Schedule A/B: Assets — Real and Personal Property

### Part 2: Deposits and prepayments

| | | |
|---|---|---|
| 7.501 | STORE 623, VENDOR: CITY OF BOYNTON, DESCRIPTION: UTILITIES | $125 |
| 7.502 | STORE 623, VENDOR: FLORIDA POWER, DESCRIPTION: UTILITIES | $1,780 |
| 7.503 | STORE 623, VENDOR: FLORIDA POWER, DESCRIPTION: UTILITIES | $835 |
| 7.504 | STORE 624, VENDOR: MODESTO IRRIGATION DISTRICT, DESCRIPTION: UTILITIES | $300 |
| 7.505 | STORE 625, VENDOR: LAFAYETTE UTILITIES SYSTEMS (LUS):5245025701:42684:42713, DESCRIPTION: UTILITIES | $2,599 |
| 7.506 | STORE 628, VENDOR: DOMINION VA/NC POWER/26543/26666:0495421141, DESCRIPTION: SECURITY DEPOSIT | $1,738 |
| 7.507 | STORE 629, VENDOR: COM ED, DESCRIPTION: UTILITIES | $604 |
| 7.508 | STORE 629, VENDOR: COM ED, DESCRIPTION: UTILITIES | $603 |
| 7.509 | STORE 629, VENDOR: COM ED, DESCRIPTION: UTILITIES | $212 |
| 7.510 | STORE 629, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.511 | STORE 63, VENDOR: CITY OF CARROLLTON, TX:, DESCRIPTION: UTILITIES | $100 |
| 7.512 | STORE 631, VENDOR: CENTERPOINT ENERGY, DESCRIPTION: UTILITIES | $195 |
| 7.513 | STORE 631, VENDOR: FROM JE, DESCRIPTION: UTILITIES | $45 |
| 7.514 | STORE 633, VENDOR: ENTERGY, DESCRIPTION: UTILITIES | $200 |
| 7.515 | STORE 634, VENDOR: CITY HALL CHASE VISA 04.16, DESCRIPTION: UTILITIES | $150 |
| 7.516 | STORE 638, VENDOR: PG&E, DESCRIPTION: UTILITIES | $5,875 |
| 7.517 | STORE 64, VENDOR: CITY OF IRVING, DESCRIPTION: UTILITIES | $180 |
| 7.518 | STORE 646, VENDOR: NV ENERGY/30073 NORTH NEVADA:1000020820801702552:44855:44886, DESCRIPTION: UTILITIES | $1,835 |
| 7.519 | STORE 647, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.520 | STORE 650, VENDOR: COM ED, DESCRIPTION: UTILITIES | $940 |
| 7.521 | STORE 650, VENDOR: COM ED, DESCRIPTION: UTILITIES | $940 |
| 7.522 | STORE 650, VENDOR: COMED, DESCRIPTION: UTILITIES | $3,287 |
| 7.523 | STORE 650, VENDOR: COMED, DESCRIPTION: UTILITIES | $940 |
| 7.524 | STORE 650, VENDOR: COMED, DESCRIPTION: UTILITIES | $31 |
| 7.525 | STORE 650, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.526 | STORE 664, VENDOR: COM ED, DESCRIPTION: UTILITIES | $408 |
| 7.527 | STORE 664, VENDOR: COM ED, DESCRIPTION: UTILITIES | $408 |
| 7.528 | STORE 664, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |

## Schedule A/B: Assets — Real and Personal Property

**Part 2: Deposits and prepayments**

| | | |
|---|---|---|
| 7.529 | STORE 671, VENDOR: FPL, DESCRIPTION: UTILITIES | $28 |
| 7.530 | STORE 673, VENDOR: DUKE ENERGY/1326/1327:910132577418:44810:44830, DESCRIPTION: UTILITIES | $1,005 |
| 7.531 | STORE 674, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.532 | STORE 681, VENDOR: CON EDISON, DESCRIPTION: UTILITIES | $1,208 |
| 7.533 | STORE 681, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.534 | STORE 685, VENDOR: AMERIN, DESCRIPTION: UTILITIES | $150 |
| 7.535 | STORE 685, VENDOR: CITY OF CARBONE, DESCRIPTION: UTILITIES | $65 |
| 7.536 | STORE 686, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.537 | STORE 687, VENDOR: CON EDISON, DESCRIPTION: UTILITIES | $6,065 |
| 7.538 | STORE 687, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.539 | STORE 688, VENDOR: DOMINION VA/NC POWER/26543/26666:6574965106, DESCRIPTION: SECURITY DEPOSIT | $1,888 |
| 7.540 | STORE 688, VENDOR: WASHINGTON GAS/37747, DESCRIPTION: UTILITIES | $1,395 |
| 7.541 | STORE 689, VENDOR: G FORTE & ASSOCIATES, DESCRIPTION: RENT | $10,000 |
| 7.542 | STORE 690, VENDOR: CON EDISON CONSERVE ENERGY, DESCRIPTION: UTILITIES | $12,440 |
| 7.543 | STORE 690, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.544 | STORE 692, VENDOR: , DESCRIPTION: UTILITIES | $2,563 |
| 7.545 | STORE 692, VENDOR: , DESCRIPTION: UTILITIES | $733 |
| 7.546 | STORE 692, VENDOR: NATIONAL GRID - HICKSVILLE/11791:68242-58028:42549:42549, DESCRIPTION: UTILITIES | $725 |
| 7.547 | STORE 695, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.548 | STORE 695, VENDOR: ENGIE INSIGHT SERVICES INC, DESCRIPTION: | $289 |
| 7.549 | STORE 697, VENDOR: DUKE ENERGY, DESCRIPTION: UTILITIES | $4,429 |
| 7.550 | STORE 697, VENDOR: DUKE ENERGY/1004:67748 64449:42903:42934, DESCRIPTION: UTILITIES | $6,590 |
| 7.551 | STORE 699, VENDOR: ATMOS ENERGY/790311:4021395604:42833:42845, DESCRIPTION: UTILITIES | $350 |
| 7.552 | STORE 699, VENDOR: CITY OF HURST & CITY OF HURST, TX:18494:42873:42893, DESCRIPTION: UTILITIES | $230 |
| 7.553 | STORE 701, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.554 | STORE 705, VENDOR: ELECTRICITY FPL, DESCRIPTION: UTILITIES | $3,813 |
| 7.555 | STORE 705, VENDOR: FPL, DESCRIPTION: UTILITIES | $1,009 |
| 7.556 | STORE 705, VENDOR: FPL, DESCRIPTION: UTILITIES | $28 |

## Schedule A/B: Assets — Real and Personal Property

### Part 2: Deposits and prepayments

| | | |
|---|---|---|
| 7.557 | STORE 708, VENDOR: ELECTRICITY FPL, DESCRIPTION: UTILITIES | $312 |
| 7.558 | STORE 708, VENDOR: FPL, DESCRIPTION: UTILITIES | $3,653 |
| 7.559 | STORE 708, VENDOR: ST LUCIE WEST SERVICES DISTRICT, DESCRIPTION: UTILITIES | $600 |
| 7.560 | STORE 710, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.561 | STORE 710, VENDOR: ENGIE INSIGHT SERVICES INC, DESCRIPTION: | $289 |
| 7.562 | STORE 711, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.563 | STORE 711, VENDOR: ENGIE INSIGHT SERVICES INC, DESCRIPTION: | $289 |
| 7.564 | STORE 711, VENDOR: PSE&G-PUBLIC SERVICE ELEC & GAS CO:72 555 681 06:42444:42471, DESCRIPTION: UTILITIES | $2,110 |
| 7.565 | STORE 712, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.566 | STORE 712, VENDOR: ENGIE INSIGHT SERVICES INC, DESCRIPTION: | $289 |
| 7.567 | STORE 713, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.568 | STORE 713, VENDOR: ENGIE INSIGHT SERVICES INC, DESCRIPTION: | $289 |
| 7.569 | STORE 714, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.570 | STORE 714, VENDOR: ENGIE INSIGHT SERVICES INC, DESCRIPTION: | $289 |
| 7.571 | STORE 715, VENDOR: , DESCRIPTION: UTILITIES | $502 |
| 7.572 | STORE 715, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.573 | STORE 715, VENDOR: ENGIE INSIGHT SERVICES INC, DESCRIPTION: | $289 |
| 7.574 | STORE 716, VENDOR: ATLANTIC CITY ELECTRIC/13610:50006719228:42570:42572, DESCRIPTION: UTILITIES | $910 |
| 7.575 | STORE 716, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.576 | STORE 716, VENDOR: ENGIE INSIGHT SERVICES INC, DESCRIPTION: | $289 |
| 7.577 | STORE 716, VENDOR: SOUTH JERSEY GAS COMPANY, DESCRIPTION: UTILITIES | $1,831 |
| 7.578 | STORE 717, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.579 | STORE 717, VENDOR: ENGIE INSIGHT SERVICES INC, DESCRIPTION: | $578 |
| 7.580 | STORE 718, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.581 | STORE 728, VENDOR: ELECTRICITY, DESCRIPTION: UTILITIES | $1,154 |
| 7.582 | STORE 734, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.583 | STORE 734, VENDOR: ENGIE INSIGHT SERVICES INC, DESCRIPTION: | $289 |
| 7.584 | STORE 738, VENDOR: ECOVA, DESCRIPTION: UTILITIES | $2,600 |

## Schedule A/B: Assets — Real and Personal Property

### Part 2: Deposits and prepayments

| | | |
|---|---|---|
| 7.585 | STORE 738, VENDOR: PEPCO (POTOMAC ELECTRIC POWER COMPANY):5502 4078 960:44106:44137, DESCRIPTION: UTILITIES | $600 |
| 7.586 | STORE 738, VENDOR: WASHINGTON GAS, DESCRIPTION: UTILITIES | $335 |
| 7.587 | STORE 738, VENDOR: WASHINGTON GAS, DESCRIPTION: UTILITIES | $294 |
| 7.588 | STORE 739, VENDOR: ELECTRICITY, DESCRIPTION: UTILITIES | $6,580 |
| 7.589 | STORE 739, VENDOR: GA-SLC-6.22-1004-ENGIE UTILITY PAYMENTS ADJUSTMENT USD, DESCRIPTION: UTILITIES | $350 |
| 7.590 | STORE 741, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.591 | STORE 745, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.592 | STORE 745, VENDOR: ELECTRICITY, DESCRIPTION: UTILITIES | $4,174 |
| 7.593 | STORE 745, VENDOR: ENGIE INSIGHT SERVICES INC, DESCRIPTION: | $578 |
| 7.594 | STORE 745, VENDOR: SAMRA DEAL, DESCRIPTION: RENT | $24,667 |
| 7.595 | STORE 746, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.596 | STORE 746, VENDOR: ELECTRICITY, DESCRIPTION: UTILITIES | $4,278 |
| 7.597 | STORE 746, VENDOR: ENGIE INSIGHT SERVICES INC, DESCRIPTION: | $289 |
| 7.598 | STORE 746, VENDOR: SAMRA DEAL, DESCRIPTION: RENT | $18,958 |
| 7.599 | STORE 747, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.600 | STORE 747, VENDOR: ELECTRICITY, DESCRIPTION: UTILITIES | $4,722 |
| 7.601 | STORE 747, VENDOR: ENGIE INSIGHT SERVICES INC, DESCRIPTION: | $289 |
| 7.602 | STORE 747, VENDOR: SAMRA DEAL, DESCRIPTION: RENT | $47,300 |
| 7.603 | STORE 748, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.604 | STORE 748, VENDOR: ELECTRICITY, DESCRIPTION: UTILITIES | $6,872 |
| 7.605 | STORE 748, VENDOR: ENGIE INSIGHT SERVICES INC, DESCRIPTION: | $289 |
| 7.606 | STORE 749, VENDOR: LEPSON DEAL, DESCRIPTION: RENT | $12,500 |
| 7.607 | STORE 750, VENDOR: LEPSON DEAL, DESCRIPTION: RENT | $22,135 |
| 7.608 | STORE 753, VENDOR: UGI PENN NATURAL GAS INC, DESCRIPTION: UTILITIES | $1,937 |
| 7.609 | STORE 760, VENDOR: INDIO WATER AUTHORITY, DESCRIPTION: UTILITIES | $100 |
| 7.610 | STORE 761, VENDOR: CITY OF WEBSTER, DESCRIPTION: UTILITIES | $200 |
| 7.611 | STORE 811, VENDOR: CITY OF EDINBURG, DESCRIPTION: UTILITIES | $225 |
| 7.612 | STORE 811, VENDOR: MAGIC VALLEY ELECTRIC CO-OP, DESCRIPTION: UTILITIES | $2,929 |
| 7.613 | STORE 811, VENDOR: TEXAS GAS SERVICE, DESCRIPTION: UTILITIES | $100 |

## Schedule A/B: Assets — Real and Personal Property

### Part 2: Deposits and prepayments

| | | |
|---|---|---|
| 7.614 | STORE 8155, VENDOR: PSE&G-PUBLIC SERVICE ELEC & GAS CO:7633881801:44760:44781, DESCRIPTION: | $3,020 |
| 7.615 | STORE 817, VENDOR: COM ED, DESCRIPTION: UTILITIES | $513 |
| 7.616 | STORE 817, VENDOR: COM ED, DESCRIPTION: UTILITIES | $513 |
| 7.617 | STORE 817, VENDOR: COM ED, DESCRIPTION: UTILITIES | $513 |
| 7.618 | STORE 817, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.619 | STORE 820, VENDOR: COM ED, DESCRIPTION: UTILITIES | $385 |
| 7.620 | STORE 820, VENDOR: COM ED, DESCRIPTION: UTILITIES | $385 |
| 7.621 | STORE 820, VENDOR: COM ED, DESCRIPTION: UTILITIES | $385 |
| 7.622 | STORE 820, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.623 | STORE 821, VENDOR: CON EDISON, DESCRIPTION: UTILITIES | $1,200 |
| 7.624 | STORE 821, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.625 | STORE 823, VENDOR: CITY OF SUMMERVILLE, DESCRIPTION: UTILITIES | $300 |
| 7.626 | STORE 823, VENDOR: FLOYD COUNTY WATER DEPARTMENT, DESCRIPTION: UTILITIES | $550 |
| 7.627 | STORE 823, VENDOR: GEORGIA POWER, DESCRIPTION: UTILITIES | $4,480 |
| 7.628 | STORE 823, VENDOR: GEORGIA POWER, DESCRIPTION: UTILITIES | $180 |
| 7.629 | STORE 825, VENDOR: FPL, DESCRIPTION: UTILITIES | $4,937 |
| 7.630 | STORE 827, VENDOR: DOMINION VA/NC POWER/26543/26666:9225789537, DESCRIPTION: SECURITY DEPOSIT | $2,278 |
| 7.631 | STORE 828, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.632 | STORE 828, VENDOR: ENGIE INSIGHT SERVICES INC, DESCRIPTION: | $289 |
| 7.633 | STORE 829, VENDOR: CENTRAL GEORGIA EMC, DESCRIPTION: UTILITIES | $7,500 |
| 7.634 | STORE 836, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.635 | STORE 837, VENDOR: MARINA COAST WATER DISTRICT, DESCRIPTION: UTILITIES | $35 |
| 7.636 | STORE 840, VENDOR: FIRST UTILITY, DESCRIPTION: UTILITIES | $170 |
| 7.637 | STORE 840, VENDOR: KUB, DESCRIPTION: UTILITIES | $5,280 |
| 7.638 | STORE 842, VENDOR: LENOIR CITY UTILITIES BOARD, DESCRIPTION: UTILITIES | $6,025 |
| 7.639 | STORE 843, VENDOR: DOMINION VA/NC POWER/26543/26666:9158444886, DESCRIPTION: SECURITY DEPOSIT | $2,466 |
| 7.640 | STORE 846, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.641 | STORE 848, VENDOR: CON EDISON, DESCRIPTION: UTILITIES | $500 |

## Schedule A/B: Assets — Real and Personal Property

### Part 2: Deposits and prepayments

| | | |
|---|---|---|
| 7.642 | STORE 848, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.643 | STORE 852, VENDOR: CITY OF DOVER, DESCRIPTION: UTILITIES | $5,000 |
| 7.644 | STORE 857, VENDOR: CITY OF TOMBALL, DESCRIPTION: UTILITIES | $125 |
| 7.645 | STORE 860, VENDOR: CON EDISON:32-6343-0107-1000-3:44831:44831, DESCRIPTION: UTILITIES | $3,915 |
| 7.646 | STORE 860, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.647 | STORE 862, VENDOR: JOINT WATER & SEWER COMMISSION, DESCRIPTION: UTILITIES | $499 |
| 7.648 | STORE 866, VENDOR: DUKE ENERGY, DESCRIPTION: UTILITIES | $3,000 |
| 7.649 | STORE 866, VENDOR: TECO PEOPLES GAS, DESCRIPTION: UTILITIES | $198 |
| 7.650 | STORE 868, VENDOR: ENTERGY, DESCRIPTION: UTILITIES | $2,590 |
| 7.651 | STORE 876, VENDOR: CITY OF REDDING, DESCRIPTION: UTILITIES | $200 |
| 7.652 | STORE 877, VENDOR: DOMINION ENERGY SOUTH CAROLINA:3-2100-9856-4593:44866:44896, DESCRIPTION: UTILITIES | $3,655 |
| 7.653 | STORE 880, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.654 | STORE 881, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.655 | STORE 884, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.656 | STORE 884, VENDOR: ENGIE INSIGHT SERVICES INC, DESCRIPTION: | $289 |
| 7.657 | STORE 887, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.658 | STORE 887, VENDOR: LANDLORD, DESCRIPTION: RENT | $38,551 |
| 7.659 | STORE 889, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.660 | STORE 889, VENDOR: LANDLORD, DESCRIPTION: RENT | $9,250 |
| 7.661 | STORE 890, VENDOR: XCEL ENERGY:PUBLIC SERVICE COMPANY OF CO:53-0011846791-2:42936:42963, DESCRIPTION: UTILITIES | $561 |
| 7.662 | STORE 891, VENDOR: KU, DESCRIPTION: UTILITIES | $220 |
| 7.663 | STORE 891, VENDOR: KU, DESCRIPTION: UTILITIES | $220 |
| 7.664 | STORE 895, VENDOR: FPL, DESCRIPTION: UTILITIES | $6,652 |
| 7.665 | STORE 895, VENDOR: FPL, DESCRIPTION: UTILITIES | $382 |
| 7.666 | STORE 895, VENDOR: MIAMI-DADE WATER AND SEWER DEPARTMENT, DESCRIPTION: UTILITIES | $6,000 |
| 7.667 | STORE 898, VENDOR: DOMINION ENERGY SOUTH CAROLINA:3-2101-0415-6074:44868:44900, DESCRIPTION: UTILITIES | $1,385 |
| 7.668 | STORE 90060, VENDOR: PLYMOUTH 848 LLC, DESCRIPTION: RENT | $7,700 |
| 7.669 | STORE 901, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |

## Schedule A/B: Assets — Real and Personal Property

**Part 2: Deposits and prepayments**

| | | |
|---|---|---|
| 7.670 | STORE 90100, VENDOR: PARK RIDGE UTILITIES, DESCRIPTION: UTILITIES | $5,000 |
| 7.671 | STORE 90100, VENDOR: PSE&G-PUBLIC SERVICE ELEC & GAS CO:42 717 503 01:44805:44837, DESCRIPTION: UTILITIES | $39,504 |
| 7.672 | STORE 90100, VENDOR: PSE&G-PUBLIC SERVICE ELEC & GAS CO:42 719 002 06:44805:44834, DESCRIPTION: UTILITIES | $42,786 |
| 7.673 | STORE 902, VENDOR: ATMOS ENERGY/790311:4016543927:42495:42509, DESCRIPTION: UTILITIES | $350 |
| 7.674 | STORE 902, VENDOR: BTES, DESCRIPTION: UTILITIES | $6,025 |
| 7.675 | STORE 905, VENDOR: ATMOS ENERGY, DESCRIPTION: UTILITIES | $350 |
| 7.676 | STORE 905, VENDOR: EHRICH:BGMU CHASE VISA 11.14, DESCRIPTION: UTILITIES | $565 |
| 7.677 | STORE 907, VENDOR: BLACK HILLS ENERGY, DESCRIPTION: UTILITIES | $452 |
| 7.678 | STORE 912, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.679 | STORE 912, VENDOR: NABLE DEAL - SECURITY DEPOSITS, DESCRIPTION: RENT | $30,582 |
| 7.680 | STORE 913, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.681 | STORE 913, VENDOR: NABLE DEAL - SECURITY DEPOSITS, DESCRIPTION: RENT | $11,790 |
| 7.682 | STORE 913, VENDOR: SCG, DESCRIPTION: UTILITIES | $146 |
| 7.683 | STORE 914, VENDOR: FPL, DESCRIPTION: UTILITIES | $3,415 |
| 7.684 | STORE 923, VENDOR: FPL, DESCRIPTION: UTILITIES | $6,633 |
| 7.685 | STORE 927, VENDOR: CITY OF CARTERSVILLE, DESCRIPTION: UTILITIES | $12,000 |
| 7.686 | STORE 928, VENDOR: CITY OF ALEXANDRIA, DESCRIPTION: UTILITIES | $6,500 |
| 7.687 | STORE 929, VENDOR: UTILITY BILLING, DESCRIPTION: UTILITIES | $300 |
| 7.688 | STORE 932, VENDOR: COM ED, DESCRIPTION: UTILITIES | $377 |
| 7.689 | STORE 932, VENDOR: COM ED, DESCRIPTION: UTILITIES | $377 |
| 7.690 | STORE 932, VENDOR: COM ED, DESCRIPTION: UTILITIES | $377 |
| 7.691 | STORE 932, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.692 | STORE 936, VENDOR: , DESCRIPTION: UTILITIES | $46 |
| 7.693 | STORE 936, VENDOR: KANSAS GAS SERVICE-, DESCRIPTION: UTILITIES | $46 |
| 7.694 | STORE 940, VENDOR: NEW MEXICO GAS CO., DESCRIPTION: UTILITIES | $310 |
| 7.695 | STORE 940, VENDOR: PNM, DESCRIPTION: UTILITIES | $1,151 |
| 7.696 | STORE 942, VENDOR: UTILITIES DEPOSIT:ABCWUA-EBE WEB PAY #2, DESCRIPTION: UTILITIES | $406 |
| 7.697 | STORE 943, VENDOR: APS, DESCRIPTION: UTILITIES | $8,110 |
| 7.698 | STORE 943, VENDOR: CITY OF PHOENIX, DESCRIPTION: UTILITIES | $139 |

## Schedule A/B: Assets — Real and Personal Property

### Part 2: Deposits and prepayments

| | | |
|---|---|---|
| 7.699 | STORE 944, VENDOR: , DESCRIPTION: UTILITIES | $2,619 |
| 7.700 | STORE 944, VENDOR: TUCSON ELECTRIC POWER COMPANY, DESCRIPTION: UTILITIES | $2,619 |
| 7.701 | STORE 946, VENDOR: NEW MEXICO GAS CO., DESCRIPTION: UTILITIES | $180 |
| 7.702 | STORE 946, VENDOR: PNM, DESCRIPTION: UTILITIES | $1,719 |
| 7.703 | STORE 947, VENDOR: APS, DESCRIPTION: UTILITIES | $6,161 |
| 7.704 | STORE 949, VENDOR: APS, DESCRIPTION: UTILITIES | $11,915 |
| 7.705 | STORE 950, VENDOR: SRP, DESCRIPTION: UTILITIES | $7,685 |
| 7.706 | STORE 952, VENDOR: SRP, DESCRIPTION: UTILITIES | $8,350 |
| 7.707 | STORE 953, VENDOR: SRP, DESCRIPTION: UTILITIES | $6,905 |
| 7.708 | STORE 954, VENDOR: , DESCRIPTION: UTILITIES | $2,310 |
| 7.709 | STORE 954, VENDOR: FROM JE, DESCRIPTION: UTILITIES | $600 |
| 7.710 | STORE 955, VENDOR: SRP, DESCRIPTION: UTILITIES | $3,085 |
| 7.711 | STORE 955, VENDOR: SRP, DESCRIPTION: UTILITIES | $2,130 |
| 7.712 | STORE 955, VENDOR: SRP, DESCRIPTION: UTILITIES | $1,795 |
| 7.713 | STORE 955, VENDOR: SRP, DESCRIPTION: UTILITIES | $295 |
| 7.714 | STORE 964, VENDOR: , DESCRIPTION: UTILITIES | $329 |
| 7.715 | STORE 964, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.716 | STORE 967, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.717 | STORE 96871, VENDOR: PEARL RIVER CAMPUS, DESCRIPTION: RENT | $128,693 |
| 7.718 | STORE 96872, VENDOR: GAM PROPERTY CORP, DESCRIPTION: SECURITY DEPOSIT | $97,500 |
| 7.719 | STORE 970, VENDOR: DEPOSIT 713 WINFIELD DUNN PKWY , DESCRIPTION: UTILITIES | $6,025 |
| 7.720 | STORE 970, VENDOR: GAS DEPOSIT 12.16, DESCRIPTION: UTILITIES | $195 |
| 7.721 | STORE 970, VENDOR: WATER UTILITIES DEPOSIT 12.16, DESCRIPTION: UTILITIES | $226 |
| 7.722 | STORE 973, VENDOR: ENTERGY TEXAS, INC./8104:4488086:42721:42758, DESCRIPTION: UTILITIES | $1,675 |
| 7.723 | STORE 974, VENDOR: CENTERPOINT ENERGY/1325/4981/2628:6401038498-6:42785:42790, DESCRIPTION: UTILITIES | $32 |
| 7.724 | STORE 974, VENDOR: CENTERPOINT ENERGY/1325/4981/2628:6401038498-6:42791:42791, DESCRIPTION: UTILITIES | $68 |
| 7.725 | STORE 975, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.726 | STORE 975, VENDOR: ENGIE INSIGHT SERVICES INC, DESCRIPTION: | $289 |

## Schedule A/B: Assets — Real and Personal Property

### Part 2: Deposits and prepayments

| | | |
|---|---|---|
| 7.727 | STORE 977, VENDOR: CITY OF TACOMA PUBLIC UTILITIES:101025216:43005:43066, DESCRIPTION: UTILITIES | $1,625 |
| 7.728 | STORE 979, VENDOR: ATMOS ENERGY/790311:4021720672:42860:42874, DESCRIPTION: UTILITIES | $350 |
| 7.729 | STORE 986, VENDOR: CITY OF BELTON, DESCRIPTION: UTILITIES | $110 |
| 7.730 | STORE 987, VENDOR: ALAMEDA MUNICIPAL POWER:35968-03:42984:43019, DESCRIPTION: UTILITIES | $3,580 |
| 7.731 | STORE 989, VENDOR: , DESCRIPTION: UTILITIES | $800 |
| 7.732 | STORE 989, VENDOR: CDE LIGHTBAND, DESCRIPTION: UTILITIES | $5,308 |
| 7.733 | STORE 991, VENDOR: OKLAHOMA NATURAL GAS CO, DESCRIPTION: UTILITIES | $198 |
| 7.734 | STORE 993, VENDOR: RIALTO WATER SERVICES, DESCRIPTION: UTILITIES | $614 |
| 7.735 | STORE 994, VENDOR: CONSTELLATION ENERGY, DESCRIPTION: | $1,036 |
| 7.736 | STORE 995, VENDOR: GREENVILLE UTILITIES COMMISSION, DESCRIPTION: UTILITIES | $3,000 |
| 7.737 | STORE 997, VENDOR: ECOVA, DESCRIPTION: | $75 |
| 7.738 | STORE 998, VENDOR: DUKE ENERGY PROGRESS, DESCRIPTION: UTILITIES | $2,050 |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1 | OTHER PREPAID EXPENSE (PREPAID EXPENSES) | $9,513,158 |
| 8.2 | OTHER PREPAID EXPENSE (PREPAID OTHER) | $2,918,733 |
| 8.3 | OTHER PREPAID EXPENSE (PRE-PAID STORAGE) | $3,816 |
| 8.4 | OTHER PREPAID EXPENSE (PREPAID SUPPLIES) | $448,743 |
| 8.5 | OTHER PREPAID EXPENSE (PROPERTY TAX) | $333,493 |
| 8.6 | PREPAID ADVERTISING | $36,376 |
| 8.7 | PREPAID CAM DEPOSITS | $2,984 |
| 8.8 | PREPAID INSURANCE | $7,027,755 |
| 8.9 | PREPAID REAL ESTATE TAX | $109,831 |
| 8.10 | PREPAID RENT | $142,239 |

9. **Total of Part 2** **$22,858,293**

Add lines 7 through 8. Copy the total to line 81.

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule A/B: Assets — Real and Personal Property

## Part 3: Accounts receivable

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| General description | Face or requested amount | | Doubtful or uncollectable | | Current value of debtor's interest |
|---|---|---|---|---|---|
| 11. Accounts receivable | | | | | |
| 11a. 90 days old or less: | | - | | = | |
| 11b. Over 90 days old: | | - | | = | |
| 11c. All accounts receivable: | $3,738,734 | - | $0 | = | $3,738,734 |

12. **Total of Part 3** **$3,738,734**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

**Specific Notes**

Accounts Receivable is net of reserves

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule A/B: Assets — Real and Personal Property

## Part 4: Investments

13. **Does the debtor own any investments?**

- [x] No. Go to Part 5.
- [ ] Yes. Fill in the information below.

| General description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:

15.1

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1

17. **Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule A/B: Assets — Real and Personal Property

## Part 5: Inventory, excluding agriculture assets - detail

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | **Raw materials** | | | | |
| 19.1 | | | | | |
| 20. | **Work in progress** | | | | |
| 20.1 | | | | | |
| 21. | **Finished goods, including goods held for resale** | | | | |
| 21.1 | Store 10, Virginia Beach, VA | | | NBV | $487,786 |
| 21.2 | Store 1011, Jackson, TN | | | NBV | $319,062 |
| 21.3 | Store 1015, Newark, DE | | | NBV | $405,399 |
| 21.4 | Store 102, Snellville, GA | | | NBV | $465,356 |
| 21.5 | Store 1020, Eatontown, NJ | | | NBV | $411,455 |
| 21.6 | Store 1021, FIFE, WA | | | NBV | $638,343 |
| 21.7 | Store 1024, Hazlet, NJ | | | NBV | $361,450 |
| 21.8 | Store 1025, Laredo, TX | | | NBV | $504,986 |
| 21.9 | Store 1026, Garner, NC | | | NBV | $443,733 |
| 21.10 | Store 1027, Raleigh (Triangle), NC | | | NBV | $446,491 |
| 21.11 | Store 1028, Cary, NC | | | NBV | $445,869 |
| 21.12 | Store 1029, Manassas, VA | | | NBV | $426,543 |
| 21.13 | Store 1030, Raleigh (Brier), NC | | | NBV | $421,825 |
| 21.14 | Store 1032, Durham, NC | | | NBV | $399,429 |
| 21.15 | Store 1034, Birmingham, AL | | | NBV | $444,762 |
| 21.16 | Store 1035, Huntsville, AL | | | NBV | $343,230 |
| 21.17 | Store 1036, Mobile, AL | | | NBV | $459,024 |
| 21.18 | Store 1037, Hoover, AL | | | NBV | $495,421 |
| 21.19 | Store 1038, Montgomery, AL | | | NBV | $460,178 |
| 21.20 | Store 1039, Huntsville, AL | | | NBV | $394,492 |
| 21.21 | Store 1040, Birmingham, AL | | | NBV | $445,647 |
| 21.22 | Store 1041, Spanish Fort, AL | | | NBV | $506,292 |
| 21.23 | Store 1043, Harvey, LA | | | NBV | $451,583 |
| 21.24 | Store 1044, Metairie, LA | | | NBV | $328,747 |

## Schedule A/B: Assets — Real and Personal Property

### Part 5: Inventory, excluding agriculture assets - detail

| | | | | | |
|---|---|---|---|---|---|
| 21.25 | Store 1046, Harahan, LA | | | NBV | $517,873 |
| 21.26 | Store 1047, Slidell, LA | | | NBV | $392,222 |
| 21.27 | Store 1048, Baton Rouge, LA | | | NBV | $427,409 |
| 21.28 | Store 1049, Mandeville, LA | | | NBV | $552,936 |
| 21.29 | Store 1050, Gulfport, MS | | | NBV | $530,413 |
| 21.30 | Store 1051, Ft Walton Beach, FL | | | NBV | $435,762 |
| 21.31 | Store 1052, Anderson, SC | | | NBV | $421,391 |
| 21.32 | Store 1053, Greenville, SC | | | NBV | $555,991 |
| 21.33 | Store 1054, Spartanburg, SC | | | NBV | $317,419 |
| 21.34 | Store 1056, Columbia, SC | | | NBV | $415,899 |
| 21.35 | Store 1057, Wilmington, NC | | | NBV | $373,152 |
| 21.36 | Store 1058, Fayetteville, NC | | | NBV | $410,219 |
| 21.37 | Store 1059, Greensboro, NC | | | NBV | $444,274 |
| 21.38 | Store 1060, Greensboro, NC | | | NBV | $328,905 |
| 21.39 | Store 1061, Winston Salem, NC | | | NBV | $522,619 |
| 21.40 | Store 1062, Hickory, NC | | | NBV | $359,654 |
| 21.41 | Store 1063, Mooresville, NC | | | NBV | $403,677 |
| 21.42 | Store 1064, Gastonia, NC | | | NBV | $429,003 |
| 21.43 | Store 1066, Concord, NC | | | NBV | $417,507 |
| 21.44 | Store 1067, Charlotte, NC | | | NBV | $357,751 |
| 21.45 | Store 1068, Charlotte, NC | | | NBV | $569,284 |
| 21.46 | Store 1069, Charlotte, NC | | | NBV | $373,741 |
| 21.47 | Store 1070, Charlotte, NC | | | NBV | $286,109 |
| 21.48 | Store 1071, Frisco, TX | | | NBV | $730,378 |
| 21.49 | Store 1072, Northglenn, CO | | | NBV | $362,466 |
| 21.50 | Store 1073, Edmond, OK | | | NBV | $347,389 |
| 21.51 | Store 1074, Midwest City, OK | | | NBV | $289,687 |
| 21.52 | Store 1075, Norman, OK | | | NBV | $371,029 |
| 21.53 | Store 1077, Oklahoma City, OK | | | NBV | $397,574 |
| 21.54 | Store 1079, Oklahoma City, OK | | | NBV | $371,424 |
| 21.55 | Store 1080, Oklahoma City, OK | | | NBV | $357,797 |
| 21.56 | Store 1090, Owings Mills, MD | | | NBV | $398,835 |
| 21.57 | Store 1091, Baltimore, MD | | | NBV | $379,786 |
| 21.58 | Store 1092, Baltimore, MD | | | NBV | $352,483 |
| 21.59 | Store 1093, Rockville, MD | | | NBV | $671,512 |

## Schedule A/B: Assets — Real and Personal Property

**Part 5: Inventory, excluding agriculture assets - detail**

| | | | | | |
|---|---|---|---|---|---|
| 21.60 | Store 1095, Frederick, MD | | | NBV | $355,228 |
| 21.61 | Store 1096, Gaithersburg, MD | | | NBV | $457,289 |
| 21.62 | Store 1097, Columbia, MD | | | NBV | $405,399 |
| 21.63 | Store 1098, Hagerstown, MD | | | NBV | $290,298 |
| 21.64 | Store 1099, Baltimore, MD | | | NBV | $382,837 |
| 21.65 | Store 1100, Wheaton, MD | | | NBV | $451,749 |
| 21.66 | Store 1101, Santa Rosa, CA | | | NBV | $381,184 |
| 21.67 | Store 1102, Tampa, FL | | | NBV | $502,877 |
| 21.68 | Store 1104, Tampa, FL | | | NBV | $510,450 |
| 21.69 | Store 1106, Brandon, FL | | | NBV | $510,822 |
| 21.70 | Store 1107, Kansas City, MO | | | NBV | $369,196 |
| 21.71 | Store 1108, St Petersburg, FL | | | NBV | $512,718 |
| 21.72 | Store 1109, Independence, MO | | | NBV | $319,499 |
| 21.73 | Store 1110, Noblesville, IN | | | NBV | $371,105 |
| 21.74 | Store 1111, Tyler, TX | | | NBV | $414,727 |
| 21.75 | Store 1113, Amarillo , TX | | | NBV | $311,778 |
| 21.76 | Store 1114, Rockwall, TX | | | NBV | $498,221 |
| 21.77 | Store 1115, Lees Summit, MO | | | NBV | $345,895 |
| 21.78 | Store 1118, Beaverton, OR | | | NBV | $509,071 |
| 21.79 | Store 1119, Kansas City, MO | | | NBV | $372,439 |
| 21.80 | Store 1122, Roanoke, VA | | | NBV | $408,247 |
| 21.81 | Store 1123, Conroe, TX | | | NBV | $445,063 |
| 21.82 | Store 1124, College Station, TX | | | NBV | $380,667 |
| 21.83 | Store 1125, Killeen, TX | | | NBV | $406,712 |
| 21.84 | Store 1126, Longview, TX | | | NBV | $383,876 |
| 21.85 | Store 1127, Midland, TX | | | NBV | $428,303 |
| 21.86 | Store 1128, San Angelo, TX | | | NBV | $310,150 |
| 21.87 | Store 1129, Texarkana, TX | | | NBV | $359,450 |
| 21.88 | Store 1130, Waco, TX | | | NBV | $447,532 |
| 21.89 | Store 1131, Wichita Falls, TX | | | NBV | $380,156 |
| 21.90 | Store 1132, North Syracuse, NY | | | NBV | $311,697 |
| 21.91 | Store 1133, Abilene, TX | | | NBV | $362,892 |
| 21.92 | Store 1134, Harlingen, TX | | | NBV | $245,240 |
| 21.93 | Store 1135, St. Louis Park, MN | | | NBV | $295,774 |
| 21.94 | Store 1136, Mankato, MN | | | NBV | $295,179 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule A/B: Assets — Real and Personal Property

## Part 5: Inventory, excluding agriculture assets - detail

| | | | | | |
|---|---|---|---|---|---|
| 21.95 | Store 1138, Maplewood, MN | | | NBV | $296,277 |
| 21.96 | Store 1139, Coon Rapids, MN | | | NBV | $390,363 |
| 21.97 | Store 1140, Apple Valley, MN | | | NBV | $337,064 |
| 21.98 | Store 1141, Bloomington, MN | | | NBV | $331,085 |
| 21.99 | Store 1142, El Paso, TX | | | NBV | $483,001 |
| 21.100 | Store 1143, El Paso, TX | | | NBV | $382,486 |
| 21.101 | Store 1144, Fargo, ND | | | NBV | $406,802 |
| 21.102 | Store 1145, Grand Forks, ND | | | NBV | $256,752 |
| 21.103 | Store 1146, Minot, ND | | | NBV | $285,267 |
| 21.104 | Store 1147, El Paso, TX | | | NBV | $382,337 |
| 21.105 | Store 1148, Roseville, MN | | | NBV | $346,966 |
| 21.106 | Store 1149, St Cloud, MN | | | NBV | $424,923 |
| 21.107 | Store 1150, Chanhassen, MN | | | NBV | $381,151 |
| 21.108 | Store 1151, Woodbury, MN | | | NBV | $370,772 |
| 21.109 | Store 1152, Maple Grove, MN | | | NBV | $364,207 |
| 21.110 | Store 1153, Eagan, MN | | | NBV | $280,134 |
| 21.111 | Store 1156, Tuscaloosa, AL | | | NBV | $475,437 |
| 21.112 | Store 1157, Lawton, OK | | | NBV | $382,086 |
| 21.113 | Store 1158, Baytown, TX | | | NBV | $349,282 |
| 21.114 | Store 1159, Fairlawn, OH | | | NBV | $294,081 |
| 21.115 | Store 116, Staten Island, NY | | | NBV | $406,846 |
| 21.116 | Store 1160, Rogers, AR | | | NBV | $349,794 |
| 21.117 | Store 1161, Tulsa, OK | | | NBV | $471,207 |
| 21.118 | Store 1162, Tulsa, OK | | | NBV | $393,094 |
| 21.119 | Store 1163, San Luis Obispo, CA | | | NBV | $226,906 |
| 21.120 | Store 1165, Temple, TX | | | NBV | $342,034 |
| 21.121 | Store 1166, Petaluma, CA | | | NBV | $403,774 |
| 21.122 | Store 1167, San Rafael, CA | | | NBV | $373,165 |
| 21.123 | Store 1168, Baileys Crossroads, VA | | | NBV | $498,409 |
| 21.124 | Store 1169, Fairfax, VA | | | NBV | $420,564 |
| 21.125 | Store 117, Denver, CO | | | NBV | $445,833 |
| 21.126 | Store 1170, Springfield, PA | | | NBV | $588,903 |
| 21.127 | Store 1171, Philadelphia, PA | | | NBV | $384,022 |
| 21.128 | Store 1172, York, PA | | | NBV | $398,916 |
| 21.129 | Store 1173, Harrisburg, PA | | | NBV | $329,277 |

## Schedule A/B: Assets — Real and Personal Property

### Part 5: Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.130 Store 1174, Wyomissing, PA | | | NBV | $469,362 |
| 21.131 Store 1175, Mechanicsburg, PA | | | NBV | $304,552 |
| 21.132 Store 1176, Lancaster, PA | | | NBV | $504,033 |
| 21.133 Store 1177, Exton, PA | | | NBV | $424,894 |
| 21.134 Store 1178, Philadelphia, PA | | | NBV | $363,119 |
| 21.135 Store 1179, North Wales, PA | | | NBV | $414,295 |
| 21.136 Store 1180, Warminster, PA | | | NBV | $451,052 |
| 21.137 Store 1181, Philadelphia, PA | | | NBV | $474,542 |
| 21.138 Store 1182, Plymouth Meeting, PA | | | NBV | $354,079 |
| 21.139 Store 1183, Fairless Hills, PA | | | NBV | $439,426 |
| 21.140 Store 1185, Pottstown, PA | | | NBV | $311,412 |
| 21.141 Store 1186, Woodbridge, VA | | | NBV | $498,843 |
| 21.142 Store 1187, Sterling, VA | | | NBV | $427,606 |
| 21.143 Store 1188, Chantilly, VA | | | NBV | $519,181 |
| 21.144 Store 1189, Leesburg, VA | | | NBV | $392,772 |
| 21.145 Store 1190, Topeka, KS | | | NBV | $383,660 |
| 21.146 Store 1191, Bismarck, ND | | | NBV | $364,426 |
| 21.147 Store 1192, Austin, TX | | | NBV | $244,307 |
| 21.148 Store 1193, Lynnwood, WA | | | NBV | $288,789 |
| 21.149 Store 1194, Nashville, TN | | | NBV | $425,723 |
| 21.150 Store 1195, Brentwood, TN | | | NBV | $384,279 |
| 21.151 Store 1196, Chattanooga, TN | | | NBV | $427,948 |
| 21.152 Store 1197, Nashville, TN | | | NBV | $455,277 |
| 21.153 Store 1198, Columbia, SC | | | NBV | $366,700 |
| 21.154 Store 1200, Pasadena, MD | | | NBV | $395,044 |
| 21.155 Store 1203, Pleasant Hill, CA | | | NBV | $643,792 |
| 21.156 Store 1204, Vallejo, CA | | | NBV | $327,929 |
| 21.157 Store 1211, Redwood City, CA | | | NBV | $534,313 |
| 21.158 Store 1219, Fremont, CA | | | NBV | $454,650 |
| 21.159 Store 1221, Rochester, NY | | | NBV | $273,243 |
| 21.160 Store 1222, Buffalo, NY | | | NBV | $219,610 |
| 21.161 Store 1223, Rochester, NY | | | NBV | $254,561 |
| 21.162 Store 1224, Cheektowaga, NY | | | NBV | $284,536 |
| 21.163 Store 1225, Williamsville, NY | | | NBV | $229,104 |
| 21.164 Store 1226, Erie, PA | | | NBV | $278,264 |

## Schedule A/B: Assets — Real and Personal Property

### Part 5: Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.165 Store 1227, Albany, NY | | | NBV | $219,893 |
| 21.166 Store 1228, Johnson City, NY | | | NBV | $268,450 |
| 21.167 Store 1229, Buffalo, NY | | | NBV | $251,990 |
| 21.168 Store 1230, Blasdell, NY | | | NBV | $281,763 |
| 21.169 Store 1301, Roseville, CA | | | NBV | $666,252 |
| 21.170 Store 1304, Elk Grove, CA | | | NBV | $372,256 |
| 21.171 Store 1305, Folsom, CA | | | NBV | $388,981 |
| 21.172 Store 135, Miami, FL | | | NBV | $505,255 |
| 21.173 Store 137, Chesapeake, VA | | | NBV | $588,501 |
| 21.174 Store 139, Austell, GA | | | NBV | $432,745 |
| 21.175 Store 1401, Lancaster, CA | | | NBV | $436,590 |
| 21.176 Store 143, Duluth, GA | | | NBV | $413,628 |
| 21.177 Store 144, Downers Grove, IL | | | NBV | $423,451 |
| 21.178 Store 15, Niles, IL | | | NBV | $474,540 |
| 21.179 Store 1504, Burbank, CA | | | NBV | $426,350 |
| 21.180 Store 1506, Torrance, CA | | | NBV | $516,215 |
| 21.181 Store 1508, Corona, CA | | | NBV | $413,448 |
| 21.182 Store 1509, Upland, CA | | | NBV | $451,387 |
| 21.183 Store 1510, Redlands, CA | | | NBV | $443,966 |
| 21.184 Store 1514, Mission Viejo, CA | | | NBV | $478,970 |
| 21.185 Store 1515, Simi Valley, CA | | | NBV | $416,807 |
| 21.186 Store 1516, Oxnard, CA | | | NBV | $540,925 |
| 21.187 Store 1517, Santa Clarita, CA | | | NBV | $461,656 |
| 21.188 Store 1519, Victorville, CA | | | NBV | $510,986 |
| 21.189 Store 1520, Orange, CA | | | NBV | $478,635 |
| 21.190 Store 1521, Downey, CA | | | NBV | $443,806 |
| 21.191 Store 158, Morrow, GA | | | NBV | $384,202 |
| 21.192 Store 159, Marietta, GA | | | NBV | $439,505 |
| 21.193 Store 165, Cincinnati, OH | | | NBV | $323,268 |
| 21.194 Store 166, Hialeah, FL | | | NBV | $436,558 |
| 21.195 Store 168, Northbrook, IL | | | NBV | $559,428 |
| 21.196 Store 169, Sugar Land, TX | | | NBV | $998,450 |
| 21.197 Store 171, Chicago, IL | | | NBV | $369,175 |
| 21.198 Store 178, Atlanta, GA | | | NBV | $666,138 |
| 21.199 Store 183, Atlanta, GA | | | NBV | $341,546 |

## Schedule A/B: Assets — Real and Personal Property

### Part 5: Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.200 Store 189, Dallas, TX | | | NBV | $317,019 |
| 21.201 Store 196, Arlington Heights, IL | | | NBV | $382,289 |
| 21.202 Store 197, Wheaton, IL | | | NBV | $397,113 |
| 21.203 Store 203, Lewisville, TX | | | NBV | $450,023 |
| 21.204 Store 207, Miami, FL | | | NBV | $384,174 |
| 21.205 Store 210, Miami, FL | | | NBV | $388,486 |
| 21.206 Store 219, Plano, TX | | | NBV | $464,636 |
| 21.207 Store 220, Atlanta, GA | | | NBV | $424,858 |
| 21.208 Store 221, Conyers, GA | | | NBV | $382,927 |
| 21.209 Store 222, Fayetteville, GA | | | NBV | $306,668 |
| 21.210 Store 223, Gainesville, GA | | | NBV | $443,904 |
| 21.211 Store 234, Douglasville, GA | | | NBV | $460,236 |
| 21.212 Store 238, Miami, FL | | | NBV | $520,677 |
| 21.213 Store 239, Marietta, GA | | | NBV | $460,511 |
| 21.214 Store 248, Newnan, GA | | | NBV | $420,565 |
| 21.215 Store 264, Cumming, GA | | | NBV | $429,148 |
| 21.216 Store 266, Ft Myers, FL | | | NBV | $460,779 |
| 21.217 Store 275, Athens, GA | | | NBV | $438,874 |
| 21.218 Store 289, Macon, GA | | | NBV | $455,649 |
| 21.219 Store 292, Alpharetta, GA | | | NBV | $581,871 |
| 21.220 Store 3, East Hanover, NJ | | | NBV | $820,499 |
| 21.221 Store 302, Davie, FL | | | NBV | $659,516 |
| 21.222 Store 304, Oakland Park, FL | | | NBV | $554,530 |
| 21.223 Store 308, Pembroke Pines, FL | | | NBV | $412,201 |
| 21.224 Store 309, Aventura, FL | | | NBV | $437,868 |
| 21.225 Store 310, Columbus, GA | | | NBV | $481,841 |
| 21.226 Store 315, Hollywood, FL | | | NBV | $368,526 |
| 21.227 Store 316, Miami, FL | | | NBV | $569,397 |
| 21.228 Store 317, Palmetto Bay, FL | | | NBV | $431,732 |
| 21.229 Store 319, Miami, FL | | | NBV | $413,999 |
| 21.230 Store 3201, Westminster, CO | | | NBV | $434,796 |
| 21.231 Store 3202, Lakewood, CO | | | NBV | $399,694 |
| 21.232 Store 3203, Denver, CO | | | NBV | $291,156 |
| 21.233 Store 3206, Aurora, CO | | | NBV | $396,667 |
| 21.234 Store 323, Boca Raton, FL | | | NBV | $366,050 |

## Schedule A/B: Assets — Real and Personal Property

### Part 5: Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.235 Store 324, Pembroke Pines, FL | | | NBV | $498,232 |
| 21.236 Store 326, Sunrise, FL | | | NBV | $536,490 |
| 21.237 Store 327, Tallahassee, FL | | | NBV | $430,405 |
| 21.238 Store 3301, Colorado Springs, CO | | | NBV | $395,985 |
| 21.239 Store 331, Royal Palm Beach, FL | | | NBV | $496,252 |
| 21.240 Store 332, Coral Springs, FL | | | NBV | $714,687 |
| 21.241 Store 333, Miami, FL | | | NBV | $380,447 |
| 21.242 Store 336, East Point, GA | | | NBV | $449,842 |
| 21.243 Store 337, Buford, GA | | | NBV | $442,268 |
| 21.244 Store 338, Pensacola, FL | | | NBV | $571,422 |
| 21.245 Store 348, Estero, FL | | | NBV | $407,523 |
| 21.246 Store 350, Jensen Beach, FL | | | NBV | $447,652 |
| 21.247 Store 357, Melbourne, FL | | | NBV | $414,067 |
| 21.248 Store 373, Summerville, SC | | | NBV | $378,577 |
| 21.249 Store 374, Miami, FL | | | NBV | $526,051 |
| 21.250 Store 376, Winter Garden, FL | | | NBV | $590,634 |
| 21.251 Store 377, Kissimmee, FL | | | NBV | $718,562 |
| 21.252 Store 4, Wayne, NJ | | | NBV | $729,869 |
| 21.253 Store 400, Garland, TX | | | NBV | $489,473 |
| 21.254 Store 4000, Muskegon, MI | | | NBV | $381,840 |
| 21.255 Store 4002, Appleton, WI | | | NBV | $426,969 |
| 21.256 Store 4005, Onalaska, WI | | | NBV | $336,462 |
| 21.257 Store 401, El Centro, CA | | | NBV | $306,730 |
| 21.258 Store 402, Woodbridge, NJ | | | NBV | $462,911 |
| 21.259 Store 403, Kenilworth, NJ | | | NBV | $698,192 |
| 21.260 Store 404, Brooklyn, NY | | | NBV | $678,252 |
| 21.261 Store 406, Jersey City, NJ | | | NBV | $303,281 |
| 21.262 Store 408, Watchung, NJ | | | NBV | $525,722 |
| 21.263 Store 409, Oceanside, NY | | | NBV | $822,119 |
| 21.264 Store 410, Pasadena, TX | | | NBV | $586,008 |
| 21.265 Store 4102, Flint, MI | | | NBV | $484,089 |
| 21.266 Store 4104, Walker, MI | | | NBV | $307,395 |
| 21.267 Store 4107, Grand Rapids, MI | | | NBV | $375,702 |
| 21.268 Store 4109, Portage, MI | | | NBV | $485,183 |
| 21.269 Store 411, New Hartford, NY | | | NBV | $402,434 |

## Schedule A/B: Assets — Real and Personal Property

### Part 5: Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.270 Store 4110, Madison Heights, MI | | | NBV | $532,094 |
| 21.271 Store 4111, Ann Arbor, MI | | | NBV | $455,042 |
| 21.272 Store 4117, Taylor, MI | | | NBV | $432,184 |
| 21.273 Store 412, Saint Louis, MO | | | NBV | $368,291 |
| 21.274 Store 4124, Novi, MI | | | NBV | $317,027 |
| 21.275 Store 413, Katy, TX | | | NBV | $573,537 |
| 21.276 Store 4133, Brighton, MI | | | NBV | $345,949 |
| 21.277 Store 4134, Orion Township, MI | | | NBV | $435,221 |
| 21.278 Store 4135, Holland, MI | | | NBV | $320,528 |
| 21.279 Store 4138, Holland, OH | | | NBV | $459,985 |
| 21.280 Store 4139, Huber Heights, OH | | | NBV | $373,087 |
| 21.281 Store 414, Turlock, CA | | | NBV | $400,672 |
| 21.282 Store 4140, Dayton, OH | | | NBV | $482,704 |
| 21.283 Store 416, Denton, TX | | | NBV | $468,450 |
| 21.284 Store 418, Fort Worth, TX | | | NBV | $349,985 |
| 21.285 Store 421, McKinney, TX | | | NBV | $531,773 |
| 21.286 Store 422, Portchester, NY | | | NBV | $611,698 |
| 21.287 Store 424, Orlando, FL | | | NBV | $610,250 |
| 21.288 Store 425, West Babylon, NY | | | NBV | $446,931 |
| 21.289 Store 426, Las Vegas, NV | | | NBV | $385,303 |
| 21.290 Store 427, Chino, CA | | | NBV | $642,884 |
| 21.291 Store 429, Henderson, NV | | | NBV | $474,819 |
| 21.292 Store 430, Westland, MI | | | NBV | $523,277 |
| 21.293 Store 431, Grandville, MI | | | NBV | $381,572 |
| 21.294 Store 432, Bolingbrook, IL | | | NBV | $387,015 |
| 21.295 Store 433, Lake Zurich, IL | | | NBV | $334,728 |
| 21.296 Store 438, Silverdale, WA | | | NBV | $427,580 |
| 21.297 Store 439, Los Angeles, CA | | | NBV | $567,189 |
| 21.298 Store 440, McAllen, TX | | | NBV | $553,746 |
| 21.299 Store 441, Santee, CA | | | NBV | $351,387 |
| 21.300 Store 442, West Hills, CA | | | NBV | $555,141 |
| 21.301 Store 443, Rancho Cucamonga, CA | | | NBV | $537,415 |
| 21.302 Store 444, Brentwood, CA | | | NBV | $487,900 |
| 21.303 Store 445, Escondido, CA | | | NBV | $415,522 |
| 21.304 Store 446, Thousand Oaks, CA | | | NBV | $346,975 |

## Schedule A/B: Assets — Real and Personal Property

**Part 5: Inventory, excluding agriculture assets - detail**

| | | | | |
|---|---|---|---|---|
| 21.305 Store 449, Sacramento, CA | | | NBV | $369,248 |
| 21.306 Store 450, Olympia, WA | | | NBV | $406,567 |
| 21.307 Store 457, Aurora, CO | | | NBV | $382,126 |
| 21.308 Store 463, Bellevue, WA | | | NBV | $468,610 |
| 21.309 Store 464, Covington, WA | | | NBV | $406,308 |
| 21.310 Store 466, Puyallup, WA | | | NBV | $453,133 |
| 21.311 Store 469, Flower Mound, TX | | | NBV | $407,868 |
| 21.312 Store 470, Salinas, CA | | | NBV | $501,325 |
| 21.313 Store 471, Woodinville, WA | | | NBV | $334,777 |
| 21.314 Store 472, Littleton, CO | | | NBV | $450,716 |
| 21.315 Store 474, Burlington, WA | | | NBV | $351,839 |
| 21.316 Store 476, Farmington Hills, MI | | | NBV | $420,601 |
| 21.317 Store 477, Oswego, IL | | | NBV | $348,952 |
| 21.318 Store 478, Levittown, NY | | | NBV | $925,396 |
| 21.319 Store 479, Watauga, TX | | | NBV | $502,430 |
| 21.320 Store 480, Mays Landing, NJ | | | NBV | $391,690 |
| 21.321 Store 481, Cedar Hill, TX | | | NBV | $416,660 |
| 21.322 Store 482, Orland Park, IL | | | NBV | $538,541 |
| 21.323 Store 485, Opelika, AL | | | NBV | $350,510 |
| 21.324 Store 486, Eastvale, CA | | | NBV | $378,700 |
| 21.325 Store 487, Las Vegas, NV | | | NBV | $461,549 |
| 21.326 Store 488, Euless, TX | | | NBV | $493,126 |
| 21.327 Store 490, Wilkes Barre, PA | | | NBV | $484,251 |
| 21.328 Store 491, Brownsville, TX | | | NBV | $392,716 |
| 21.329 Store 492, Lansing, MI | | | NBV | $473,169 |
| 21.330 Store 496, Stroudsburg, PA | | | NBV | $294,104 |
| 21.331 Store 498, Fairfield, CA | | | NBV | $472,421 |
| 21.332 Store 500, Orlando, FL | | | NBV | $510,802 |
| 21.333 Store 504, Middletown, NY | | | NBV | $453,104 |
| 21.334 Store 505, Chicago, IL | | | NBV | $490,908 |
| 21.335 Store 506, Anaheim, CA | | | NBV | $389,054 |
| 21.336 Store 507, Chula Vista, CA | | | NBV | $297,628 |
| 21.337 Store 510, Hialeah, FL | | | NBV | $491,672 |
| 21.338 Store 5105, Bloomingdale, IL | | | NBV | $436,313 |
| 21.339 Store 511, Roseville, MI | | | NBV | $474,233 |

# Schedule A/B: Assets — Real and Personal Property

## Part 5: Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.340 Store 5113, Joliet, IL | | | NBV | $387,397 |
| 21.341 Store 5117, Chicago, IL | | | NBV | $460,209 |
| 21.342 Store 5119, Countryside, IL | | | NBV | $312,788 |
| 21.343 Store 512, Long Island City, NY | | | NBV | $563,924 |
| 21.344 Store 513, Allen Park, MI | | | NBV | $385,236 |
| 21.345 Store 5135, Mishawaka, IN | | | NBV | $316,384 |
| 21.346 Store 5136, Brown Deer, WI | | | NBV | $370,667 |
| 21.347 Store 5137, Naperville, IL | | | NBV | $394,600 |
| 21.348 Store 5139, Moline, IL | | | NBV | $334,839 |
| 21.349 Store 514, Los Angeles, CA | | | NBV | $780,115 |
| 21.350 Store 5140, Brookfield, WI | | | NBV | $482,526 |
| 21.351 Store 5141, West Allis, WI | | | NBV | $277,027 |
| 21.352 Store 5148, Indianapolis, IN | | | NBV | $611,300 |
| 21.353 Store 5149, Indianapolis, IN | | | NBV | $428,771 |
| 21.354 Store 515, Greenbelt, MD | | | NBV | $394,153 |
| 21.355 Store 5150, Fort Wayne, IN | | | NBV | $502,123 |
| 21.356 Store 5151, Marion, IA | | | NBV | $477,902 |
| 21.357 Store 5154, Racine, WI | | | NBV | $343,484 |
| 21.358 Store 5155, Louisville, KY | | | NBV | $447,265 |
| 21.359 Store 5157, Omaha, NE | | | NBV | $464,395 |
| 21.360 Store 5162, Fairview Heights, IL | | | NBV | $439,887 |
| 21.361 Store 5163, Saint Louis, MO | | | NBV | $421,920 |
| 21.362 Store 5168, Cincinnati, OH | | | NBV | $386,495 |
| 21.363 Store 5174, Kenosha, WI | | | NBV | $367,574 |
| 21.364 Store 5175, Mentor, OH | | | NBV | $386,317 |
| 21.365 Store 5177, North Olmsted, OH | | | NBV | $398,393 |
| 21.366 Store 5178, Clarksville, IN | | | NBV | $426,848 |
| 21.367 Store 5179, Florence, KY | | | NBV | $446,552 |
| 21.368 Store 518, Madison, WI | | | NBV | $446,200 |
| 21.369 Store 5184, Madison, WI | | | NBV | $398,490 |
| 21.370 Store 5185, Bloomington, IN | | | NBV | $274,608 |
| 21.371 Store 5187, Grand Island, NE | | | NBV | $319,050 |
| 21.372 Store 5189, Lincoln, NE | | | NBV | $357,810 |
| 21.373 Store 519, Brooklyn, NY | | | NBV | $525,448 |
| 21.374 Store 5190, Champaign, IL | | | NBV | $356,763 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule A/B: Assets — Real and Personal Property

**Part 5: Inventory, excluding agriculture assets - detail**

| | | | | |
|---|---|---|---|---|
| 21.375 Store 5191, Waterloo, IA | | | NBV | $342,338 |
| 21.376 Store 5193, Dublin, OH | | | NBV | $483,958 |
| 21.377 Store 5197, Bourbonnais, IL | | | NBV | $263,715 |
| 21.378 Store 5198, Lafayette, IN | | | NBV | $437,748 |
| 21.379 Store 5199, Highland, IN | | | NBV | $360,974 |
| 21.380 Store 520, La Habra, CA | | | NBV | $520,242 |
| 21.381 Store 5202, Saint Peters, MO | | | NBV | $404,115 |
| 21.382 Store 5203, Davenport, IA | | | NBV | $439,237 |
| 21.383 Store 5204, Owensboro, KY | | | NBV | $370,707 |
| 21.384 Store 5205, Cape Girardeau, MO | | | NBV | $359,016 |
| 21.385 Store 5207, Melrose Park, IL | | | NBV | $355,329 |
| 21.386 Store 5208, Hixson, TN | | | NBV | $393,683 |
| 21.387 Store 5209, Springfield, IL | | | NBV | $516,689 |
| 21.388 Store 521, Chula Vista, CA | | | NBV | $543,314 |
| 21.389 Store 5210, Vernon Hills, IL | | | NBV | $323,529 |
| 21.390 Store 5213, Saint Clairsville, OH | | | NBV | $375,567 |
| 21.391 Store 5217, Middleburg Heights, OH | | | NBV | $504,710 |
| 21.392 Store 5218, State College , PA | | | NBV | $349,790 |
| 21.393 Store 522, Bronx, NY | | | NBV | $418,970 |
| 21.394 Store 5220, Colonial Heights, VA | | | NBV | $294,185 |
| 21.395 Store 5224, Irondequoit, NY | | | NBV | $295,753 |
| 21.396 Store 5229, Peoria, IL | | | NBV | $391,053 |
| 21.397 Store 523, Boca Raton, FL | | | NBV | $517,146 |
| 21.398 Store 5231, Columbia, MO | | | NBV | $338,329 |
| 21.399 Store 5234, Benton Harbor, MI | | | NBV | $346,858 |
| 21.400 Store 5242, Latham, NY | | | NBV | $283,145 |
| 21.401 Store 5245, Ormond Beach, FL | | | NBV | $405,316 |
| 21.402 Store 5249, Tampa, FL | | | NBV | $448,716 |
| 21.403 Store 525, Centereach, NY | | | NBV | $719,127 |
| 21.404 Store 5250, Niagara Falls, NY | | | NBV | $352,345 |
| 21.405 Store 5256, Hoffman Estates, IL | | | NBV | $382,218 |
| 21.406 Store 5258, Syracuse, NY | | | NBV | $358,191 |
| 21.407 Store 5259, Green Bay, WI | | | NBV | $322,802 |
| 21.408 Store 526, Encinitas, CA | | | NBV | $443,137 |
| 21.409 Store 5260, Joplin, MO | | | NBV | $339,386 |

## Schedule A/B: Assets — Real and Personal Property

**Part 5: Inventory, excluding agriculture assets - detail**

| | | | | |
|---|---|---|---|---|
| 21.410 Store 5266, Niles, IL | | | NBV | $287,981 |
| 21.411 Store 5268, Dickson City, PA | | | NBV | $397,776 |
| 21.412 Store 527, Rosedale, NY | | | NBV | $656,936 |
| 21.413 Store 5273, North Canton, OH | | | NBV | $485,208 |
| 21.414 Store 5274, Clarksburg, WV | | | NBV | $315,938 |
| 21.415 Store 5275, Dayton, OH | | | NBV | $402,711 |
| 21.416 Store 5276, Muncie, IN | | | NBV | $393,212 |
| 21.417 Store 5279, Columbus, OH | | | NBV | $319,498 |
| 21.418 Store 5280, Newport News, VA | | | NBV | $366,673 |
| 21.419 Store 5281, Louisville, KY | | | NBV | $345,478 |
| 21.420 Store 5283, Gurnee, IL | | | NBV | $522,434 |
| 21.421 Store 5285, Bradenton, FL | | | NBV | $341,635 |
| 21.422 Store 5289, Lakeland, FL | | | NBV | $420,439 |
| 21.423 Store 529, Sterling Heights, MI | | | NBV | $508,014 |
| 21.424 Store 5291, Cookeville, TN | | | NBV | $331,809 |
| 21.425 Store 5293, Cincinnati, OH | | | NBV | $374,161 |
| 21.426 Store 5295, Geneva, IL | | | NBV | $355,915 |
| 21.427 Store 5298, Lancaster, OH | | | NBV | $364,980 |
| 21.428 Store 530, Brooklyn, NY | | | NBV | $636,804 |
| 21.429 Store 5306, Westminster, MD | | | NBV | $327,917 |
| 21.430 Store 531, Bronx, NY | | | NBV | $377,293 |
| 21.431 Store 5318, Algonquin, IL | | | NBV | $291,230 |
| 21.432 Store 532, Calumet City, IL | | | NBV | $379,596 |
| 21.433 Store 5321, Avon, IN | | | NBV | $460,445 |
| 21.434 Store 5326, Kokomo, IN | | | NBV | $345,388 |
| 21.435 Store 5329, Ankeny, IA | | | NBV | $381,501 |
| 21.436 Store 5330, O Fallon, MO | | | NBV | $439,419 |
| 21.437 Store 5331, Crystal Lake, IL | | | NBV | $367,686 |
| 21.438 Store 5332, Sanford, FL | | | NBV | $482,623 |
| 21.439 Store 5334, Sioux City, IA | | | NBV | $336,958 |
| 21.440 Store 5337, Greenfield, WI | | | NBV | $343,016 |
| 21.441 Store 534, West Paterson, NJ | | | NBV | $549,623 |
| 21.442 Store 5340, Hamilton, OH | | | NBV | $315,388 |
| 21.443 Store 5343, Shorewood, IL | | | NBV | $308,737 |
| 21.444 Store 5346, Louisville, KY | | | NBV | $367,345 |

## Schedule A/B: Assets — Real and Personal Property

**Part 5: Inventory, excluding agriculture assets - detail**

| | | | | |
|---|---|---|---|---|
| 21.445 Store 538, Las Vegas, NV | | | NBV | $418,775 |
| 21.446 Store 539, Livonia, MI | | | NBV | $501,538 |
| 21.447 Store 541, Baldwin Park, CA | | | NBV | $448,641 |
| 21.448 Store 544, Alhambra, CA | | | NBV | $521,808 |
| 21.449 Store 545, Stamford, CT | | | NBV | $466,547 |
| 21.450 Store 546, San Jose, CA | | | NBV | $375,839 |
| 21.451 Store 548, Tustin, CA | | | NBV | $614,992 |
| 21.452 Store 549, Lighthouse Point, FL | | | NBV | $357,682 |
| 21.453 Store 550, Las Vegas, NV | | | NBV | $394,860 |
| 21.454 Store 5503, Cockeysville, MD | | | NBV | $433,628 |
| 21.455 Store 551, Rochester Hills, MI | | | NBV | $475,363 |
| 21.456 Store 5513, Waldorf, MD | | | NBV | $570,124 |
| 21.457 Store 5518, Bel Air, MD | | | NBV | $513,650 |
| 21.458 Store 552, Mason, OH | | | NBV | $477,898 |
| 21.459 Store 5520, Annapolis, MD | | | NBV | $460,432 |
| 21.460 Store 5522, Lynchburg, VA | | | NBV | $289,150 |
| 21.461 Store 5523, North Charleston, SC | | | NBV | $352,187 |
| 21.462 Store 5524, Salisbury, MD | | | NBV | $354,035 |
| 21.463 Store 555, Woodbury, NY | | | NBV | $521,509 |
| 21.464 Store 556, New Hyde Park, NY | | | NBV | $764,780 |
| 21.465 Store 558, South Miami, FL | | | NBV | $824,756 |
| 21.466 Store 560, West Covina, CA | | | NBV | $500,847 |
| 21.467 Store 561, Olivette, MO | | | NBV | $535,132 |
| 21.468 Store 562, Carle Place, NY | | | NBV | $853,347 |
| 21.469 Store 564, Saint Louis, MO | | | NBV | $455,350 |
| 21.470 Store 565, North Babylon, NY | | | NBV | $480,159 |
| 21.471 Store 566, Brea, CA | | | NBV | $422,547 |
| 21.472 Store 569, Rockford, IL | | | NBV | $471,998 |
| 21.473 Store 570, Fort Collins, CO | | | NBV | $380,729 |
| 21.474 Store 571, Daly City, CA | | | NBV | $655,340 |
| 21.475 Store 573, Pasadena, CA | | | NBV | $689,707 |
| 21.476 Store 574, Merrillville, IN | | | NBV | $347,492 |
| 21.477 Store 575, Newington, CT | | | NBV | $446,268 |
| 21.478 Store 578, Houston, TX | | | NBV | $672,042 |
| 21.479 Store 580, San Dimas, CA | | | NBV | $378,690 |

## Schedule A/B: Assets — Real and Personal Property

### Part 5: Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.480 Store 581, Laurel, MD | | | NBV | $429,209 |
| 21.481 Store 583, Indianapolis, IN | | | NBV | $301,876 |
| 21.482 Store 584, Oakbrook Terrace, IL | | | NBV | $450,077 |
| 21.483 Store 587, Evansville, IN | | | NBV | $457,938 |
| 21.484 Store 588, Houston, TX | | | NBV | $424,934 |
| 21.485 Store 589, Fishers, IN | | | NBV | $381,674 |
| 21.486 Store 59, Richardson, TX | | | NBV | $465,050 |
| 21.487 Store 591, Orange, CT | | | NBV | $400,744 |
| 21.488 Store 593, Lubbock, TX | | | NBV | $560,090 |
| 21.489 Store 594, Willoughby, OH | | | NBV | $378,886 |
| 21.490 Store 595, Lakeland, FL | | | NBV | $439,113 |
| 21.491 Store 599, Pittsburgh, PA | | | NBV | $331,765 |
| 21.492 Store 60, Mesquite, TX | | | NBV | $611,479 |
| 21.493 Store 600, Forestville, MD | | | NBV | $487,603 |
| 21.494 Store 6001, West Roxbury, MA | | | NBV | $396,967 |
| 21.495 Store 6002, Saugus, MA | | | NBV | $329,240 |
| 21.496 Store 6004, Natick, MA | | | NBV | $663,310 |
| 21.497 Store 6005, Quincy, MA | | | NBV | $464,409 |
| 21.498 Store 6006, Shrewsbury, MA | | | NBV | $269,085 |
| 21.499 Store 601, Bloomington, IL | | | NBV | $445,764 |
| 21.500 Store 6012, Cranston, RI | | | NBV | $482,713 |
| 21.501 Store 6013, Burlington, MA | | | NBV | $505,012 |
| 21.502 Store 6014, Enfield, CT | | | NBV | $362,955 |
| 21.503 Store 6015, Attleboro, MA | | | NBV | $375,338 |
| 21.504 Store 6017, Everett, MA | | | NBV | $517,409 |
| 21.505 Store 6018, Bellingham, MA | | | NBV | $359,678 |
| 21.506 Store 6019, South Portland, ME | | | NBV | $342,887 |
| 21.507 Store 6022, Avon, MA | | | NBV | $414,740 |
| 21.508 Store 6025, St. Petersburg, FL | | | NBV | $427,175 |
| 21.509 Store 6026, Raynham, MA | | | NBV | $385,810 |
| 21.510 Store 6027, Clearwater, FL | | | NBV | $420,125 |
| 21.511 Store 6028, Sarasota, FL | | | NBV | $368,956 |
| 21.512 Store 603, Staten Island, NY | | | NBV | $478,580 |
| 21.513 Store 6030, North Dartmouth, MA | | | NBV | $325,291 |
| 21.514 Store 6034, Chelmsford, MA | | | NBV | $468,268 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule A/B: Assets — Real and Personal Property

## Part 5: Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.515 Store 6038, Brighton, MA | | | NBV | $358,171 |
| 21.516 Store 6042, Manchester, NH | | | NBV | $538,698 |
| 21.517 Store 6044, Newington, NH | | | NBV | $454,420 |
| 21.518 Store 6046, East Walpole, MA | | | NBV | $300,113 |
| 21.519 Store 6047, Nashua, NH | | | NBV | $293,125 |
| 21.520 Store 6048, Millbury, MA | | | NBV | $290,223 |
| 21.521 Store 6049, Waterford, CT | | | NBV | $374,768 |
| 21.522 Store 605, Long Beach, CA | | | NBV | $595,034 |
| 21.523 Store 6052, Leominster, MA | | | NBV | $383,578 |
| 21.524 Store 6056, Warwick, RI | | | NBV | $359,754 |
| 21.525 Store 6058, Tampa, FL | | | NBV | $306,531 |
| 21.526 Store 6060, Chicopee, MA | | | NBV | $460,117 |
| 21.527 Store 6062, East Hartford, CT | | | NBV | $356,338 |
| 21.528 Store 6064, New Port Richey, FL | | | NBV | $304,819 |
| 21.529 Store 6065, Seekonk, MA | | | NBV | $348,376 |
| 21.530 Store 6066, Bangor, ME | | | NBV | $328,993 |
| 21.531 Store 6068, Peabody, MA | | | NBV | $506,029 |
| 21.532 Store 6069, Dorchester, MA | | | NBV | $386,044 |
| 21.533 Store 607, Downey, CA | | | NBV | $354,448 |
| 21.534 Store 6071, Manchester, CT | | | NBV | $453,331 |
| 21.535 Store 6072, Plaistow, NH | | | NBV | $327,118 |
| 21.536 Store 608, Mansfield, TX | | | NBV | $397,106 |
| 21.537 Store 609, Toledo, OH | | | NBV | $445,443 |
| 21.538 Store 61, Plano, TX | | | NBV | $501,343 |
| 21.539 Store 610, Centennial, CO | | | NBV | $582,612 |
| 21.540 Store 611, Norfolk, VA | | | NBV | $332,164 |
| 21.541 Store 613, Commack, NY | | | NBV | $678,914 |
| 21.542 Store 614, San Jose, CA | | | NBV | $475,274 |
| 21.543 Store 615, Massapequa, NY | | | NBV | $538,744 |
| 21.544 Store 618, Lexington, KY | | | NBV | $397,700 |
| 21.545 Store 619, Augusta, GA | | | NBV | $402,159 |
| 21.546 Store 62, Arlington, TX | | | NBV | $366,892 |
| 21.547 Store 621, Cedar Park, TX | | | NBV | $524,387 |
| 21.548 Store 622, Compton, CA | | | NBV | $538,659 |
| 21.549 Store 623, Boynton Beach, FL | | | NBV | $547,960 |

## Schedule A/B: Assets — Real and Personal Property

**Part 5: Inventory, excluding agriculture assets - detail**

| | | | | |
|---|---|---|---|---|
| 21.550 Store 624, Modesto, CA | | | NBV | $545,258 |
| 21.551 Store 625, Lafayette, LA | | | NBV | $435,585 |
| 21.552 Store 626, Richmond, CA | | | NBV | $399,196 |
| 21.553 Store 627, Cincinnati, OH | | | NBV | $450,655 |
| 21.554 Store 628, Fredericksburg, VA | | | NBV | $456,802 |
| 21.555 Store 629, Berwyn, IL | | | NBV | $438,567 |
| 21.556 Store 63, Carrollton, TX | | | NBV | $460,660 |
| 21.557 Store 631, Houston, TX | | | NBV | $381,305 |
| 21.558 Store 633, Lake Charles, LA | | | NBV | $455,386 |
| 21.559 Store 634, Santa Fe Springs, CA | | | NBV | $383,025 |
| 21.560 Store 635, San Leandro, CA | | | NBV | $442,715 |
| 21.561 Store 638, San Jose, CA | | | NBV | $357,077 |
| 21.562 Store 639, Van Nuys, CA | | | NBV | $532,788 |
| 21.563 Store 64, Irving, TX | | | NBV | $560,197 |
| 21.564 Store 641, Corpus Christi, TX | | | NBV | $653,805 |
| 21.565 Store 642, Colorado Springs, CO | | | NBV | $401,306 |
| 21.566 Store 644, Pleasanton, CA | | | NBV | $645,428 |
| 21.567 Store 645, Cranberry Township, PA | | | NBV | $342,244 |
| 21.568 Store 646, Reno, NV | | | NBV | $410,919 |
| 21.569 Store 647, Mount Kisco, NY | | | NBV | $379,366 |
| 21.570 Store 649, Columbus, OH | | | NBV | $381,850 |
| 21.571 Store 65, Dallas, TX | | | NBV | $697,623 |
| 21.572 Store 650, Chicago, IL | | | NBV | $571,556 |
| 21.573 Store 651, West Palm Beach, FL | | | NBV | $623,548 |
| 21.574 Store 652, Round Rock, TX | | | NBV | $409,374 |
| 21.575 Store 655, Orlando, FL | | | NBV | $423,364 |
| 21.576 Store 656, Shreveport, LA | | | NBV | $654,255 |
| 21.577 Store 661, San Marcos, CA | | | NBV | $490,723 |
| 21.578 Store 662, Pleasant Hills, PA | | | NBV | $333,079 |
| 21.579 Store 664, Chicago, IL | | | NBV | $441,586 |
| 21.580 Store 665, Tukwila, WA | | | NBV | $376,115 |
| 21.581 Store 669, Torrance, CA | | | NBV | $439,966 |
| 21.582 Store 671, Homestead, FL | | | NBV | $443,094 |
| 21.583 Store 672, Federal Way, WA | | | NBV | $452,606 |
| 21.584 Store 673, Carmel, IN | | | NBV | $418,660 |

## Schedule A/B: Assets — Real and Personal Property

**Part 5: Inventory, excluding agriculture assets - detail**

| | | | | |
|---|---|---|---|---|
| 21.585 Store 674, Staten Island, NY | | | NBV | $500,144 |
| 21.586 Store 679, Orange, CA | | | NBV | $419,968 |
| 21.587 Store 681, New York, NY | | | NBV | $554,860 |
| 21.588 Store 683, Humble, TX | | | NBV | $530,077 |
| 21.589 Store 686, Monroe, NY | | | NBV | $399,241 |
| 21.590 Store 687, Elmhurst, NY | | | NBV | $456,071 |
| 21.591 Store 688, Springfield, VA | | | NBV | $508,159 |
| 21.592 Store 689, Islip, NY | | | NBV | $547,277 |
| 21.593 Store 690, Yorktown Heights, NY | | | NBV | $573,982 |
| 21.594 Store 691, Murfreesboro, TN | | | NBV | $539,361 |
| 21.595 Store 692, Patchogue, NY | | | NBV | $920,945 |
| 21.596 Store 695, Woodbury, NJ | | | NBV | $542,636 |
| 21.597 Store 697, Orlando, FL | | | NBV | $549,326 |
| 21.598 Store 699, Hurst, TX | | | NBV | $414,631 |
| 21.599 Store 701, Kingston, NY | | | NBV | $292,263 |
| 21.600 Store 705, Miami, FL | | | NBV | $495,447 |
| 21.601 Store 706, Winchester, VA | | | NBV | $350,037 |
| 21.602 Store 707, Chula Vista, CA | | | NBV | $501,269 |
| 21.603 Store 708, Port St Lucie, FL | | | NBV | $430,427 |
| 21.604 Store 710, Clifton, NJ | | | NBV | $667,832 |
| 21.605 Store 711, North Bergen, NJ | | | NBV | $488,561 |
| 21.606 Store 712, Princeton, NJ | | | NBV | $394,298 |
| 21.607 Store 713, Hamilton, NJ | | | NBV | $462,159 |
| 21.608 Store 714, Mt. Laurel, NJ | | | NBV | $629,844 |
| 21.609 Store 715, Millville, NJ | | | NBV | $355,375 |
| 21.610 Store 716, Sicklerville, NJ | | | NBV | $405,221 |
| 21.611 Store 717, Voorhees, NJ | | | NBV | $385,722 |
| 21.612 Store 718, Yonkers, NY | | | NBV | $681,359 |
| 21.613 Store 727, Bethlehem, PA | | | NBV | $375,280 |
| 21.614 Store 728, Whitehall, PA | | | NBV | $544,382 |
| 21.615 Store 734, Rockaway, NJ | | | NBV | $689,612 |
| 21.616 Store 737, Atlanta, GA | | | NBV | $534,825 |
| 21.617 Store 738, Lanham, MD | | | NBV | $540,242 |
| 21.618 Store 739, Burleson, TX | | | NBV | $382,233 |
| 21.619 Store 741, New York, NY | | | NBV | $435,429 |

## Schedule A/B: Assets — Real and Personal Property

### Part 5: Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.620 Store 743, Palmdale, CA | | | NBV | $372,239 |
| 21.621 Store 745, Paramus, NJ | | | NBV | $861,124 |
| 21.622 Store 746, Paramus, NJ | | | NBV | $493,370 |
| 21.623 Store 747, Bridgewater, NJ | | | NBV | $420,907 |
| 21.624 Store 748, Edgewater, NJ | | | NBV | $520,198 |
| 21.625 Store 749, Huntington Beach, CA | | | NBV | $698,309 |
| 21.626 Store 750, Riverside, CA | | | NBV | $566,030 |
| 21.627 Store 751, Laguna Niguel, CA | | | NBV | $689,508 |
| 21.628 Store 752, Reseda, CA | | | NBV | $476,032 |
| 21.629 Store 753, Williamsport, PA | | | NBV | $376,413 |
| 21.630 Store 754, League City, TX | | | NBV | $414,934 |
| 21.631 Store 757, Richmond, TX | | | NBV | $500,038 |
| 21.632 Store 758, Houston, TX | | | NBV | $542,202 |
| 21.633 Store 759, Beaumont, TX | | | NBV | $409,647 |
| 21.634 Store 76, Santa Ana, CA | | | NBV | $514,159 |
| 21.635 Store 760, Indio, CA | | | NBV | $439,803 |
| 21.636 Store 761, Webster, TX | | | NBV | $600,286 |
| 21.637 Store 763, West Des Moines, IA | | | NBV | $394,246 |
| 21.638 Store 786, Houston, TX | | | NBV | $530,012 |
| 21.639 Store 790, Chillicothe, OH | | | NBV | $349,632 |
| 21.640 Store 807, Pearland, TX | | | NBV | $408,176 |
| 21.641 Store 808, Houston, TX | | | NBV | $502,361 |
| 21.642 Store 809, Woodland, CA | | | NBV | $370,362 |
| 21.643 Store 810, Cupertino, CA | | | NBV | $511,130 |
| 21.644 Store 811, Edinburg, TX | | | NBV | $450,253 |
| 21.645 Store 813, Columbus, IN | | | NBV | $402,074 |
| 21.646 Store 814, Corpus Christi, TX | | | NBV | $393,362 |
| 21.647 Store 816, Monroeville, PA | | | NBV | $365,443 |
| 21.648 Store 817, Mokena, IL | | | NBV | $456,620 |
| 21.649 Store 820, Crestwood, IL | | | NBV | $421,185 |
| 21.650 Store 821, New York, NY | | | NBV | $649,732 |
| 21.651 Store 822, Valparaiso, IN | | | NBV | $391,208 |
| 21.652 Store 823, Rome, GA | | | NBV | $372,513 |
| 21.653 Store 825, Hialeah Gardens, FL | | | NBV | $412,095 |
| 21.654 Store 827, Stafford, VA | | | NBV | $381,242 |

## Schedule A/B: Assets — Real and Personal Property

**Part 5: Inventory, excluding agriculture assets - detail**

| | | | | |
|---|---|---|---|---|
| 21.655 Store 828, Delran, NJ | | | NBV | $337,865 |
| 21.656 Store 829, McDonough, GA | | | NBV | $397,371 |
| 21.657 Store 836, White Plains, NY | | | NBV | $619,019 |
| 21.658 Store 837, Marina, CA | | | NBV | $299,235 |
| 21.659 Store 838, Fenton, MO | | | NBV | $388,955 |
| 21.660 Store 839, Ellisville, MO | | | NBV | $421,228 |
| 21.661 Store 840, Knoxville , TN | | | NBV | $390,538 |
| 21.662 Store 841, Knoxville , TN | | | NBV | $345,628 |
| 21.663 Store 842, Knoxville , TN | | | NBV | $436,377 |
| 21.664 Store 843, Chesapeake, VA | | | NBV | $411,126 |
| 21.665 Store 846, Nanuet, NY | | | NBV | $748,081 |
| 21.666 Store 848, New York, NY | | | NBV | $481,219 |
| 21.667 Store 849, Saginaw, MI | | | NBV | $398,715 |
| 21.668 Store 850, Bridgeville, PA | | | NBV | $405,095 |
| 21.669 Store 852, Dover, DE | | | NBV | $392,478 |
| 21.670 Store 853, Everett, WA | | | NBV | $385,431 |
| 21.671 Store 854, Fort Worth, TX | | | NBV | $485,703 |
| 21.672 Store 857, Tomball, TX | | | NBV | $388,537 |
| 21.673 Store 858, Santa Maria, CA | | | NBV | $392,010 |
| 21.674 Store 860, Bronx, NY | | | NBV | $401,414 |
| 21.675 Store 861, Pickerington, OH | | | NBV | $389,749 |
| 21.676 Store 862, Brunswick, GA | | | NBV | $371,940 |
| 21.677 Store 863, Albany, GA | | | NBV | $260,437 |
| 21.678 Store 865, Harrisonburg, VA | | | NBV | $377,391 |
| 21.679 Store 866, Winter Springs, FL | | | NBV | $406,229 |
| 21.680 Store 867, Morgan Hill, CA | | | NBV | $355,295 |
| 21.681 Store 868, Port Arthur, TX | | | NBV | $426,983 |
| 21.682 Store 874, Costa Mesa, CA | | | NBV | $437,075 |
| 21.683 Store 876, Redding, CA | | | NBV | $280,432 |
| 21.684 Store 877, Aiken, SC | | | NBV | $368,682 |
| 21.685 Store 879, Lake Worth, TX | | | NBV | $363,969 |
| 21.686 Store 880, Wappinger's Falls, NY | | | NBV | $399,369 |
| 21.687 Store 881, Bronx, NY | | | NBV | $413,778 |
| 21.688 Store 882, Citrus Heights, CA | | | NBV | $383,864 |
| 21.689 Store 883, Menifee, CA | | | NBV | $542,679 |

## Schedule A/B: Assets — Real and Personal Property

### Part 5: Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.690 Store 884, Clark, NJ | | | NBV | $612,660 |
| 21.691 Store 887, Waterbury , CT | | | NBV | $311,078 |
| 21.692 Store 889, Hamden, CT | | | NBV | $323,569 |
| 21.693 Store 890, Longmont, CO | | | NBV | $493,887 |
| 21.694 Store 891, Lexington, KY | | | NBV | $404,923 |
| 21.695 Store 892, Spokane Valley, WA | | | NBV | $411,864 |
| 21.696 Store 895, Miami, FL | | | NBV | $477,480 |
| 21.697 Store 897, VANCOUVER, WA | | | NBV | $358,050 |
| 21.698 Store 898, Florence, SC | | | NBV | $360,877 |
| 21.699 Store 901, Simsbury, CT | | | NBV | $423,823 |
| 21.700 Store 902, Bristol, TN | | | NBV | $415,764 |
| 21.701 Store 904, South Burlington, VT | | | NBV | $526,604 |
| 21.702 Store 905, Bowling Green, KY | | | NBV | $369,835 |
| 21.703 Store 907, Council Bluffs, IA | | | NBV | $318,161 |
| 21.704 Store 910, St. Joseph, MO | | | NBV | $370,765 |
| 21.705 Store 912, Norwalk, CT | | | NBV | $500,123 |
| 21.706 Store 913, Fairfield, CT | | | NBV | $544,030 |
| 21.707 Store 914, St. Augustine, FL | | | NBV | $423,648 |
| 21.708 Store 916, Beckley, WV | | | NBV | $386,153 |
| 21.709 Store 923, Naples, FL | | | NBV | $533,991 |
| 21.710 Store 924, Southfield, MI | | | NBV | $439,142 |
| 21.711 Store 926, Cleveland, OH | | | NBV | $407,315 |
| 21.712 Store 927, Cartersville, GA | | | NBV | $355,887 |
| 21.713 Store 928, Alexandria, LA | | | NBV | $450,509 |
| 21.714 Store 929, Jackson, MI | | | NBV | $412,321 |
| 21.715 Store 930, Aurora, OH | | | NBV | $453,586 |
| 21.716 Store 931, Cypress, TX | | | NBV | $482,556 |
| 21.717 Store 932, Elgin, IL | | | NBV | $394,355 |
| 21.718 Store 935, Lodi, CA | | | NBV | $440,504 |
| 21.719 Store 936, Wichita, KS | | | NBV | $348,028 |
| 21.720 Store 937, Wichita, KS | | | NBV | $377,682 |
| 21.721 Store 938, Overland Park, KS | | | NBV | $453,687 |
| 21.722 Store 939, Merriam, KS | | | NBV | $369,276 |
| 21.723 Store 940, Santa Fe, NM | | | NBV | $332,741 |
| 21.724 Store 941, Glendale, AZ | | | NBV | $603,124 |

## Schedule A/B: Assets — Real and Personal Property

**Part 5: Inventory, excluding agriculture assets - detail**

| | | | | |
|---|---|---|---|---|
| 21.725 Store 942, Albuquerque, NM | | | NBV | $632,795 |
| 21.726 Store 943, Phoenix, AZ | | | NBV | $471,101 |
| 21.727 Store 944, Tucson, AZ | | | NBV | $544,268 |
| 21.728 Store 945, Tucson, AZ | | | NBV | $447,241 |
| 21.729 Store 946, Albuquerque, NM | | | NBV | $439,888 |
| 21.730 Store 947, Goodyear, AZ | | | NBV | $612,765 |
| 21.731 Store 948, Scottsdale, AZ | | | NBV | $544,265 |
| 21.732 Store 949, Phoenix, AZ | | | NBV | $604,111 |
| 21.733 Store 950, Mesa, AZ | | | NBV | $465,144 |
| 21.734 Store 951, Phoenix, AZ | | | NBV | $546,296 |
| 21.735 Store 952, Phoenix, AZ | | | NBV | $565,051 |
| 21.736 Store 953, Chandler, AZ | | | NBV | $521,425 |
| 21.737 Store 954, Mesa, AZ | | | NBV | $474,585 |
| 21.738 Store 955, Gilbert, AZ | | | NBV | $547,848 |
| 21.739 Store 957, Phoenix, AZ | | | NBV | $430,566 |
| 21.740 Store 963, Apopka, FL | | | NBV | $485,747 |
| 21.741 Store 964, Clifton Park, NY | | | NBV | $303,210 |
| 21.742 Store 965, Huntington Park, CA | | | NBV | $501,328 |
| 21.743 Store 967, Victor, NY | | | NBV | $384,912 |
| 21.744 Store 968, Hanford, CA | | | NBV | $371,246 |
| 21.745 Store 969, Union Gap, WA | | | NBV | $378,177 |
| 21.746 Store 970, Sevierville, TN | | | NBV | $301,384 |
| 21.747 Store 971, Houston, TX | | | NBV | $378,762 |
| 21.748 Store 973, New Caney, TX | | | NBV | $369,146 |
| 21.749 Store 974, Spring, TX | | | NBV | $446,368 |
| 21.750 Store 975, Howell, NJ | | | NBV | $422,157 |
| 21.751 Store 976, Culver City, CA | | | NBV | $459,057 |
| 21.752 Store 977, Lakewood , WA | | | NBV | $460,454 |
| 21.753 Store 978, Ft. Gratiot, MI | | | NBV | $358,067 |
| 21.754 Store 979, Dallas, TX | | | NBV | $378,014 |
| 21.755 Store 980, Canton, GA | | | NBV | $288,631 |
| 21.756 Store 981, Richland, WA | | | NBV | $443,588 |
| 21.757 Store 982, Martinsburg, WV | | | NBV | $357,837 |
| 21.758 Store 984, Corvallis, OR | | | NBV | $281,936 |
| 21.759 Store 986, Belton, MO | | | NBV | $311,009 |

## Schedule A/B: Assets — Real and Personal Property

**Part 5: Inventory, excluding agriculture assets - detail**

| | | | | |
|---|---|---|---|---|
| 21.760 Store 987, Alameda, CA | | | NBV | $396,057 |
| 21.761 Store 989, Clarksville, TN | | | NBV | $477,235 |
| 21.762 Store 990, Odessa, TX | | | NBV | $451,701 |
| 21.763 Store 991, Owasso, OK | | | NBV | $261,870 |
| 21.764 Store 992, Austin, TX | | | NBV | $575,234 |
| 21.765 Store 993, Rialto, CA | | | NBV | $466,897 |
| 21.766 Store 994, Elmira, NY | | | NBV | $279,867 |
| 21.767 Store 995, Greenville, NC | | | NBV | $448,212 |
| 21.768 Store 996, Medford, OR | | | NBV | $383,550 |
| 21.769 Store 997, Burlington, NC | | | NBV | $457,642 |
| 21.770 Store 998, Asheville, NC | | | NBV | $433,542 |
| 21.771 TEMP 28001, Temp Location Stored Offsite | | | NBV | $99,779 |
| 21.772 TEMP 28002, Temp Location Stored Offsite | | | NBV | $145,068 |
| 21.773 TEMP 28003, Temp Location Stored Offsite | | | NBV | $117,236 |
| 21.774 TEMP 28004, Temp Location Stored Offsite | | | NBV | $92,189 |
| 21.775 TEMP 28005, Temp Location Stored Offsite | | | NBV | $123,824 |
| 21.776 TEMP 28006, Temp Location Stored Offsite | | | NBV | $102,418 |
| 21.777 TEMP 28007, Temp Location Stored Offsite | | | NBV | $115,352 |
| 21.778 TEMP 28009, Temp Location Stored Offsite | | | NBV | $87,410 |
| 21.779 TEMP 28010, Temp Location Stored Offsite | | | NBV | $77,088 |
| 21.780 TEMP 28011, Temp Location Stored Offsite | | | NBV | $118,880 |
| 21.781 TEMP 28012, Temp Location Stored Offsite | | | NBV | $99,827 |
| 21.782 TEMP 28013, Temp Location Stored Offsite | | | NBV | $91,168 |
| 21.783 TEMP 28014, Temp Location Stored Offsite | | | NBV | $91,260 |
| 21.784 TEMP 28015, Temp Location Stored Offsite | | | NBV | $177,058 |
| 21.785 TEMP 28016, Temp Location Stored Offsite | | | NBV | $118,002 |
| 21.786 TEMP 28017, Temp Location Stored Offsite | | | NBV | $116,886 |

## Schedule A/B: Assets — Real and Personal Property

**Part 5: Inventory, excluding agriculture assets - detail**

| | | | | |
|---|---|---|---|---|
| 21.787 TEMP 28018, Temp Location Stored Offsite | | | NBV | $37,093 |
| 21.788 TEMP 28019, Temp Location Stored Offsite | | | NBV | $66,351 |
| 21.789 TEMP 28020, Temp Location Stored Offsite | | | NBV | $102,246 |
| 21.790 TEMP 28021, Temp Location Stored Offsite | | | NBV | $110,003 |
| 21.791 TEMP 28022, Temp Location Stored Offsite | | | NBV | $137,129 |
| 21.792 TEMP 28023, Temp Location Stored Offsite | | | NBV | $134,836 |
| 21.793 TEMP 28025, Temp Location Stored Offsite | | | NBV | $89,009 |
| 21.794 TEMP 28026, Temp Location Stored Offsite | | | NBV | $131,054 |
| 21.795 TEMP 28027, Temp Location Stored Offsite | | | NBV | $131,543 |
| 21.796 TEMP 28028, Temp Location Stored Offsite | | | NBV | $50,872 |
| 21.797 TEMP 28029, Temp Location Stored Offsite | | | NBV | $95,251 |
| 21.798 TEMP 28030, Temp Location Stored Offsite | | | NBV | $104,261 |
| 21.799 TEMP 28031, Temp Location Stored Offsite | | | NBV | $97,713 |
| 21.800 TEMP 28032, Temp Location Stored Offsite | | | NBV | $128,409 |
| 21.801 TEMP 28033, Temp Location Stored Offsite | | | NBV | $99,181 |
| 21.802 TEMP 28034, Temp Location Stored Offsite | | | NBV | $116,285 |
| 21.803 TEMP 28035, Temp Location Stored Offsite | | | NBV | $39,356 |
| 21.804 TEMP 28036, Temp Location Stored Offsite | | | NBV | $141,530 |
| 21.805 TEMP 28037, Temp Location Stored Offsite | | | NBV | $107,650 |
| 21.806 TEMP 28038, Temp Location Stored Offsite | | | NBV | $135,474 |
| 21.807 TEMP 28039, Temp Location Stored Offsite | | | NBV | $115,024 |
| 21.808 TEMP 28040, Temp Location Stored Offsite | | | NBV | $137,564 |
| 21.809 TEMP 28041, Temp Location Stored Offsite | | | NBV | $69,887 |

# Schedule A/B: Assets — Real and Personal Property

## Part 5: Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.810 TEMP 28043, Temp Location Stored Offsite | | | NBV | $150,394 |
| 21.811 TEMP 28044, Temp Location Stored Offsite | | | NBV | $143,264 |
| 21.812 TEMP 28045, Temp Location Stored Offsite | | | NBV | $90,464 |
| 21.813 TEMP 28046, Temp Location Stored Offsite | | | NBV | $97,000 |
| 21.814 TEMP 28047, Temp Location Stored Offsite | | | NBV | $42,630 |
| 21.815 TEMP 28048, Temp Location Stored Offsite | | | NBV | $89,159 |
| 21.816 TEMP 28049, Temp Location Stored Offsite | | | NBV | $133,340 |
| 21.817 TEMP 28051, Temp Location Stored Offsite | | | NBV | $223,992 |
| 21.818 TEMP 28052, Temp Location Stored Offsite | | | NBV | $191,233 |
| 21.819 TEMP 28053, Temp Location Stored Offsite | | | NBV | $104,572 |
| 21.820 TEMP 28054, Temp Location Stored Offsite | | | NBV | $144,340 |
| 21.821 TEMP 28055, Temp Location Stored Offsite | | | NBV | $82,392 |
| 21.822 TEMP 28056, Temp Location Stored Offsite | | | NBV | $127,074 |
| 21.823 TEMP 28057, Temp Location Stored Offsite | | | NBV | $127,642 |
| 21.824 TEMP 28058, Temp Location Stored Offsite | | | NBV | $130,573 |
| 21.825 TEMP 28059, Temp Location Stored Offsite | | | NBV | $103,266 |
| 21.826 TEMP 28060, Temp Location Stored Offsite | | | NBV | $119,929 |
| 21.827 TEMP 28061, Temp Location Stored Offsite | | | NBV | $151,207 |
| 21.828 TEMP 28062, Temp Location Stored Offsite | | | NBV | $86,344 |
| 21.829 TEMP 28063, Temp Location Stored Offsite | | | NBV | $145,975 |
| 21.830 TEMP 28064, Temp Location Stored Offsite | | | NBV | $126,958 |
| 21.831 TEMP 28065, Temp Location Stored Offsite | | | NBV | $134,238 |
| 21.832 TEMP 28066, Temp Location Stored Offsite | | | NBV | $58,953 |

## Schedule A/B: Assets — Real and Personal Property

**Part 5: Inventory, excluding agriculture assets - detail**

| | | | | |
|---|---|---|---|---|
| 21.833 TEMP 28067, Temp Location Stored Offsite | | | NBV | $108,056 |
| 21.834 TEMP 28068, Temp Location Stored Offsite | | | NBV | $91,394 |
| 21.835 TEMP 28069, Temp Location Stored Offsite | | | NBV | $86,176 |
| 21.836 TEMP 28070, Temp Location Stored Offsite | | | NBV | $70,361 |
| 21.837 TEMP 28071, Temp Location Stored Offsite | | | NBV | $83,130 |
| 21.838 TEMP 28072, Temp Location Stored Offsite | | | NBV | $155,122 |
| 21.839 TEMP 28073, Temp Location Stored Offsite | | | NBV | $91,166 |
| 21.840 TEMP 28074, Temp Location Stored Offsite | | | NBV | $163,992 |
| 21.841 TEMP 28075, Temp Location Stored Offsite | | | NBV | $142,859 |
| 21.842 TEMP 28076, Temp Location Stored Offsite | | | NBV | $90,358 |
| 21.843 TEMP 28077, Temp Location Stored Offsite | | | NBV | $92,486 |
| 21.844 TEMP 28078, Temp Location Stored Offsite | | | NBV | $129,530 |
| 21.845 TEMP 28079, Temp Location Stored Offsite | | | NBV | $103,043 |
| 21.846 TEMP 28080, Temp Location Stored Offsite | | | NBV | $173,874 |
| 21.847 TEMP 28081, Temp Location Stored Offsite | | | NBV | $130,657 |
| 21.848 TEMP 28082, Temp Location Stored Offsite | | | NBV | $90,054 |
| 21.849 TEMP 28083, Temp Location Stored Offsite | | | NBV | $62,448 |
| 21.850 TEMP 28084, Temp Location Stored Offsite | | | NBV | $138,555 |
| 21.851 TEMP 28085, Temp Location Stored Offsite | | | NBV | $169,471 |
| 21.852 TEMP 28090, Temp Location Stored Offsite | | | NBV | $118,875 |
| 21.853 TEMP 28095, Temp Location Stored Offsite | | | NBV | $108,862 |
| 21.854 TEMP 28096, Temp Location Stored Offsite | | | NBV | $119,515 |
| 21.855 TEMP 28098, Temp Location Stored Offsite | | | NBV | $123,185 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule A/B: Assets — Real and Personal Property

**Part 5: Inventory, excluding agriculture assets - detail**

| | | | | |
|---|---|---|---|---|
| 21.856 TEMP 28099, Temp Location Stored Offsite | | | NBV | $89,401 |
| 21.857 TEMP 28100, Temp Location Stored Offsite | | | NBV | $146,036 |
| 21.858 TEMP 28101, Temp Location Stored Offsite | | | NBV | $94,484 |
| 21.859 TEMP 28107, Temp Location Stored Offsite | | | NBV | $171,604 |
| 21.860 TEMP 28111, Temp Location Stored Offsite | | | NBV | $107,757 |
| 21.861 TEMP 28114, Temp Location Stored Offsite | | | NBV | $76,817 |
| 21.862 TEMP 28115, Temp Location Stored Offsite | | | NBV | $114,780 |
| 21.863 TEMP 28116, Temp Location Stored Offsite | | | NBV | $117,091 |
| 21.864 TEMP 28131, Temp Location Stored Offsite | | | NBV | $91,603 |
| 21.865 TEMP 28133, Temp Location Stored Offsite | | | NBV | $93,791 |
| 21.866 TEMP 28135, Temp Location Stored Offsite | | | NBV | $159,515 |
| 21.867 TEMP 28137, Temp Location Stored Offsite | | | NBV | $71,609 |
| 21.868 TEMP 28141, Temp Location Stored Offsite | | | NBV | $99,604 |
| 21.869 TEMP 28142, Temp Location Stored Offsite | | | NBV | $117,243 |
| 21.870 TEMP 28151, Temp Location Stored Offsite | | | NBV | $69,351 |
| 21.871 TEMP 28153, Temp Location Stored Offsite | | | NBV | $134,324 |
| 21.872 TEMP 28155, Temp Location Stored Offsite | | | NBV | $141,383 |
| 21.873 TEMP 28163, Temp Location Stored Offsite | | | NBV | $130,406 |
| 21.874 TEMP 28172, Temp Location Stored Offsite | | | NBV | $111,829 |
| 21.875 TEMP 28177, Temp Location Stored Offsite | | | NBV | $196,315 |
| 21.876 TEMP 28178, Temp Location Stored Offsite | | | NBV | $86,280 |
| 21.877 TEMP 28185, Temp Location Stored Offsite | | | NBV | $108,489 |
| 21.878 TEMP 28195, Temp Location Stored Offsite | | | NBV | $58,426 |

## Schedule A/B: Assets — Real and Personal Property

### Part 5: Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.879 TEMP 28206, Temp Location Stored Offsite | | | NBV | $76,039 |
| 21.880 TEMP 28210, Temp Location Stored Offsite | | | NBV | $104,432 |
| 21.881 TEMP 28215, Temp Location Stored Offsite | | | NBV | $155,839 |
| 21.882 TEMP 28220, Temp Location Stored Offsite | | | NBV | $59,143 |
| 21.883 TEMP 28222, Temp Location Stored Offsite | | | NBV | $99,713 |
| 21.884 TEMP 28234, Temp Location Stored Offsite | | | NBV | $75,684 |
| 21.885 TEMP 28235, Temp Location Stored Offsite | | | NBV | $82,490 |
| 21.886 TEMP 28253, Temp Location Stored Offsite | | | NBV | $94,875 |
| 21.887 TEMP 28257, Temp Location Stored Offsite | | | NBV | $158,380 |
| 21.888 TEMP 28258, Temp Location Stored Offsite | | | NBV | $92,811 |
| 21.889 TEMP 28264, Temp Location Stored Offsite | | | NBV | $77,694 |
| 21.890 TEMP 28266, Temp Location Stored Offsite | | | NBV | $70,288 |
| 21.891 TEMP 28274, Temp Location Stored Offsite | | | NBV | $80,108 |
| 21.892 TEMP 28277, Temp Location Stored Offsite | | | NBV | $91,467 |
| 21.893 TEMP 28278, Temp Location Stored Offsite | | | NBV | $165,206 |
| 21.894 TEMP 28279, Temp Location Stored Offsite | | | NBV | $117,496 |
| 21.895 TEMP 28280, Temp Location Stored Offsite | | | NBV | $31,204 |
| 21.896 TEMP 28287, Temp Location Stored Offsite | | | NBV | $120,868 |
| 21.897 TEMP 28289, Temp Location Stored Offsite | | | NBV | $88,477 |
| 21.898 TEMP 28292, Temp Location Stored Offsite | | | NBV | $80,710 |
| 21.899 TEMP 28296, Temp Location Stored Offsite | | | NBV | $61,997 |
| 21.900 TEMP 28297, Temp Location Stored Offsite | | | NBV | $89,749 |
| 21.901 TEMP 28299, Temp Location Stored Offsite | | | NBV | $39,975 |

## Schedule A/B: Assets — Real and Personal Property

### Part 5: Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.902 TEMP 28304, Temp Location Stored Offsite | | | NBV | $58,832 |
| 21.903 TEMP 28305, Temp Location Stored Offsite | | | NBV | $76,946 |
| 21.904 TEMP 28311, Temp Location Stored Offsite | | | NBV | $128,547 |
| 21.905 TEMP 28314, Temp Location Stored Offsite | | | NBV | $81,363 |
| 21.906 TEMP 28315, Temp Location Stored Offsite | | | NBV | $151,465 |
| 21.907 TEMP 28327, Temp Location Stored Offsite | | | NBV | $64,653 |
| 21.908 TEMP 28328, Temp Location Stored Offsite | | | NBV | $65,571 |
| 21.909 TEMP 28331, Temp Location Stored Offsite | | | NBV | $74,158 |
| 21.910 TEMP 28338, Temp Location Stored Offsite | | | NBV | $73,234 |
| 21.911 TEMP 28348, Temp Location Stored Offsite | | | NBV | $125,142 |
| 21.912 TEMP 28354, Temp Location Stored Offsite | | | NBV | $57,984 |
| 21.913 TEMP 28358, Temp Location Stored Offsite | | | NBV | $158,563 |
| 21.914 TEMP 28364, Temp Location Stored Offsite | | | NBV | $61,022 |
| 21.915 TEMP 28368, Temp Location Stored Offsite | | | NBV | $95,774 |
| 21.916 TEMP 28374, Temp Location Stored Offsite | | | NBV | $73,983 |
| 21.917 TEMP 28376, Temp Location Stored Offsite | | | NBV | $70,878 |
| 21.918 TEMP 28389, Temp Location Stored Offsite | | | NBV | $79,477 |
| 21.919 TEMP 28390, Temp Location Stored Offsite | | | NBV | $103,255 |
| 21.920 TEMP 28391, Temp Location Stored Offsite | | | NBV | $147,755 |
| 21.921 WEB 1002, Naperville | | | NBV | $29,401,425 |

22. **Other Inventory or supplies**

| | | | | |
|---|---|---|---|---|
| 22.1 | | | | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule A/B: Assets — Real and Personal Property

## Part 5: Inventory, excluding agriculture assets - detail

23. **Total of Part 5** **$380,899,295**

Add lines 19 through 22. Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**

- [x] No
- [ ] Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

- [x] No
- [ ] Yes. Book Value ______ Valuation method ______ Current value ______

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

- [ ] No
- [x] Yes

## Schedule A/B: Assets — Real and Personal Property

### Part 6: Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | | | |
| 28.1 | | | |
| 29. **Farm animals** Examples: Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | | | |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | |

33. **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book Value ____ Valuation method ____ Current value ____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

# Schedule A/B: Assets — Real and Personal Property

## Part 7: Office furniture, fixtures, and equipment; and collectibles - detail

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 39.1 FURNITURE & FIXTURES; LOCATION 50000 (NEXTGEN STORES) | | NBV | $10,582,023 |
| 39.2 FURNITURE & FIXTURES; LOCATION 59999 (STORE 734) | | NBV | $2,784 |
| 39.3 FURNITURE & FIXTURES; LOCATION 89999 (HALLOWEEN CITY STORES) | | NBV | $1,733,223 |
| 39.4 FURNITURE & FIXTURES; LOCATION 90006 (HALLOWEEN CITY WAREHOUSES) | | NBV | $125,723 |
| 39.5 FURNITURE & FIXTURES; LOCATIONS 90100 & 90000 (CORPORATE OFFICE) | | NBV | $3,858,113 |
| 39.6 FURNITURE & FIXTURES; STORE #10 VIRGINIA BEACH, VA | | NBV | $38,265 |
| 39.7 FURNITURE & FIXTURES; STORE #1011 JACKSON, TN | | NBV | $157,148 |
| 39.8 FURNITURE & FIXTURES; STORE #1015 NEWARK, DE | | NBV | $230,078 |
| 39.9 FURNITURE & FIXTURES; STORE #102 SNELLVILLE, GA | | NBV | $2,440 |
| 39.10 FURNITURE & FIXTURES; STORE #1020 EATONTOWN, NJ | | NBV | $225,080 |
| 39.11 FURNITURE & FIXTURES; STORE #1021 ANCHORAGE, AK | | NBV | $178,029 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | | |
|---|---|---|---|---|
| 39.12 | FURNITURE & FIXTURES; STORE #1024 HAZLET, NJ | | NBV | $4,729 |
| 39.13 | FURNITURE & FIXTURES; STORE #1025 LAREDO, TX | | NBV | $354,589 |
| 39.14 | FURNITURE & FIXTURES; STORE #1026 GARNER, NC | | NBV | $198,064 |
| 39.15 | FURNITURE & FIXTURES; STORE #1027 RALEIGH, NC | | NBV | $194,422 |
| 39.16 | FURNITURE & FIXTURES; STORE #1028 CARY, NC | | NBV | $187,662 |
| 39.17 | FURNITURE & FIXTURES; STORE #1029 MANASSAS, VA | | NBV | $251,891 |
| 39.18 | FURNITURE & FIXTURES; STORE #1030 RALEIGH, NC | | NBV | $191,648 |
| 39.19 | FURNITURE & FIXTURES; STORE #1032 DURHAM, NC | | NBV | $188,162 |
| 39.20 | FURNITURE & FIXTURES; STORE #1034 BIRMINGHAM, AL | | NBV | $215,881 |
| 39.21 | FURNITURE & FIXTURES; STORE #1035 HUNTSVILLE, AL | | NBV | $9,386 |
| 39.22 | FURNITURE & FIXTURES; STORE #1036 MOBILE, AL | | NBV | $8,300 |
| 39.23 | FURNITURE & FIXTURES; STORE #1037 HOOVER, AL | | NBV | $13,760 |
| 39.24 | FURNITURE & FIXTURES; STORE #1038 MONTGOMERY, AL | | NBV | $228,863 |
| 39.25 | FURNITURE & FIXTURES; STORE #1039 HUNTSVILLE, AL | | NBV | $16,031 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | | |
|---|---|---|---|---|
| 39.26 | FURNITURE & FIXTURES; STORE #1040 BIRMINGHAM, AL | | NBV | $14,763 |
| 39.27 | FURNITURE & FIXTURES; STORE #1041 SPANISH FORT, AL | | NBV | $6,086 |
| 39.28 | FURNITURE & FIXTURES; STORE #1043 HARVEY, LA | | NBV | $17,819 |
| 39.29 | FURNITURE & FIXTURES; STORE #1044 METAIRIE, LA | | NBV | $11,821 |
| 39.30 | FURNITURE & FIXTURES; STORE #1046 HARAHAN, LA | | NBV | $6,476 |
| 39.31 | FURNITURE & FIXTURES; STORE #1047 SLIDELL, LA | | NBV | $8,653 |
| 39.32 | FURNITURE & FIXTURES; STORE #1048 BATON ROUGE, LA | | NBV | $34,753 |
| 39.33 | FURNITURE & FIXTURES; STORE #1049 MANDEVILLE, LA | | NBV | $12,377 |
| 39.34 | FURNITURE & FIXTURES; STORE #1050 GULFPORT, MS | | NBV | $18,689 |
| 39.35 | FURNITURE & FIXTURES; STORE #1051 FT WALTON BEACH, FL | | NBV | $7,267 |
| 39.36 | FURNITURE & FIXTURES; STORE #1052 ANDERSON, SC | | NBV | $197,083 |
| 39.37 | FURNITURE & FIXTURES; STORE #1053 GREENVILLE, SC | | NBV | $4,842 |
| 39.38 | FURNITURE & FIXTURES; STORE #1054 SPARTANBURG, SC | | NBV | $202,132 |
| 39.39 | FURNITURE & FIXTURES; STORE #1056 COLUMBIA, SC | | NBV | $161,049 |

## Schedule A/B: Assets — Real and Personal Property

### Part 7: Office furniture, fixtures, and equipment; and collectibles - detail

| | | | | |
|---|---|---|---|---|
| 39.40 | FURNITURE & FIXTURES; STORE #1057 WILMINGTON, NC | | NBV | $209,569 |
| 39.41 | FURNITURE & FIXTURES; STORE #1058 FAYETTEVILLE, NC | | NBV | $192,509 |
| 39.42 | FURNITURE & FIXTURES; STORE #1059 GREENSBORO, NC | | NBV | $5,503 |
| 39.43 | FURNITURE & FIXTURES; STORE #1060 GREENSBORO, NC | | NBV | $205,164 |
| 39.44 | FURNITURE & FIXTURES; STORE #1061 WINSTON SALEM, NC | | NBV | $25,128 |
| 39.45 | FURNITURE & FIXTURES; STORE #1062 HICKORY, NC | | NBV | $235,008 |
| 39.46 | FURNITURE & FIXTURES; STORE #1063 MOORESVILLE, NC | | NBV | $10,634 |
| 39.47 | FURNITURE & FIXTURES; STORE #1064 GASTONIA, NC | | NBV | $3,903 |
| 39.48 | FURNITURE & FIXTURES; STORE #1066 CONCORD, NC | | NBV | $162,067 |
| 39.49 | FURNITURE & FIXTURES; STORE #1067 CHARLOTTE, NC | | NBV | $73,916 |
| 39.50 | FURNITURE & FIXTURES; STORE #1068 CHARLOTTE, NC | | NBV | $4,429 |
| 39.51 | FURNITURE & FIXTURES; STORE #1069 CHARLOTTE, NC | | NBV | $7,054 |
| 39.52 | FURNITURE & FIXTURES; STORE #1070 CHARLOTTE, NC | | NBV | $208,032 |
| 39.53 | FURNITURE & FIXTURES; STORE #1071 FRISCO, TX | | NBV | $31,293 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | | |
|---|---|---|---|---|
| 39.54 | FURNITURE & FIXTURES; STORE #1072 NORTHGLENN, CO | | NBV | $10,961 |
| 39.55 | FURNITURE & FIXTURES; STORE #1073 EDMOND, OK | | NBV | $103,354 |
| 39.56 | FURNITURE & FIXTURES; STORE #1074 MIDWEST CITY, OK | | NBV | $96,689 |
| 39.57 | FURNITURE & FIXTURES; STORE #1075 NORMAN, OK | | NBV | $106,760 |
| 39.58 | FURNITURE & FIXTURES; STORE #1077 OKLAHOMA CITY, OK | | NBV | $71,250 |
| 39.59 | FURNITURE & FIXTURES; STORE #1079 OKLAHOMA CITY, OK | | NBV | $70,997 |
| 39.60 | FURNITURE & FIXTURES; STORE #1080 OKLAHOMA CITY, OK | | NBV | $69,502 |
| 39.61 | FURNITURE & FIXTURES; STORE #1090 OWINGS MILLS, MD | | NBV | $26,612 |
| 39.62 | FURNITURE & FIXTURES; STORE #1091 BALTIMORE, MD | | NBV | $10,093 |
| 39.63 | FURNITURE & FIXTURES; STORE #1092 BALTIMORE, MD | | NBV | $11,007 |
| 39.64 | FURNITURE & FIXTURES; STORE #1093 ROCKVILLE, MD | | NBV | $4,682 |
| 39.65 | FURNITURE & FIXTURES; STORE #1095 FREDERICK, MD | | NBV | $127,294 |
| 39.66 | FURNITURE & FIXTURES; STORE #1096 GAITHERSBURG, MD | | NBV | $3,660 |
| 39.67 | FURNITURE & FIXTURES; STORE #1097 COLUMBIA, MD | | NBV | $134,574 |

## Schedule A/B: Assets — Real and Personal Property

### Part 7: Office furniture, fixtures, and equipment; and collectibles - detail

| | | | | |
|---|---|---|---|---|
| 39.68 | FURNITURE & FIXTURES; STORE #1099 BALTIMORE, MD | | NBV | $139,331 |
| 39.69 | FURNITURE & FIXTURES; STORE #1100 WHEATON, MD | | NBV | $5,635 |
| 39.70 | FURNITURE & FIXTURES; STORE #1101 SANTA ROSA, CA | | NBV | $3,000 |
| 39.71 | FURNITURE & FIXTURES; STORE #1102 TAMPA, FL | | NBV | $2,475 |
| 39.72 | FURNITURE & FIXTURES; STORE #1104 TAMPA, FL | | NBV | $2,345 |
| 39.73 | FURNITURE & FIXTURES; STORE #1106 BRANDON, FL | | NBV | $211,122 |
| 39.74 | FURNITURE & FIXTURES; STORE #1107 KANSAS CITY, MO | | NBV | $109,881 |
| 39.75 | FURNITURE & FIXTURES; STORE #1108 ST PETERSBURG, FL | | NBV | $2,319 |
| 39.76 | FURNITURE & FIXTURES; STORE #1109 INDEPENDENCE, MO | | NBV | $100,318 |
| 39.77 | FURNITURE & FIXTURES; STORE #1110 NOBLES, IN | | NBV | $257,595 |
| 39.78 | FURNITURE & FIXTURES; STORE #1111 TYLER, TX | | NBV | $159,607 |
| 39.79 | FURNITURE & FIXTURES; STORE #1113 AMARILLO , TX | | NBV | $373,947 |
| 39.80 | FURNITURE & FIXTURES; STORE #1114 ROCKWALL, TX | | NBV | $35,289 |
| 39.81 | FURNITURE & FIXTURES; STORE #1115 LEES SUMMIT, MO | | NBV | $140,680 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | | |
|---|---|---|---|---|
| 39.82 | FURNITURE & FIXTURES; STORE #1118 BEAVERTON, OR | | NBV | $322,276 |
| 39.83 | FURNITURE & FIXTURES; STORE #1119 KANSAS CITY, MO | | NBV | $75,238 |
| 39.84 | FURNITURE & FIXTURES; STORE #1122 ROANOKE, VA | | NBV | $232,746 |
| 39.85 | FURNITURE & FIXTURES; STORE #1123 CONROE, TX | | NBV | $93,276 |
| 39.86 | FURNITURE & FIXTURES; STORE #1124 COLLEGE STATION, TX | | NBV | $61,915 |
| 39.87 | FURNITURE & FIXTURES; STORE #1125 KILLEEN, TX | | NBV | $57,829 |
| 39.88 | FURNITURE & FIXTURES; STORE #1126 LONGVIEW, TX | | NBV | $63,422 |
| 39.89 | FURNITURE & FIXTURES; STORE #1127 MIDLAND, TX | | NBV | $47,611 |
| 39.90 | FURNITURE & FIXTURES; STORE #1128 SAN ANGELO, TX | | NBV | $238,537 |
| 39.91 | FURNITURE & FIXTURES; STORE #1129 TEXARKANA, TX | | NBV | $0 |
| 39.92 | FURNITURE & FIXTURES; STORE #1130 WACO, TX | | NBV | $77,683 |
| 39.93 | FURNITURE & FIXTURES; STORE #1131 WICHITA FALLS, TX | | NBV | $0 |
| 39.94 | FURNITURE & FIXTURES; STORE #1132 NORTH SYRACUSE, NY | | NBV | $2,513 |
| 39.95 | FURNITURE & FIXTURES; STORE #1133 ABILENE, TX | | NBV | $377,911 |

## Schedule A/B: Assets — Real and Personal Property

### Part 7: Office furniture, fixtures, and equipment; and collectibles - detail

| | | | | |
|---|---|---|---|---|
| 39.96 | FURNITURE & FIXTURES; STORE #1135 ST. LOUIS PARK, MN | | NBV | $31,105 |
| 39.97 | FURNITURE & FIXTURES; STORE #1136 MANKATO, MN | | NBV | $2,782 |
| 39.98 | FURNITURE & FIXTURES; STORE #1138 MAPLEWOOD, MN | | NBV | $3,792 |
| 39.99 | FURNITURE & FIXTURES; STORE #1139 COON RAPIDS, MN | | NBV | $5,358 |
| 39.100 | FURNITURE & FIXTURES; STORE #1140 APPLE VALLEY, MN | | NBV | $11,375 |
| 39.101 | FURNITURE & FIXTURES; STORE #1141 BLOOMINGTON, MN | | NBV | $5,902 |
| 39.102 | FURNITURE & FIXTURES; STORE #1142 EL PASO, TX | | NBV | $18,005 |
| 39.103 | FURNITURE & FIXTURES; STORE #1143 EL PASO, TX | | NBV | $11,850 |
| 39.104 | FURNITURE & FIXTURES; STORE #1144 FARGO, ND | | NBV | $103,577 |
| 39.105 | FURNITURE & FIXTURES; STORE #1145 GRAND FORKS, ND | | NBV | $2,746 |
| 39.106 | FURNITURE & FIXTURES; STORE #1146 MINOT, ND | | NBV | $62,226 |
| 39.107 | FURNITURE & FIXTURES; STORE #1147 EL PASO, TX | | NBV | $47,409 |
| 39.108 | FURNITURE & FIXTURES; STORE #1148 ROSEVILLE, MN | | NBV | $162,263 |
| 39.109 | FURNITURE & FIXTURES; STORE #1149 ST CLOUD, MN | | NBV | $142,926 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | |
|---|---|---|---|
| 39.110 FURNITURE & FIXTURES; STORE #1150 CHANHASSEN, MN | | NBV | $2,788 |
| 39.111 FURNITURE & FIXTURES; STORE #1151 WOODBURY, MN | | NBV | $126,083 |
| 39.112 FURNITURE & FIXTURES; STORE #1152 MAPLE GROVE, MN | | NBV | $8,148 |
| 39.113 FURNITURE & FIXTURES; STORE #1153 EAGAN, MN | | NBV | $5,465 |
| 39.114 FURNITURE & FIXTURES; STORE #1156 TUSCALOOSA, AL | | NBV | $247,220 |
| 39.115 FURNITURE & FIXTURES; STORE #1158 BAYTOWN, TX | | NBV | $383,367 |
| 39.116 FURNITURE & FIXTURES; STORE #1159 FAIRLAWN, OH | | NBV | $252,248 |
| 39.117 FURNITURE & FIXTURES; STORE #116 STATEN ISLAND, NY | | NBV | $68,150 |
| 39.118 FURNITURE & FIXTURES; STORE #1160 ROGERS, AR | | NBV | $260,114 |
| 39.119 FURNITURE & FIXTURES; STORE #1161 TULSA, OK | | NBV | $194,006 |
| 39.120 FURNITURE & FIXTURES; STORE #1162 TULSA, OK | | NBV | $126,676 |
| 39.121 FURNITURE & FIXTURES; STORE #1165 TEMPLE, TX | | NBV | $114,492 |
| 39.122 FURNITURE & FIXTURES; STORE #1166 PETALUMA, CA | | NBV | $109,961 |
| 39.123 FURNITURE & FIXTURES; STORE #1167 SAN RAFAEL, CA | | NBV | $343,871 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | |
|---|---|---|---|
| 39.124 FURNITURE & FIXTURES; STORE #1168 BAILEYS CROSSROADS, VA | | NBV | $84 |
| 39.125 FURNITURE & FIXTURES; STORE #1169 FAIRFAX, VA | | NBV | $84 |
| 39.126 FURNITURE & FIXTURES; STORE #117 DENVER, CO | | NBV | $5,964 |
| 39.127 FURNITURE & FIXTURES; STORE #1170 SPRINGFIELD, PA | | NBV | $13,376 |
| 39.128 FURNITURE & FIXTURES; STORE #1171 PHILADELPHIA, PA | | NBV | $164,207 |
| 39.129 FURNITURE & FIXTURES; STORE #1172 YORK, PA | | NBV | $7,440 |
| 39.130 FURNITURE & FIXTURES; STORE #1173 HARRISBURG, PA | | NBV | $6,929 |
| 39.131 FURNITURE & FIXTURES; STORE #1174 WYOMISSING, PA | | NBV | $9,003 |
| 39.132 FURNITURE & FIXTURES; STORE #1175 MECHANICSBURG, PA | | NBV | $7,486 |
| 39.133 FURNITURE & FIXTURES; STORE #1176 LANCASTER, PA | | NBV | $10,460 |
| 39.134 FURNITURE & FIXTURES; STORE #1177 EXTON, PA | | NBV | $86,942 |
| 39.135 FURNITURE & FIXTURES; STORE #1178 PHILADELPHIA, PA | | NBV | $11,212 |
| 39.136 FURNITURE & FIXTURES; STORE #1179 NORTH WALES, PA | | NBV | $176,522 |
| 39.137 FURNITURE & FIXTURES; STORE #1180 WARMINSTER, PA | | NBV | $206,935 |

## Schedule A/B: Assets — Real and Personal Property

### Part 7: Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 39.138 FURNITURE & FIXTURES; STORE #1181 PHILADELPHIA, PA | | NBV | $8,579 |
| 39.139 FURNITURE & FIXTURES; STORE #1182 PLYMOUTH MEETING, PA | | NBV | $11,122 |
| 39.140 FURNITURE & FIXTURES; STORE #1183 FAIRLESS HILLS, PA | | NBV | $19,290 |
| 39.141 FURNITURE & FIXTURES; STORE #1185 POTTSTOWN, PA | | NBV | $18,083 |
| 39.142 FURNITURE & FIXTURES; STORE #1186 WOODBRIDGE, VA | | NBV | $84 |
| 39.143 FURNITURE & FIXTURES; STORE #1187 STERLING, VA | | NBV | $84 |
| 39.144 FURNITURE & FIXTURES; STORE #1188 CHANTILLY, VA | | NBV | $84 |
| 39.145 FURNITURE & FIXTURES; STORE #1189 LEESBURG, VA | | NBV | $202,748 |
| 39.146 FURNITURE & FIXTURES; STORE #1190 TOPEKA, KS | | NBV | $32,443 |
| 39.147 FURNITURE & FIXTURES; STORE #1191 BISMARCK, ND | | NBV | $430,729 |
| 39.148 FURNITURE & FIXTURES; STORE #1194 NASHVILLE, TN | | NBV | $161,738 |
| 39.149 FURNITURE & FIXTURES; STORE #1195 BRENTWOOD, TN | | NBV | $668 |
| 39.150 FURNITURE & FIXTURES; STORE #1196 CHATTANOOGA, TN | | NBV | $690 |
| 39.151 FURNITURE & FIXTURES; STORE #1197 NASHVILLE, TN | | NBV | $591 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | |
|---|---|---|---|
| 39.152 FURNITURE & FIXTURES; STORE #1198 COLUMBIA, SC | | NBV | $273,658 |
| 39.153 FURNITURE & FIXTURES; STORE #1200 PASADENA, MD | | NBV | $1,837 |
| 39.154 FURNITURE & FIXTURES; STORE #1203 PLEASANT HILL, CA | | NBV | $20,043 |
| 39.155 FURNITURE & FIXTURES; STORE #1204 VALLEJO, CA | | NBV | $4,930 |
| 39.156 FURNITURE & FIXTURES; STORE #1211 REDWOOD CITY, CA | | NBV | $2,925 |
| 39.157 FURNITURE & FIXTURES; STORE #1219 FREMONT, CA | | NBV | $38,268 |
| 39.158 FURNITURE & FIXTURES; STORE #1301 ROSEVILLE, CA | | NBV | $27,314 |
| 39.159 FURNITURE & FIXTURES; STORE #1304 ELK GROVE, CA | | NBV | $5,386 |
| 39.160 FURNITURE & FIXTURES; STORE #1305 FOLSOM, CA | | NBV | $5,358 |
| 39.161 FURNITURE & FIXTURES; STORE #135 MIAMI, FL | | NBV | $10,364 |
| 39.162 FURNITURE & FIXTURES; STORE #137 CHESAPEAKE, VA | | NBV | $2,084 |
| 39.163 FURNITURE & FIXTURES; STORE #139 AUSTELL, GA | | NBV | $4,655 |
| 39.164 FURNITURE & FIXTURES; STORE #1401 LANCASTER, CA | | NBV | $6,229 |
| 39.165 FURNITURE & FIXTURES; STORE #143 DULUTH, GA | | NBV | $128,683 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | |
|---|---|---|---|
| 39.166 FURNITURE & FIXTURES; STORE #144 DOWNERS GROVE, IL | | NBV | $9,541 |
| 39.167 FURNITURE & FIXTURES; STORE #15 NILES, IL | | NBV | $154,554 |
| 39.168 FURNITURE & FIXTURES; STORE #1504 BURBANK, CA | | NBV | $50,090 |
| 39.169 FURNITURE & FIXTURES; STORE #1506 TORRANCE, CA | | NBV | $196,463 |
| 39.170 FURNITURE & FIXTURES; STORE #1508 CORONA, CA | | NBV | $210,329 |
| 39.171 FURNITURE & FIXTURES; STORE #1509 UPLAND, CA | | NBV | $5,631 |
| 39.172 FURNITURE & FIXTURES; STORE #1510 REDLANDS, CA | | NBV | $5,531 |
| 39.173 FURNITURE & FIXTURES; STORE #1514 MISSION VIEJO, CA | | NBV | $192,631 |
| 39.174 FURNITURE & FIXTURES; STORE #1515 SIMI VALLEY, CA | | NBV | $15,371 |
| 39.175 FURNITURE & FIXTURES; STORE #1516 OXNARD, CA | | NBV | $30,870 |
| 39.176 FURNITURE & FIXTURES; STORE #1517 SANTA CLARITA, CA | | NBV | $8,524 |
| 39.177 FURNITURE & FIXTURES; STORE #1519 VICTORVILLE, CA | | NBV | $3,592 |
| 39.178 FURNITURE & FIXTURES; STORE #1520 ORANGE, CA | | NBV | $3,131 |
| 39.179 FURNITURE & FIXTURES; STORE #1521 DOWNEY, CA | | NBV | $17,226 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | |
|---|---|---|---|
| 39.180 FURNITURE & FIXTURES; STORE #158 MORROW, GA | | NBV | $153,773 |
| 39.181 FURNITURE & FIXTURES; STORE #159 MARIETTA, GA | | NBV | $9,448 |
| 39.182 FURNITURE & FIXTURES; STORE #165 CINCINNATI, OH | | NBV | $1,765 |
| 39.183 FURNITURE & FIXTURES; STORE #166 HIALEAH, FL | | NBV | $3,196 |
| 39.184 FURNITURE & FIXTURES; STORE #168 NORTHBROOK, IL | | NBV | $6,976 |
| 39.185 FURNITURE & FIXTURES; STORE #169 SUGAR LAND, TX | | NBV | $12,607 |
| 39.186 FURNITURE & FIXTURES; STORE #171 CHICAGO, IL | | NBV | $172,686 |
| 39.187 FURNITURE & FIXTURES; STORE #178 ATLANTA, GA | | NBV | $2,877 |
| 39.188 FURNITURE & FIXTURES; STORE #183 ATLANTA, GA | | NBV | $203,950 |
| 39.189 FURNITURE & FIXTURES; STORE #189 DALLAS, TX | | NBV | $206,812 |
| 39.190 FURNITURE & FIXTURES; STORE #196 ARLINGTON HEIGHTS, IL | | NBV | $190,074 |
| 39.191 FURNITURE & FIXTURES; STORE #197 WHEATON, IL | | NBV | $9,291 |
| 39.192 FURNITURE & FIXTURES; STORE #203 LEWISVILLE, TX | | NBV | $20,821 |
| 39.193 FURNITURE & FIXTURES; STORE #207 MIAMI, FL | | NBV | $2,275 |
| 39.194 FURNITURE & FIXTURES; STORE #210 MIAMI, FL | | NBV | $6,900 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | |
|---|---|---|---|
| 39.195 FURNITURE & FIXTURES; STORE #219 PLANO, TX | | NBV | $27,876 |
| 39.196 FURNITURE & FIXTURES; STORE #220 ATLANTA, GA | | NBV | $2,221 |
| 39.197 FURNITURE & FIXTURES; STORE #221 CONYERS, GA | | NBV | $16,800 |
| 39.198 FURNITURE & FIXTURES; STORE #222 FAYETTEVILLE, GA | | NBV | $2,905 |
| 39.199 FURNITURE & FIXTURES; STORE #223 GAINESVILLE, GA | | NBV | $6,687 |
| 39.200 FURNITURE & FIXTURES; STORE #234 DOUGLASVILLE, GA | | NBV | $140,186 |
| 39.201 FURNITURE & FIXTURES; STORE #238 MIAMI, FL | | NBV | $7,131 |
| 39.202 FURNITURE & FIXTURES; STORE #239 MARIETTA, GA | | NBV | $11,919 |
| 39.203 FURNITURE & FIXTURES; STORE #248 NEWNAN, GA | | NBV | $4,100 |
| 39.204 FURNITURE & FIXTURES; STORE #264 CUMMING, GA | | NBV | $204,337 |
| 39.205 FURNITURE & FIXTURES; STORE #266 FT MYERS, FL | | NBV | $15,123 |
| 39.206 FURNITURE & FIXTURES; STORE #275 ATHENS, GA | | NBV | $5,230 |
| 39.207 FURNITURE & FIXTURES; STORE #289 MACON, GA | | NBV | $8,960 |
| 39.208 FURNITURE & FIXTURES; STORE #292 ALPHARETTA, GA | | NBV | $18,664 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | | |
|---|---|---|---|---|
| 39.209 | FURNITURE & FIXTURES; STORE #3 EAST HANOVER, NJ | | NBV | $9,874 |
| 39.210 | FURNITURE & FIXTURES; STORE #302 DAVIE, FL | | NBV | $4,672 |
| 39.211 | FURNITURE & FIXTURES; STORE #304 OAKLAND PARK, FL | | NBV | $10,478 |
| 39.212 | FURNITURE & FIXTURES; STORE #308 PEMBROKE PINES, FL | | NBV | $2,369 |
| 39.213 | FURNITURE & FIXTURES; STORE #309 AVENTURA, FL | | NBV | $3,735 |
| 39.214 | FURNITURE & FIXTURES; STORE #310 COLUMBUS, GA | | NBV | $2,204 |
| 39.215 | FURNITURE & FIXTURES; STORE #315 HOLLYWOOD, FL | | NBV | $147,062 |
| 39.216 | FURNITURE & FIXTURES; STORE #316 MIAMI, FL | | NBV | $12,857 |
| 39.217 | FURNITURE & FIXTURES; STORE #317 PALMETTO BAY, FL | | NBV | $6,196 |
| 39.218 | FURNITURE & FIXTURES; STORE #319 MIAMI, FL | | NBV | $169,712 |
| 39.219 | FURNITURE & FIXTURES; STORE #3201 WESTMINSTER, CO | | NBV | $128,346 |
| 39.220 | FURNITURE & FIXTURES; STORE #3202 LAKEWOOD, CO | | NBV | $10,851 |
| 39.221 | FURNITURE & FIXTURES; STORE #3203 DENVER, CO | | NBV | $8,027 |
| 39.222 | FURNITURE & FIXTURES; STORE #3206 AURORA, CO | | NBV | $13,553 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | |
|---|---|---|---|
| 39.223 FURNITURE & FIXTURES; STORE #323 BOCA RATON, FL | | NBV | $6,202 |
| 39.224 FURNITURE & FIXTURES; STORE #324 PEMBROKE PINES, FL | | NBV | $188,643 |
| 39.225 FURNITURE & FIXTURES; STORE #326 SUNRISE, FL | | NBV | $6,711 |
| 39.226 FURNITURE & FIXTURES; STORE #327 TALLAHASSEE, FL | | NBV | $195,481 |
| 39.227 FURNITURE & FIXTURES; STORE #3301 COLORADO SPRINGS, CO | | NBV | $10,783 |
| 39.228 FURNITURE & FIXTURES; STORE #331 ROYAL PALM BEACH, FL | | NBV | $48,342 |
| 39.229 FURNITURE & FIXTURES; STORE #332 CORAL SPRINGS, FL | | NBV | $27,511 |
| 39.230 FURNITURE & FIXTURES; STORE #333 MIAMI, FL | | NBV | $202,805 |
| 39.231 FURNITURE & FIXTURES; STORE #336 EAST POINT, GA | | NBV | $2,257 |
| 39.232 FURNITURE & FIXTURES; STORE #337 BUFORD, GA | | NBV | $177,571 |
| 39.233 FURNITURE & FIXTURES; STORE #338 PENSACOLA, FL | | NBV | $7,017 |
| 39.234 FURNITURE & FIXTURES; STORE #348 ESTERO, FL | | NBV | $5,868 |
| 39.235 FURNITURE & FIXTURES; STORE #350 JENSEN BEACH, FL | | NBV | $8,902 |
| 39.236 FURNITURE & FIXTURES; STORE #357 MELBOURNE, FL | | NBV | $203,440 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | |
|---|---|---|---|
| 39.237 FURNITURE & FIXTURES; STORE #373 SUMMERVILLE, SC | | NBV | $9,169 |
| 39.238 FURNITURE & FIXTURES; STORE #374 MIAMI, FL | | NBV | $2,862 |
| 39.239 FURNITURE & FIXTURES; STORE #376 WINTER GARDEN, FL | | NBV | $0 |
| 39.240 FURNITURE & FIXTURES; STORE #377 KISSIMMEE, FL | | NBV | $13,307 |
| 39.241 FURNITURE & FIXTURES; STORE #4 WAYNE, NJ | | NBV | $165,366 |
| 39.242 FURNITURE & FIXTURES; STORE #400 GARLAND, TX | | NBV | $15,304 |
| 39.243 FURNITURE & FIXTURES; STORE #4000 MUSKEGON, MI | | NBV | $10,094 |
| 39.244 FURNITURE & FIXTURES; STORE #4002 APPLETON, WI | | NBV | $11,808 |
| 39.245 FURNITURE & FIXTURES; STORE #4005 ONALASKA, WI | | NBV | $6,324 |
| 39.246 FURNITURE & FIXTURES; STORE #401 EL CENTRO, CA | | NBV | $73,749 |
| 39.247 FURNITURE & FIXTURES; STORE #402 WOODBRIDGE, NJ | | NBV | $12,767 |
| 39.248 FURNITURE & FIXTURES; STORE #403 KENILWORTH, NJ | | NBV | $34,924 |
| 39.249 FURNITURE & FIXTURES; STORE #404 BROOKLYN, NY | | NBV | $6,444 |
| 39.250 FURNITURE & FIXTURES; STORE #406 JERSEY CITY, NJ | | NBV | $3,118 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | | |
|---|---|---|---|---|
| 39.251 | FURNITURE & FIXTURES; STORE #408 WATCHUNG, NJ | | NBV | $124,218 |
| 39.252 | FURNITURE & FIXTURES; STORE #409 OCEANSIDE, NY | | NBV | $14,174 |
| 39.253 | FURNITURE & FIXTURES; STORE #410 PASADENA, TX | | NBV | $21,969 |
| 39.254 | FURNITURE & FIXTURES; STORE #4102 FLINT, MI | | NBV | $25,502 |
| 39.255 | FURNITURE & FIXTURES; STORE #4104 WALKER, MI | | NBV | $9,200 |
| 39.256 | FURNITURE & FIXTURES; STORE #4107 GRAND RAPIDS, MI | | NBV | $25,893 |
| 39.257 | FURNITURE & FIXTURES; STORE #4109 PORTAGE, MI | | NBV | $2,078 |
| 39.258 | FURNITURE & FIXTURES; STORE #411 NEW HARTFORD, NY | | NBV | $5,558 |
| 39.259 | FURNITURE & FIXTURES; STORE #4110 MADISON HEIGHTS, MI | | NBV | $21,247 |
| 39.260 | FURNITURE & FIXTURES; STORE #4111 ANN ARBOR, MI | | NBV | $29,842 |
| 39.261 | FURNITURE & FIXTURES; STORE #4117 TAYLOR, MI | | NBV | $6,370 |
| 39.262 | FURNITURE & FIXTURES; STORE #412 SAINT LOUIS, MO | | NBV | $3,159 |
| 39.263 | FURNITURE & FIXTURES; STORE #4124 NOVI, MI | | NBV | $151,410 |
| 39.264 | FURNITURE & FIXTURES; STORE #413 KATY, TX | | NBV | $10,504 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | | |
|---|---|---|---|---|
| 39.265 | FURNITURE & FIXTURES; STORE #4133 BRIGHTON, MI | | NBV | $5,253 |
| 39.266 | FURNITURE & FIXTURES; STORE #4134 ORION TOWNSHIP, MI | | NBV | $11,756 |
| 39.267 | FURNITURE & FIXTURES; STORE #4135 HOLLAND, MI | | NBV | $14,056 |
| 39.268 | FURNITURE & FIXTURES; STORE #4138 HOLLAND, OH | | NBV | $74,712 |
| 39.269 | FURNITURE & FIXTURES; STORE #4139 HUBER HEIGHTS, OH | | NBV | $7,662 |
| 39.270 | FURNITURE & FIXTURES; STORE #414 TURLOCK, CA | | NBV | $10,192 |
| 39.271 | FURNITURE & FIXTURES; STORE #4140 DAYTON, OH | | NBV | $5,788 |
| 39.272 | FURNITURE & FIXTURES; STORE #416 DENTON, TX | | NBV | $3,697 |
| 39.273 | FURNITURE & FIXTURES; STORE #418 FORT WORTH, TX | | NBV | $15,387 |
| 39.274 | FURNITURE & FIXTURES; STORE #421 MCKINNEY, TX | | NBV | $10,363 |
| 39.275 | FURNITURE & FIXTURES; STORE #422 PORTCHESTER, NY | | NBV | $18,236 |
| 39.276 | FURNITURE & FIXTURES; STORE #424 ORLANDO, FL | | NBV | $3,994 |
| 39.277 | FURNITURE & FIXTURES; STORE #425 WEST BABYLON, NY | | NBV | $193,786 |
| 39.278 | FURNITURE & FIXTURES; STORE #426 LAS VEGAS, NV | | NBV | $148,831 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | | |
|---|---|---|---|---|
| 39.279 | FURNITURE & FIXTURES; STORE #427 CHINO, CA | | NBV | $84,511 |
| 39.280 | FURNITURE & FIXTURES; STORE #429 HENDERSON, NV | | NBV | $169,953 |
| 39.281 | FURNITURE & FIXTURES; STORE #430 WESTLAND, MI | | NBV | $5,552 |
| 39.282 | FURNITURE & FIXTURES; STORE #431 GRANDVILLE, MI | | NBV | $10,671 |
| 39.283 | FURNITURE & FIXTURES; STORE #432 BOLINGBROOK, IL | | NBV | $4,341 |
| 39.284 | FURNITURE & FIXTURES; STORE #433 LAKE ZURICH, IL | | NBV | $15,393 |
| 39.285 | FURNITURE & FIXTURES; STORE #438 SILVERDALE, WA | | NBV | $44,455 |
| 39.286 | FURNITURE & FIXTURES; STORE #439 LOS ANGELES, CA | | NBV | $2,581 |
| 39.287 | FURNITURE & FIXTURES; STORE #440 MCALLEN, TX | | NBV | $8,261 |
| 39.288 | FURNITURE & FIXTURES; STORE #441 SANTEE, CA | | NBV | $208,736 |
| 39.289 | FURNITURE & FIXTURES; STORE #442 WEST HILLS, CA | | NBV | $2,389 |
| 39.290 | FURNITURE & FIXTURES; STORE #443 RANCHO CUCAMONGA, CA | | NBV | $2,153 |
| 39.291 | FURNITURE & FIXTURES; STORE #444 BRENTWOOD, CA | | NBV | $2,579 |
| 39.292 | FURNITURE & FIXTURES; STORE #445 ESCONDIDO, CA | | NBV | $34,990 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | | |
|---|---|---|---|---|
| 39.293 | FURNITURE & FIXTURES; STORE #446 THOUSAND OAKS, CA | | NBV | $10,441 |
| 39.294 | FURNITURE & FIXTURES; STORE #449 SACRAMENTO, CA | | NBV | $366,392 |
| 39.295 | FURNITURE & FIXTURES; STORE #450 OLYMPIA, WA | | NBV | $185,117 |
| 39.296 | FURNITURE & FIXTURES; STORE #457 AURORA, CO | | NBV | $7,434 |
| 39.297 | FURNITURE & FIXTURES; STORE #463 BELLEVUE, WA | | NBV | $183,199 |
| 39.298 | FURNITURE & FIXTURES; STORE #464 COVINGTON, WA | | NBV | $33,776 |
| 39.299 | FURNITURE & FIXTURES; STORE #466 PUYALLUP, WA | | NBV | $16,228 |
| 39.300 | FURNITURE & FIXTURES; STORE #469 FLOWER MOUND, TX | | NBV | $13,126 |
| 39.301 | FURNITURE & FIXTURES; STORE #470 SALINAS, CA | | NBV | $7,828 |
| 39.302 | FURNITURE & FIXTURES; STORE #471 WOODINVILLE, WA | | NBV | $1,754 |
| 39.303 | FURNITURE & FIXTURES; STORE #472 LITTLETON, CO | | NBV | $11,321 |
| 39.304 | FURNITURE & FIXTURES; STORE #474 BURLINGTON, WA | | NBV | $2,784 |
| 39.305 | FURNITURE & FIXTURES; STORE #476 FARMINGTON HILLS, MI | | NBV | $107,919 |
| 39.306 | FURNITURE & FIXTURES; STORE #477 OSWEGO, IL | | NBV | $13,342 |

# Schedule A/B: Assets — Real and Personal Property

## Part 7: Office furniture, fixtures, and equipment; and collectibles - detail

| | | | | |
|---|---|---|---|---|
| 39.307 | FURNITURE & FIXTURES; STORE #478 LEVITTOWN, NY | | NBV | $10,055 |
| 39.308 | FURNITURE & FIXTURES; STORE #479 WATAUGA, TX | | NBV | $33,710 |
| 39.309 | FURNITURE & FIXTURES; STORE #480 MAYS LANDING, NJ | | NBV | $230,355 |
| 39.310 | FURNITURE & FIXTURES; STORE #481 CEDAR HILL, TX | | NBV | $8,389 |
| 39.311 | FURNITURE & FIXTURES; STORE #482 ORLAND PARK, IL | | NBV | $8,555 |
| 39.312 | FURNITURE & FIXTURES; STORE #485 OPELIKA, AL | | NBV | $2,926 |
| 39.313 | FURNITURE & FIXTURES; STORE #486 EASTVALE, CA | | NBV | $201,384 |
| 39.314 | FURNITURE & FIXTURES; STORE #487 LAS VEGAS, NV | | NBV | $97,507 |
| 39.315 | FURNITURE & FIXTURES; STORE #488 EULESS, TX | | NBV | $4,399 |
| 39.316 | FURNITURE & FIXTURES; STORE #490 WILKES BARRE, PA | | NBV | $4,994 |
| 39.317 | FURNITURE & FIXTURES; STORE #491 BROWNSVILLE, TX | | NBV | $8,940 |
| 39.318 | FURNITURE & FIXTURES; STORE #492 LANSING, MI | | NBV | $8,211 |
| 39.319 | FURNITURE & FIXTURES; STORE #496 STROUDSBURG, PA | | NBV | $172,649 |
| 39.320 | FURNITURE & FIXTURES; STORE #498 FAIRFIELD, CA | | NBV | $7,937 |

## Schedule A/B: Assets — Real and Personal Property

### Part 7: Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 39.321 FURNITURE & FIXTURES; STORE #500 ORLANDO, FL | | NBV | $5,208 |
| 39.322 FURNITURE & FIXTURES; STORE #504 MIDDLETOWN, NY | | NBV | $12,815 |
| 39.323 FURNITURE & FIXTURES; STORE #505 CHICAGO, IL | | NBV | $3,993 |
| 39.324 FURNITURE & FIXTURES; STORE #506 ANAHEIM, CA | | NBV | $167,321 |
| 39.325 FURNITURE & FIXTURES; STORE #507 CHULA VISTA, CA | | NBV | $182,487 |
| 39.326 FURNITURE & FIXTURES; STORE #510 HIALEAH, FL | | NBV | $2,689 |
| 39.327 FURNITURE & FIXTURES; STORE #5105 BLOOMINGDALE, IL | | NBV | $134,223 |
| 39.328 FURNITURE & FIXTURES; STORE #511 ROSEVILLE, MI | | NBV | $15,485 |
| 39.329 FURNITURE & FIXTURES; STORE #5113 JOLIET, IL | | NBV | $3,184 |
| 39.330 FURNITURE & FIXTURES; STORE #5117 CHICAGO, IL | | NBV | $15,960 |
| 39.331 FURNITURE & FIXTURES; STORE #5119 COUNTRYSIDE, IL | | NBV | $8,567 |
| 39.332 FURNITURE & FIXTURES; STORE #512 LONG ISLAND CITY, NY | | NBV | $11,272 |
| 39.333 FURNITURE & FIXTURES; STORE #513 ALLEN PARK, MI | | NBV | $148,967 |
| 39.334 FURNITURE & FIXTURES; STORE #5135 MISHAWAKA, IN | | NBV | $2,155 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | |
|---|---|---|---|
| 39.335 FURNITURE & FIXTURES; STORE #5136 BROWN DEER, WI | | NBV | $124,224 |
| 39.336 FURNITURE & FIXTURES; STORE #5139 MOLINE, IL | | NBV | $2,090 |
| 39.337 FURNITURE & FIXTURES; STORE #514 LOS ANGELES, CA | | NBV | $33,621 |
| 39.338 FURNITURE & FIXTURES; STORE #5140 BROOKFIELD, WI | | NBV | $102,216 |
| 39.339 FURNITURE & FIXTURES; STORE #5141 WEST ALLIS, WI | | NBV | $206,365 |
| 39.340 FURNITURE & FIXTURES; STORE #5148 INDIANAPOLIS, IN | | NBV | $19,813 |
| 39.341 FURNITURE & FIXTURES; STORE #5149 INDIANAPOLIS, IN | | NBV | $2,497 |
| 39.342 FURNITURE & FIXTURES; STORE #515 GREENBELT, MD | | NBV | $4,774 |
| 39.343 FURNITURE & FIXTURES; STORE #5150 FORT WAYNE, IN | | NBV | $11,948 |
| 39.344 FURNITURE & FIXTURES; STORE #5151 MARION, IA | | NBV | $36,351 |
| 39.345 FURNITURE & FIXTURES; STORE #5154 RACINE, WI | | NBV | $3,995 |
| 39.346 FURNITURE & FIXTURES; STORE #5155 LOUISVILLE, KY | | NBV | $13,706 |
| 39.347 FURNITURE & FIXTURES; STORE #5157 OMAHA, NE | | NBV | $5,868 |
| 39.348 FURNITURE & FIXTURES; STORE #5162 FAIRVIEW HEIGHTS, IL | | NBV | $9,975 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | | |
|---|---|---|---|---|
| 39.349 | FURNITURE & FIXTURES; STORE #5163 SAINT LOUIS, MO | | NBV | $4,161 |
| 39.350 | FURNITURE & FIXTURES; STORE #5168 CINCINNATI, OH | | NBV | $2,401 |
| 39.351 | FURNITURE & FIXTURES; STORE #5174 KENOSHA, WI | | NBV | $16,145 |
| 39.352 | FURNITURE & FIXTURES; STORE #5175 MENTOR, OH | | NBV | $14,667 |
| 39.353 | FURNITURE & FIXTURES; STORE #5177 NORTH OLMSTED, OH | | NBV | $130,759 |
| 39.354 | FURNITURE & FIXTURES; STORE #5178 CLARKSVILLE, IN | | NBV | $2,174 |
| 39.355 | FURNITURE & FIXTURES; STORE #5179 FLORENCE, KY | | NBV | $11,608 |
| 39.356 | FURNITURE & FIXTURES; STORE #518 MADISON, WI | | NBV | $8,600 |
| 39.357 | FURNITURE & FIXTURES; STORE #5184 MADISON, WI | | NBV | $14,627 |
| 39.358 | FURNITURE & FIXTURES; STORE #5185 BLOOMINGTON, IN | | NBV | $2,150 |
| 39.359 | FURNITURE & FIXTURES; STORE #5187 GRAND ISLAND, NE | | NBV | $3,774 |
| 39.360 | FURNITURE & FIXTURES; STORE #5189 LINCOLN, NE | | NBV | $160,427 |
| 39.361 | FURNITURE & FIXTURES; STORE #519 BROOKLYN, NY | | NBV | $3,181 |
| 39.362 | FURNITURE & FIXTURES; STORE #5190 CHAMPAIGN, IL | | NBV | $2,041 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | |
|---|---|---|---|
| 39.363 FURNITURE & FIXTURES; STORE #5191 WATERLOO, IA | | NBV | $2,302 |
| 39.364 FURNITURE & FIXTURES; STORE #5193 DUBLIN, OH | | NBV | $12,208 |
| 39.365 FURNITURE & FIXTURES; STORE #5197 BOURBONNAIS, IL | | NBV | $45,640 |
| 39.366 FURNITURE & FIXTURES; STORE #5198 LAFAYETTE, IN | | NBV | $7,730 |
| 39.367 FURNITURE & FIXTURES; STORE #5199 HIGHLAND, IN | | NBV | $139,063 |
| 39.368 FURNITURE & FIXTURES; STORE #520 LA HABRA, CA | | NBV | $5,782 |
| 39.369 FURNITURE & FIXTURES; STORE #5202 SAINT PETERS, MO | | NBV | $189,139 |
| 39.370 FURNITURE & FIXTURES; STORE #5203 DAVENPORT, IA | | NBV | $16,004 |
| 39.371 FURNITURE & FIXTURES; STORE #5204 OWENSBORO, KY | | NBV | $2,194 |
| 39.372 FURNITURE & FIXTURES; STORE #5205 CAPE GIRARDEAU, MO | | NBV | $5,546 |
| 39.373 FURNITURE & FIXTURES; STORE #5207 MELROSE PARK, IL | | NBV | $208,396 |
| 39.374 FURNITURE & FIXTURES; STORE #5208 HIXSON, TN | | NBV | $9,677 |
| 39.375 FURNITURE & FIXTURES; STORE #5209 SPRINGFIELD, IL | | NBV | $20,678 |
| 39.376 FURNITURE & FIXTURES; STORE #521 CHULA VISTA, CA | | NBV | $34,535 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | |
|---|---|---|---|
| 39.377 FURNITURE & FIXTURES; STORE #5210 VERNON HILLS, IL | | NBV | $148,741 |
| 39.378 FURNITURE & FIXTURES; STORE #5213 SAINT CLAIRSVILLE, OH | | NBV | $3,472 |
| 39.379 FURNITURE & FIXTURES; STORE #5217 MIDDLEBURG HEIGHTS, OH | | NBV | $3,131 |
| 39.380 FURNITURE & FIXTURES; STORE #5218 STATE COLLEGE , PA | | NBV | $49,414 |
| 39.381 FURNITURE & FIXTURES; STORE #522 BRONX, NY | | NBV | $168,743 |
| 39.382 FURNITURE & FIXTURES; STORE #5220 COLONIAL HEIGHTS, VA | | NBV | $7,771 |
| 39.383 FURNITURE & FIXTURES; STORE #5229 PEORIA, IL | | NBV | $191,471 |
| 39.384 FURNITURE & FIXTURES; STORE #523 BOCA RATON, FL | | NBV | $5,505 |
| 39.385 FURNITURE & FIXTURES; STORE #5231 COLUMBIA, MO | | NBV | $137,276 |
| 39.386 FURNITURE & FIXTURES; STORE #5242 LATHAM, NY | | NBV | $6,091 |
| 39.387 FURNITURE & FIXTURES; STORE #5245 ORMOND BEACH, FL | | NBV | $2,976 |
| 39.388 FURNITURE & FIXTURES; STORE #5249 TAMPA, FL | | NBV | $177,176 |
| 39.389 FURNITURE & FIXTURES; STORE #525 CENTEREACH, NY | | NBV | $9,815 |
| 39.390 FURNITURE & FIXTURES; STORE #5250 NIAGARA FALLS, NY | | NBV | $2,635 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | | |
|---|---|---|---|---|
| 39.391 | FURNITURE & FIXTURES; STORE #5256 HOFFMAN ESTATES, IL | | NBV | $9,959 |
| 39.392 | FURNITURE & FIXTURES; STORE #5258 SYRACUSE, NY | | NBV | $3,146 |
| 39.393 | FURNITURE & FIXTURES; STORE #5259 GREEN BAY, WI | | NBV | $3,676 |
| 39.394 | FURNITURE & FIXTURES; STORE #526 ENCINITAS, CA | | NBV | $1,967 |
| 39.395 | FURNITURE & FIXTURES; STORE #5260 JOPLIN, MO | | NBV | $8,532 |
| 39.396 | FURNITURE & FIXTURES; STORE #5266 NILES, IL | | NBV | $211,847 |
| 39.397 | FURNITURE & FIXTURES; STORE #5268 DICKSON CITY, PA | | NBV | $200,912 |
| 39.398 | FURNITURE & FIXTURES; STORE #527 ROSEDALE, NY | | NBV | $71,345 |
| 39.399 | FURNITURE & FIXTURES; STORE #5273 NORTH CANTON, OH | | NBV | $17,162 |
| 39.400 | FURNITURE & FIXTURES; STORE #5274 CLARKSBURG, WV | | NBV | $2,459 |
| 39.401 | FURNITURE & FIXTURES; STORE #5275 DAYTON, OH | | NBV | $192,042 |
| 39.402 | FURNITURE & FIXTURES; STORE #5276 MUNCIE, IN | | NBV | $8,857 |
| 39.403 | FURNITURE & FIXTURES; STORE #5279 COLUMBUS, OH | | NBV | $121,375 |
| 39.404 | FURNITURE & FIXTURES; STORE #5280 NEWPORT NEWS, VA | | NBV | $130,187 |

## Schedule A/B: Assets — Real and Personal Property

### Part 7: Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 39.405 FURNITURE & FIXTURES; STORE #5281 LOUISVILLE, KY | | NBV | $171,009 |
| 39.406 FURNITURE & FIXTURES; STORE #5283 GURNEE, IL | | NBV | $23,653 |
| 39.407 FURNITURE & FIXTURES; STORE #5285 BRADENTON, FL | | NBV | $273,234 |
| 39.408 FURNITURE & FIXTURES; STORE #5289 LAKELAND, FL | | NBV | $25,558 |
| 39.409 FURNITURE & FIXTURES; STORE #529 STERLING HEIGHTS, MI | | NBV | $2,936 |
| 39.410 FURNITURE & FIXTURES; STORE #5291 COOKEVILLE, TN | | NBV | $9,829 |
| 39.411 FURNITURE & FIXTURES; STORE #5293 CINCINNATI, OH | | NBV | $5,392 |
| 39.412 FURNITURE & FIXTURES; STORE #5295 GENEVA, IL | | NBV | $10,197 |
| 39.413 FURNITURE & FIXTURES; STORE #5298 LANCASTER, OH | | NBV | $221 |
| 39.414 FURNITURE & FIXTURES; STORE #530 BROOKLYN, NY | | NBV | $10,968 |
| 39.415 FURNITURE & FIXTURES; STORE #5306 WESTMINSTER, MD | | NBV | $4,728 |
| 39.416 FURNITURE & FIXTURES; STORE #531 BRONX, NY | | NBV | $48,503 |
| 39.417 FURNITURE & FIXTURES; STORE #5318 ALGONQUIN, IL | | NBV | $206,469 |
| 39.418 FURNITURE & FIXTURES; STORE #532 CALUMET CITY, IL | | NBV | $2,298 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule A/B: Assets — Real and Personal Property

## Part 7: Office furniture, fixtures, and equipment; and collectibles - detail

| | | | | |
|---|---|---|---|---|
| 39.419 | FURNITURE & FIXTURES; STORE #5321 AVON, IN | | NBV | $20,066 |
| 39.420 | FURNITURE & FIXTURES; STORE #5326 KOKOMO, IN | | NBV | $76,639 |
| 39.421 | FURNITURE & FIXTURES; STORE #5329 ANKENY, IA | | NBV | $3,311 |
| 39.422 | FURNITURE & FIXTURES; STORE #5330 O FALLON, MO | | NBV | $15,675 |
| 39.423 | FURNITURE & FIXTURES; STORE #5331 CRYSTAL LAKE, IL | | NBV | $0 |
| 39.424 | FURNITURE & FIXTURES; STORE #5332 SANFORD, FL | | NBV | $130,368 |
| 39.425 | FURNITURE & FIXTURES; STORE #5334 SIOUX CITY, IA | | NBV | $8,448 |
| 39.426 | FURNITURE & FIXTURES; STORE #5337 GREENFIELD, WI | | NBV | $8,629 |
| 39.427 | FURNITURE & FIXTURES; STORE #5340 HAMILTON, OH | | NBV | $7,290 |
| 39.428 | FURNITURE & FIXTURES; STORE #5343 SHOREWOOD, IL | | NBV | $9,565 |
| 39.429 | FURNITURE & FIXTURES; STORE #5346 LOUISVILLE, KY | | NBV | $170,136 |
| 39.430 | FURNITURE & FIXTURES; STORE #538 LAS VEGAS, NV | | NBV | $92,085 |
| 39.431 | FURNITURE & FIXTURES; STORE #539 LIVONIA, MI | | NBV | $7,652 |
| 39.432 | FURNITURE & FIXTURES; STORE #541 BALDWIN PARK, CA | | NBV | $4,578 |

# Schedule A/B: Assets — Real and Personal Property

## Part 7: Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 39.433 FURNITURE & FIXTURES; STORE #544 ALHAMBRA, CA | | NBV | $224,385 |
| 39.434 FURNITURE & FIXTURES; STORE #545 STAMFORD, CT | | NBV | $22,797 |
| 39.435 FURNITURE & FIXTURES; STORE #546 SAN JOSE, CA | | NBV | $2,508 |
| 39.436 FURNITURE & FIXTURES; STORE #548 TUSTIN, CA | | NBV | $2,101 |
| 39.437 FURNITURE & FIXTURES; STORE #549 LIGHTHOUSE POINT, FL | | NBV | $5,371 |
| 39.438 FURNITURE & FIXTURES; STORE #550 LAS VEGAS, NV | | NBV | $74,962 |
| 39.439 FURNITURE & FIXTURES; STORE #5503 COCKEYSVILLE, MD | | NBV | $14,500 |
| 39.440 FURNITURE & FIXTURES; STORE #551 ROCHESTER HILLS, MI | | NBV | $28,029 |
| 39.441 FURNITURE & FIXTURES; STORE #5513 WALDORF, MD | | NBV | $5,002 |
| 39.442 FURNITURE & FIXTURES; STORE #5518 BEL AIR, MD | | NBV | $9,049 |
| 39.443 FURNITURE & FIXTURES; STORE #552 MASON, OH | | NBV | $62,256 |
| 39.444 FURNITURE & FIXTURES; STORE #5520 ANNAPOLIS, MD | | NBV | $11,946 |
| 39.445 FURNITURE & FIXTURES; STORE #5522 LYNCHBURG, VA | | NBV | $4,805 |
| 39.446 FURNITURE & FIXTURES; STORE #5523 NORTH CHARLESTON, SC | | NBV | $6,525 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | | |
|---|---|---|---|---|
| 39.447 | FURNITURE & FIXTURES; STORE #5524 SALISBURY, MD | | NBV | $229,042 |
| 39.448 | FURNITURE & FIXTURES; STORE #555 WOODBURY, NY | | NBV | $200,424 |
| 39.449 | FURNITURE & FIXTURES; STORE #556 NEW HYDE PARK, NY | | NBV | $12,344 |
| 39.450 | FURNITURE & FIXTURES; STORE #558 SOUTH MIAMI, FL | | NBV | $6,001 |
| 39.451 | FURNITURE & FIXTURES; STORE #560 WEST COVINA, CA | | NBV | $2,516 |
| 39.452 | FURNITURE & FIXTURES; STORE #561 OLIVETTE, MO | | NBV | $2,404 |
| 39.453 | FURNITURE & FIXTURES; STORE #562 CARLE PLACE, NY | | NBV | $20,756 |
| 39.454 | FURNITURE & FIXTURES; STORE #564 SAINT LOUIS, MO | | NBV | $6,434 |
| 39.455 | FURNITURE & FIXTURES; STORE #565 NORTH BABYLON, NY | | NBV | $2,574 |
| 39.456 | FURNITURE & FIXTURES; STORE #566 BREA, CA | | NBV | $2,611 |
| 39.457 | FURNITURE & FIXTURES; STORE #569 ROCKFORD, IL | | NBV | $38,943 |
| 39.458 | FURNITURE & FIXTURES; STORE #570 FORT COLLINS, CO | | NBV | $365,024 |
| 39.459 | FURNITURE & FIXTURES; STORE #571 DALY CITY, CA | | NBV | $57,964 |
| 39.460 | FURNITURE & FIXTURES; STORE #573 PASADENA, CA | | NBV | $3,252 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | | |
|---|---|---|---|---|
| 39.461 | FURNITURE & FIXTURES; STORE #574 MERRILLVILLE, IN | | NBV | $197,708 |
| 39.462 | FURNITURE & FIXTURES; STORE #575 NEWINGTON, CT | | NBV | $36,764 |
| 39.463 | FURNITURE & FIXTURES; STORE #578 HOUSTON, TX | | NBV | $11,240 |
| 39.464 | FURNITURE & FIXTURES; STORE #580 SAN DIMAS, CA | | NBV | $204,150 |
| 39.465 | FURNITURE & FIXTURES; STORE #581 LAUREL, MD | | NBV | $5,446 |
| 39.466 | FURNITURE & FIXTURES; STORE #583 INDIANAPOLIS, IN | | NBV | $5,221 |
| 39.467 | FURNITURE & FIXTURES; STORE #584 OAKBROOK TERRACE, IL | | NBV | $29,463 |
| 39.468 | FURNITURE & FIXTURES; STORE #587 EVANSVILLE, IN | | NBV | $11,294 |
| 39.469 | FURNITURE & FIXTURES; STORE #588 HOUSTON, TX | | NBV | $72,268 |
| 39.470 | FURNITURE & FIXTURES; STORE #589 FISHERS, IN | | NBV | $170,251 |
| 39.471 | FURNITURE & FIXTURES; STORE #59 RICHARDSON, TX | | NBV | $9,418 |
| 39.472 | FURNITURE & FIXTURES; STORE #591 ORANGE, CT | | NBV | $8,406 |
| 39.473 | FURNITURE & FIXTURES; STORE #593 LUBBOCK, TX | | NBV | $45,454 |
| 39.474 | FURNITURE & FIXTURES; STORE #594 WILLOUGHBY, OH | | NBV | $8,233 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | |
|---|---|---|---|
| 39.475 FURNITURE & FIXTURES; STORE #595 LAKELAND, FL | | NBV | $203,419 |
| 39.476 FURNITURE & FIXTURES; STORE #599 PITTSBURGH, PA | | NBV | $8,274 |
| 39.477 FURNITURE & FIXTURES; STORE #60 MESQUITE, TX | | NBV | $34,382 |
| 39.478 FURNITURE & FIXTURES; STORE #600 FORESTVILLE, MD | | NBV | $11,824 |
| 39.479 FURNITURE & FIXTURES; STORE #6001 WEST ROXBURY, MA | | NBV | $42,246 |
| 39.480 FURNITURE & FIXTURES; STORE #6002 SAUGUS, MA | | NBV | $36,708 |
| 39.481 FURNITURE & FIXTURES; STORE #6004 NATICK, MA | | NBV | $6,941 |
| 39.482 FURNITURE & FIXTURES; STORE #6005 QUINCY, MA | | NBV | $20,533 |
| 39.483 FURNITURE & FIXTURES; STORE #6006 SHREWSBURY, MA | | NBV | $2,468 |
| 39.484 FURNITURE & FIXTURES; STORE #601 BLOOMINGTON, IL | | NBV | $1,936 |
| 39.485 FURNITURE & FIXTURES; STORE #6012 CRANSTON, RI | | NBV | $5,649 |
| 39.486 FURNITURE & FIXTURES; STORE #6013 BURLINGTON, MA | | NBV | $6,158 |
| 39.487 FURNITURE & FIXTURES; STORE #6014 ENFIELD, CT | | NBV | $44,650 |
| 39.488 FURNITURE & FIXTURES; STORE #6015 ATTLEBORO, MA | | NBV | $36,408 |

## Schedule A/B: Assets — Real and Personal Property

### Part 7: Office furniture, fixtures, and equipment; and collectibles - detail

| | | | | |
|---|---|---|---|---|
| 39.489 | FURNITURE & FIXTURES; STORE #6017 EVERETT, MA | | NBV | $22,285 |
| 39.490 | FURNITURE & FIXTURES; STORE #6018 BELLINGHAM, MA | | NBV | $6,180 |
| 39.491 | FURNITURE & FIXTURES; STORE #6019 SOUTH PORTLAND, ME | | NBV | $161,438 |
| 39.492 | FURNITURE & FIXTURES; STORE #6022 AVON, MA | | NBV | $60,130 |
| 39.493 | FURNITURE & FIXTURES; STORE #6025 ST. PETERSBURG, FL | | NBV | $7,665 |
| 39.494 | FURNITURE & FIXTURES; STORE #6026 RAYNHAM, MA | | NBV | $6,297 |
| 39.495 | FURNITURE & FIXTURES; STORE #6027 CLEARWATER, FL | | NBV | $156,226 |
| 39.496 | FURNITURE & FIXTURES; STORE #6028 SARASOTA, FL | | NBV | $2,426 |
| 39.497 | FURNITURE & FIXTURES; STORE #603 STATEN ISLAND, NY | | NBV | $11,673 |
| 39.498 | FURNITURE & FIXTURES; STORE #6030 NORTH DARTMOUTH, MA | | NBV | $15,857 |
| 39.499 | FURNITURE & FIXTURES; STORE #6034 CHELMSFORD, MA | | NBV | $5,555 |
| 39.500 | FURNITURE & FIXTURES; STORE #6038 BRIGHTON, MA | | NBV | $5,013 |
| 39.501 | FURNITURE & FIXTURES; STORE #6042 MANCHESTER, NH | | NBV | $39,738 |
| 39.502 | FURNITURE & FIXTURES; STORE #6044 NEWINGTON, NH | | NBV | $9,321 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | |
|---|---|---|---|
| 39.503 FURNITURE & FIXTURES; STORE #6046 EAST WALPOLE, MA | | NBV | $2,298 |
| 39.504 FURNITURE & FIXTURES; STORE #6047 NASHUA, NH | | NBV | $247,422 |
| 39.505 FURNITURE & FIXTURES; STORE #6048 MILLBURY, MA | | NBV | $3,613 |
| 39.506 FURNITURE & FIXTURES; STORE #6049 WATERFORD, CT | | NBV | $2,916 |
| 39.507 FURNITURE & FIXTURES; STORE #605 LONG BEACH, CA | | NBV | $31,108 |
| 39.508 FURNITURE & FIXTURES; STORE #6052 LEOMINSTER, MA | | NBV | $59,085 |
| 39.509 FURNITURE & FIXTURES; STORE #6056 WARWICK, RI | | NBV | $2,786 |
| 39.510 FURNITURE & FIXTURES; STORE #6058 TAMPA, FL | | NBV | $8,481 |
| 39.511 FURNITURE & FIXTURES; STORE #6060 CHICOPEE, MA | | NBV | $21,573 |
| 39.512 FURNITURE & FIXTURES; STORE #6062 EAST HARTFORD, CT | | NBV | $5,028 |
| 39.513 FURNITURE & FIXTURES; STORE #607 DOWNEY, CA | | NBV | $247,518 |
| 39.514 FURNITURE & FIXTURES; STORE #608 MANSFIELD, TX | | NBV | $10,553 |
| 39.515 FURNITURE & FIXTURES; STORE #609 TOLEDO, OH | | NBV | $6,820 |
| 39.516 FURNITURE & FIXTURES; STORE #61 PLANO, TX | | NBV | $9,584 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | |
|---|---|---|---|
| 39.517 FURNITURE & FIXTURES; STORE #610 CENTENNIAL, CO | | NBV | $60,238 |
| 39.518 FURNITURE & FIXTURES; STORE #611 NORFOLK, VA | | NBV | $197,141 |
| 39.519 FURNITURE & FIXTURES; STORE #613 COMMACK, NY | | NBV | $5,633 |
| 39.520 FURNITURE & FIXTURES; STORE #614 SAN JOSE, CA | | NBV | $6,101 |
| 39.521 FURNITURE & FIXTURES; STORE #615 MASSAPEQUA, NY | | NBV | $23,053 |
| 39.522 FURNITURE & FIXTURES; STORE #618 LEXINGTON, KY | | NBV | $168,048 |
| 39.523 FURNITURE & FIXTURES; STORE #619 AUGUSTA, GA | | NBV | $122,402 |
| 39.524 FURNITURE & FIXTURES; STORE #62 ARLINGTON, TX | | NBV | $165,061 |
| 39.525 FURNITURE & FIXTURES; STORE #621 CEDAR PARK, TX | | NBV | $38,776 |
| 39.526 FURNITURE & FIXTURES; STORE #622 COMPTON, CA | | NBV | $7,095 |
| 39.527 FURNITURE & FIXTURES; STORE #623 BOYNTON BEACH, FL | | NBV | $5,568 |
| 39.528 FURNITURE & FIXTURES; STORE #624 MODESTO, CA | | NBV | $7,131 |
| 39.529 FURNITURE & FIXTURES; STORE #625 LAFAYETTE, LA | | NBV | $31,433 |
| 39.530 FURNITURE & FIXTURES; STORE #626 RICHMOND, CA | | NBV | $3,545 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | |
|---|---|---|---|
| 39.531 FURNITURE & FIXTURES; STORE #627 CINCINNATI, OH | | NBV | $2,143 |
| 39.532 FURNITURE & FIXTURES; STORE #628 FREDERICKSBURG, VA | | NBV | $146,495 |
| 39.533 FURNITURE & FIXTURES; STORE #629 BERWYN, IL | | NBV | $164,090 |
| 39.534 FURNITURE & FIXTURES; STORE #63 CARROLLTON, TX | | NBV | $22,327 |
| 39.535 FURNITURE & FIXTURES; STORE #631 HOUSTON, TX | | NBV | $3,514 |
| 39.536 FURNITURE & FIXTURES; STORE #633 LAKE CHARLES, LA | | NBV | $7,535 |
| 39.537 FURNITURE & FIXTURES; STORE #634 SANTA FE SPRINGS, CA | | NBV | $28,348 |
| 39.538 FURNITURE & FIXTURES; STORE #635 SAN LEANDRO, CA | | NBV | $223,067 |
| 39.539 FURNITURE & FIXTURES; STORE #638 SAN JOSE, CA | | NBV | $3,718 |
| 39.540 FURNITURE & FIXTURES; STORE #639 VAN NUYS, CA | | NBV | $1,806 |
| 39.541 FURNITURE & FIXTURES; STORE #64 IRVING, TX | | NBV | $127,940 |
| 39.542 FURNITURE & FIXTURES; STORE #641 CORPUS CHRISTI, TX | | NBV | $3,037 |
| 39.543 FURNITURE & FIXTURES; STORE #642 COLORADO SPRINGS, CO | | NBV | $76,410 |
| 39.544 FURNITURE & FIXTURES; STORE #644 PLEASANTON, CA | | NBV | $11,258 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | |
|---|---|---|---|
| 39.545 FURNITURE & FIXTURES; STORE #645 CRANBERRY TOWNSHIP, PA | | NBV | $208,899 |
| 39.546 FURNITURE & FIXTURES; STORE #646 RENO, NV | | NBV | $5,461 |
| 39.547 FURNITURE & FIXTURES; STORE #647 MOUNT KISCO, NY | | NBV | $72,148 |
| 39.548 FURNITURE & FIXTURES; STORE #649 COLUMBUS, OH | | NBV | $5,686 |
| 39.549 FURNITURE & FIXTURES; STORE #65 DALLAS, TX | | NBV | $170,005 |
| 39.550 FURNITURE & FIXTURES; STORE #650 CHICAGO, IL | | NBV | $11,314 |
| 39.551 FURNITURE & FIXTURES; STORE #651 WEST PALM BEACH, FL | | NBV | $83,337 |
| 39.552 FURNITURE & FIXTURES; STORE #652 ROUND ROCK, TX | | NBV | $7,505 |
| 39.553 FURNITURE & FIXTURES; STORE #655 ORLANDO, FL | | NBV | $194,180 |
| 39.554 FURNITURE & FIXTURES; STORE #656 SHREVEPORT, LA | | NBV | $5,416 |
| 39.555 FURNITURE & FIXTURES; STORE #661 SAN MARCOS, CA | | NBV | $1,966 |
| 39.556 FURNITURE & FIXTURES; STORE #662 PLEASANT HILLS, PA | | NBV | $2,605 |
| 39.557 FURNITURE & FIXTURES; STORE #664 CHICAGO, IL | | NBV | $3,238 |
| 39.558 FURNITURE & FIXTURES; STORE #665 TUKWILA, WA | | NBV | $190,040 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | |
|---|---|---|---|
| 39.559 FURNITURE & FIXTURES; STORE #669 TORRANCE, CA | | NBV | $181,406 |
| 39.560 FURNITURE & FIXTURES; STORE #671 HOMESTEAD, FL | | NBV | $168,719 |
| 39.561 FURNITURE & FIXTURES; STORE #672 FEDERAL WAY, WA | | NBV | $10,301 |
| 39.562 FURNITURE & FIXTURES; STORE #673 CARMEL, IN | | NBV | $363,749 |
| 39.563 FURNITURE & FIXTURES; STORE #674 STATEN ISLAND, NY | | NBV | $3,900 |
| 39.564 FURNITURE & FIXTURES; STORE #679 ORANGE, CA | | NBV | $2,703 |
| 39.565 FURNITURE & FIXTURES; STORE #681 NEW YORK, NY | | NBV | $1,390 |
| 39.566 FURNITURE & FIXTURES; STORE #683 HUMBLE, TX | | NBV | $2,965 |
| 39.567 FURNITURE & FIXTURES; STORE #686 MONROE, NY | | NBV | $9,091 |
| 39.568 FURNITURE & FIXTURES; STORE #687 ELMHURST, NY | | NBV | $6,041 |
| 39.569 FURNITURE & FIXTURES; STORE #688 SPRINGFIELD, VA | | NBV | $67,947 |
| 39.570 FURNITURE & FIXTURES; STORE #689 ISLIP, NY | | NBV | $8,484 |
| 39.571 FURNITURE & FIXTURES; STORE #690 YORKTOWN HEIGHTS, NY | | NBV | $5,708 |
| 39.572 FURNITURE & FIXTURES; STORE #691 MURFREESBORO, TN | | NBV | $12,441 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | |
|---|---|---|---|
| 39.573 FURNITURE & FIXTURES; STORE #692 PATCHOGUE, NY | | NBV | $33,162 |
| 39.574 FURNITURE & FIXTURES; STORE #695 WOODBURY, NJ | | NBV | $9,133 |
| 39.575 FURNITURE & FIXTURES; STORE #697 ORLANDO, FL | | NBV | $5,426 |
| 39.576 FURNITURE & FIXTURES; STORE #699 HURST, TX | | NBV | $32,136 |
| 39.577 FURNITURE & FIXTURES; STORE #701 KINGSTON, NY | | NBV | $2,722 |
| 39.578 FURNITURE & FIXTURES; STORE #705 MIAMI, FL | | NBV | $0 |
| 39.579 FURNITURE & FIXTURES; STORE #706 WINCHESTER, VA | | NBV | $9,313 |
| 39.580 FURNITURE & FIXTURES; STORE #707 CHULA VISTA, CA | | NBV | $28,029 |
| 39.581 FURNITURE & FIXTURES; STORE #708 PORT ST LUCIE, FL | | NBV | $2,725 |
| 39.582 FURNITURE & FIXTURES; STORE #710 CLIFTON, NJ | | NBV | $10,560 |
| 39.583 FURNITURE & FIXTURES; STORE #711 NORTH BERGEN, NJ | | NBV | $11,955 |
| 39.584 FURNITURE & FIXTURES; STORE #712 PRINCETON, NJ | | NBV | $4,378 |
| 39.585 FURNITURE & FIXTURES; STORE #713 HAMILTON, NJ | | NBV | $3,884 |
| 39.586 FURNITURE & FIXTURES; STORE #714 MT. LAUREL, NJ | | NBV | $36,462 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | |
|---|---|---|---|
| 39.587 FURNITURE & FIXTURES; STORE #715 MILLVILLE, NJ | | NBV | $25,626 |
| 39.588 FURNITURE & FIXTURES; STORE #716 SICKLERVILLE, NJ | | NBV | $16,116 |
| 39.589 FURNITURE & FIXTURES; STORE #717 VOORHEES, NJ | | NBV | $10,523 |
| 39.590 FURNITURE & FIXTURES; STORE #718 YONKERS, NY | | NBV | $23,083 |
| 39.591 FURNITURE & FIXTURES; STORE #727 BETHLEHEM, PA | | NBV | $54,843 |
| 39.592 FURNITURE & FIXTURES; STORE #728 WHITEHALL, PA | | NBV | $164,304 |
| 39.593 FURNITURE & FIXTURES; STORE #734 ROCKAWAY, NJ | | NBV | $328,644 |
| 39.594 FURNITURE & FIXTURES; STORE #737 ATLANTA, GA | | NBV | $8,320 |
| 39.595 FURNITURE & FIXTURES; STORE #738 LANHAM, MD | | NBV | $131,097 |
| 39.596 FURNITURE & FIXTURES; STORE #739 BURLESON, TX | | NBV | $298,338 |
| 39.597 FURNITURE & FIXTURES; STORE #741 NEW YORK, NY | | NBV | $0 |
| 39.598 FURNITURE & FIXTURES; STORE #743 PALMDALE, CA | | NBV | $192,304 |
| 39.599 FURNITURE & FIXTURES; STORE #745 PARAMUS, NJ | | NBV | $3,294 |
| 39.600 FURNITURE & FIXTURES; STORE #746 PARAMUS, NJ | | NBV | $38,824 |

# Schedule A/B: Assets — Real and Personal Property

## Part 7: Office furniture, fixtures, and equipment; and collectibles - detail

| | | | | |
|---|---|---|---|---|
| 39.601 | FURNITURE & FIXTURES; STORE #747 BRIDGEWATER, NJ | | NBV | $206,227 |
| 39.602 | FURNITURE & FIXTURES; STORE #748 EDGEWATER, NJ | | NBV | $3,389 |
| 39.603 | FURNITURE & FIXTURES; STORE #749 HUNTINGTON BEACH, CA | | NBV | $6,158 |
| 39.604 | FURNITURE & FIXTURES; STORE #750 RIVERSIDE, CA | | NBV | $6,230 |
| 39.605 | FURNITURE & FIXTURES; STORE #751 LAGUNA NIGUEL, CA | | NBV | $182,049 |
| 39.606 | FURNITURE & FIXTURES; STORE #752 RESEDA, CA | | NBV | $6,503 |
| 39.607 | FURNITURE & FIXTURES; STORE #753 WILLIAMSPORT, PA | | NBV | $2,342 |
| 39.608 | FURNITURE & FIXTURES; STORE #754 LEAGUE CITY, TX | | NBV | $172,035 |
| 39.609 | FURNITURE & FIXTURES; STORE #757 RICHMOND, TX | | NBV | $191,475 |
| 39.610 | FURNITURE & FIXTURES; STORE #758 HOUSTON, TX | | NBV | $16,015 |
| 39.611 | FURNITURE & FIXTURES; STORE #759 BEAUMONT, TX | | NBV | $183,421 |
| 39.612 | FURNITURE & FIXTURES; STORE #76 SANTA ANA, CA | | NBV | $2,183 |
| 39.613 | FURNITURE & FIXTURES; STORE #760 INDIO, CA | | NBV | $1,781 |
| 39.614 | FURNITURE & FIXTURES; STORE #761 WEBSTER, TX | | NBV | $12,525 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | | |
|---|---|---|---|---|
| 39.615 | FURNITURE & FIXTURES; STORE #763 WEST DES MOINES, IA | | NBV | $2,802 |
| 39.616 | FURNITURE & FIXTURES; STORE #786 HOUSTON, TX | | NBV | $8,331 |
| 39.617 | FURNITURE & FIXTURES; STORE #790 CHILLICOTHE, OH | | NBV | $2,240 |
| 39.618 | FURNITURE & FIXTURES; STORE #807 PEARLAND, TX | | NBV | $200,631 |
| 39.619 | FURNITURE & FIXTURES; STORE #808 HOUSTON, TX | | NBV | $4,204 |
| 39.620 | FURNITURE & FIXTURES; STORE #809 WOODLAND, CA | | NBV | $7,155 |
| 39.621 | FURNITURE & FIXTURES; STORE #810 CUPERTINO, CA | | NBV | $131,899 |
| 39.622 | FURNITURE & FIXTURES; STORE #811 EDINBURG, TX | | NBV | $2,375 |
| 39.623 | FURNITURE & FIXTURES; STORE #813 COLUMBUS, IN | | NBV | $8,242 |
| 39.624 | FURNITURE & FIXTURES; STORE #814 CORPUS CHRISTI, TX | | NBV | $2,428 |
| 39.625 | FURNITURE & FIXTURES; STORE #816 MONROEVILLE, PA | | NBV | $2,015 |
| 39.626 | FURNITURE & FIXTURES; STORE #817 MOKENA, IL | | NBV | $1,937 |
| 39.627 | FURNITURE & FIXTURES; STORE #820 CRESTWOOD, IL | | NBV | $154,466 |
| 39.628 | FURNITURE & FIXTURES; STORE #821 NEW YORK, NY | | NBV | $129,176 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | | |
|---|---|---|---|---|
| 39.629 | FURNITURE & FIXTURES; STORE #822 VALPARAISO, IN | | NBV | $591,362 |
| 39.630 | FURNITURE & FIXTURES; STORE #823 ROME, GA | | NBV | $3,241 |
| 39.631 | FURNITURE & FIXTURES; STORE #825 HIALEAH GARDENS, FL | | NBV | $4,062 |
| 39.632 | FURNITURE & FIXTURES; STORE #827 STAFFORD, VA | | NBV | $8,623 |
| 39.633 | FURNITURE & FIXTURES; STORE #828 DELRAN, NJ | | NBV | $10,871 |
| 39.634 | FURNITURE & FIXTURES; STORE #829 MCDONOUGH, GA | | NBV | $2,448 |
| 39.635 | FURNITURE & FIXTURES; STORE #836 WHITE PLAINS, NY | | NBV | $4,165 |
| 39.636 | FURNITURE & FIXTURES; STORE #837 MARINA, CA | | NBV | $222,088 |
| 39.637 | FURNITURE & FIXTURES; STORE #838 FENTON, MO | | NBV | $2,619 |
| 39.638 | FURNITURE & FIXTURES; STORE #839 ELLISVILLE, MO | | NBV | $1,863 |
| 39.639 | FURNITURE & FIXTURES; STORE #840 KNOXVILLE , TN | | NBV | $2,327 |
| 39.640 | FURNITURE & FIXTURES; STORE #841 KNOXVILLE , TN | | NBV | $2,574 |
| 39.641 | FURNITURE & FIXTURES; STORE #842 KNOXVILLE , TN | | NBV | $2,506 |
| 39.642 | FURNITURE & FIXTURES; STORE #843 CHESAPEAKE, VA | | NBV | $2,511 |
| 39.643 | FURNITURE & FIXTURES; STORE #846 NANUET, NY | | NBV | $6,371 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | |
|---|---|---|---|
| 39.644 FURNITURE & FIXTURES; STORE #848 NEW YORK, NY | | NBV | $430 |
| 39.645 FURNITURE & FIXTURES; STORE #849 SAGINAW, MI | | NBV | $8,398 |
| 39.646 FURNITURE & FIXTURES; STORE #850 BRIDGEVILLE, PA | | NBV | $2,285 |
| 39.647 FURNITURE & FIXTURES; STORE #852 DOVER, DE | | NBV | $2,303 |
| 39.648 FURNITURE & FIXTURES; STORE #853 EVERETT, WA | | NBV | $3,726 |
| 39.649 FURNITURE & FIXTURES; STORE #854 FORT WORTH, TX | | NBV | $2,225 |
| 39.650 FURNITURE & FIXTURES; STORE #857 TOMBALL, TX | | NBV | $195,475 |
| 39.651 FURNITURE & FIXTURES; STORE #858 SANTA MARIA, CA | | NBV | $2,992 |
| 39.652 FURNITURE & FIXTURES; STORE #860 BRONX, NY | | NBV | $3,145 |
| 39.653 FURNITURE & FIXTURES; STORE #861 PICKERINGTON, OH | | NBV | $163,799 |
| 39.654 FURNITURE & FIXTURES; STORE #862 BRUNSWICK, GA | | NBV | $4,385 |
| 39.655 FURNITURE & FIXTURES; STORE #863 ALBANY, GA | | NBV | $7,618 |
| 39.656 FURNITURE & FIXTURES; STORE #865 HARRISONBURG, VA | | NBV | $2,329 |
| 39.657 FURNITURE & FIXTURES; STORE #866 WINTER SPRINGS, FL | | NBV | $201,549 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | | |
|---|---|---|---|---|
| 39.658 | FURNITURE & FIXTURES; STORE #867 MORGAN HILL, CA | | NBV | $2,304 |
| 39.659 | FURNITURE & FIXTURES; STORE #868 PORT ARTHUR, TX | | NBV | $7,864 |
| 39.660 | FURNITURE & FIXTURES; STORE #874 COSTA MESA, CA | | NBV | $8,159 |
| 39.661 | FURNITURE & FIXTURES; STORE #876 REDDING, CA | | NBV | $5,677 |
| 39.662 | FURNITURE & FIXTURES; STORE #877 AIKEN, SC | | NBV | $7,136 |
| 39.663 | FURNITURE & FIXTURES; STORE #879 LAKE WORTH, TX | | NBV | $5,138 |
| 39.664 | FURNITURE & FIXTURES; STORE #880 WAPPINGER'S FALLS, NY | | NBV | $5,096 |
| 39.665 | FURNITURE & FIXTURES; STORE #882 CITRUS HEIGHTS, CA | | NBV | $5,728 |
| 39.666 | FURNITURE & FIXTURES; STORE #883 MENIFEE, | | NBV | $20,610 |
| 39.667 | FURNITURE & FIXTURES; STORE #884 CLARK, NJ | | NBV | $9,246 |
| 39.668 | FURNITURE & FIXTURES; STORE #887 WATERBURY , CT | | NBV | $1,786 |
| 39.669 | FURNITURE & FIXTURES; STORE #889 HAMDEN, CT | | NBV | $285,524 |
| 39.670 | FURNITURE & FIXTURES; STORE #890 LONGMONT, CO | | NBV | $3,660 |
| 39.671 | FURNITURE & FIXTURES; STORE #891 LEXINGTON, KY | | NBV | $109,792 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | | |
|---|---|---|---|---|
| 39.672 | FURNITURE & FIXTURES; STORE #892 SPOKANE VALLEY, WA | | NBV | $5,040 |
| 39.673 | FURNITURE & FIXTURES; STORE #895 MIAMI, FL | | NBV | $0 |
| 39.674 | FURNITURE & FIXTURES; STORE #897 VANCOUVER, WA | | NBV | $3,431 |
| 39.675 | FURNITURE & FIXTURES; STORE #898 FLORENCE, SC | | NBV | $2,372 |
| 39.676 | FURNITURE & FIXTURES; STORE #901 SIMSBURY, CT | | NBV | $2,334 |
| 39.677 | FURNITURE & FIXTURES; STORE #902 BRISTOL, TN | | NBV | $12,207 |
| 39.678 | FURNITURE & FIXTURES; STORE #904 SOUTH BURLINGTON, VT | | NBV | $12,865 |
| 39.679 | FURNITURE & FIXTURES; STORE #905 BOWLING GREEN, KY | | NBV | $2,143 |
| 39.680 | FURNITURE & FIXTURES; STORE #907 COUNCIL BLUFFS, IA | | NBV | $18,664 |
| 39.681 | FURNITURE & FIXTURES; STORE #912 NORWALK, CT | | NBV | $183,379 |
| 39.682 | FURNITURE & FIXTURES; STORE #913 FAIRFIELD, CT | | NBV | $145,120 |
| 39.683 | FURNITURE & FIXTURES; STORE #914 ST. AUGUSTINE, FL | | NBV | $2,707 |
| 39.684 | FURNITURE & FIXTURES; STORE #916 BECKLEY, WV | | NBV | $4,605 |
| 39.685 | FURNITURE & FIXTURES; STORE #923 NAPLES, FL | | NBV | $10,514 |

# Schedule A/B: Assets — Real and Personal Property

## Part 7: Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 39.686 FURNITURE & FIXTURES; STORE #924 SOUTHFIELD, MI | | NBV | $5,091 |
| 39.687 FURNITURE & FIXTURES; STORE #926 CLEVELAND, OH | | NBV | $3,369 |
| 39.688 FURNITURE & FIXTURES; STORE #927 CARTERSVILLE, GA | | NBV | $0 |
| 39.689 FURNITURE & FIXTURES; STORE #928 ALEXANDRIA, LA | | NBV | $4,793 |
| 39.690 FURNITURE & FIXTURES; STORE #930 AURORA, OH | | NBV | $15,770 |
| 39.691 FURNITURE & FIXTURES; STORE #931 CYPRESS, TX | | NBV | $24,542 |
| 39.692 FURNITURE & FIXTURES; STORE #932 ELGIN, IL | | NBV | $11,896 |
| 39.693 FURNITURE & FIXTURES; STORE #935 LODI, CA | | NBV | $36,390 |
| 39.694 FURNITURE & FIXTURES; STORE #936 WICHITA, KS | | NBV | $5,141 |
| 39.695 FURNITURE & FIXTURES; STORE #937 WICHITA, KS | | NBV | $6,580 |
| 39.696 FURNITURE & FIXTURES; STORE #938 OVERLAND PARK, KS | | NBV | $132,400 |
| 39.697 FURNITURE & FIXTURES; STORE #939 MERRIAM, KS | | NBV | $98,205 |
| 39.698 FURNITURE & FIXTURES; STORE #940 SANTA FE, NM | | NBV | $3,290 |
| 39.699 FURNITURE & FIXTURES; STORE #941 GLENDALE, AZ | | NBV | $131,533 |
| 39.700 FURNITURE & FIXTURES; STORE #942 ALBUQUERQUE, NM | | NBV | $11,291 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | |
|---|---|---|---|
| 39.701 FURNITURE & FIXTURES; STORE #943 PHOENIX, AZ | | NBV | $124,485 |
| 39.702 FURNITURE & FIXTURES; STORE #944 TUCSON, AZ | | NBV | $4,876 |
| 39.703 FURNITURE & FIXTURES; STORE #945 TUCSON, AZ | | NBV | $30,367 |
| 39.704 FURNITURE & FIXTURES; STORE #946 ALBUQUERQUE, NM | | NBV | $5,052 |
| 39.705 FURNITURE & FIXTURES; STORE #947 GOODYEAR, AZ | | NBV | $114,937 |
| 39.706 FURNITURE & FIXTURES; STORE #948 SCOTTSDALE, AZ | | NBV | $147,744 |
| 39.707 FURNITURE & FIXTURES; STORE #949 PHOENIX, AZ | | NBV | $12,771 |
| 39.708 FURNITURE & FIXTURES; STORE #950 MESA, AZ | | NBV | $150,014 |
| 39.709 FURNITURE & FIXTURES; STORE #951 PHOENIX, AZ | | NBV | $229,588 |
| 39.710 FURNITURE & FIXTURES; STORE #952 PHOENIX, AZ | | NBV | $4,019 |
| 39.711 FURNITURE & FIXTURES; STORE #953 CHANDLER, AZ | | NBV | $45,005 |
| 39.712 FURNITURE & FIXTURES; STORE #954 MESA, AZ | | NBV | $17,512 |
| 39.713 FURNITURE & FIXTURES; STORE #955 GILBERT, AZ | | NBV | $2,594 |
| 39.714 FURNITURE & FIXTURES; STORE #957 PHOENIX, AZ | | NBV | $3,567 |
| 39.715 FURNITURE & FIXTURES; STORE #963 APOPKA, FL | | NBV | $159,191 |
| 39.716 FURNITURE & FIXTURES; STORE #964 CLIFTON PARK, NY | | NBV | $215,829 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | |
|---|---|---|---|
| 39.717 FURNITURE & FIXTURES; STORE #965 HUNTINGTON PARK, CA | | NBV | $18,311 |
| 39.718 FURNITURE & FIXTURES; STORE #967 VICTOR, NY | | NBV | $18,849 |
| 39.719 FURNITURE & FIXTURES; STORE #968 HANFORD, CA | | NBV | $28,929 |
| 39.720 FURNITURE & FIXTURES; STORE #969 UNION GAP, WA | | NBV | $29,152 |
| 39.721 FURNITURE & FIXTURES; STORE #970 SEVIERVILLE, TN | | NBV | $23,580 |
| 39.722 FURNITURE & FIXTURES; STORE #971 HOUSTON, TX | | NBV | $26,842 |
| 39.723 FURNITURE & FIXTURES; STORE #973 NEW CANEY, TX | | NBV | $20,682 |
| 39.724 FURNITURE & FIXTURES; STORE #974 SPRING, TX | | NBV | $34,156 |
| 39.725 FURNITURE & FIXTURES; STORE #975 HOWELL, NJ | | NBV | $21,669 |
| 39.726 FURNITURE & FIXTURES; STORE #976 CULVER CITY, CA | | NBV | $27,108 |
| 39.727 FURNITURE & FIXTURES; STORE #977 LAKEWOOD , WA | | NBV | $44,001 |
| 39.728 FURNITURE & FIXTURES; STORE #978 FT. GRATIOT, MI | | NBV | $0 |
| 39.729 FURNITURE & FIXTURES; STORE #979 DALLAS, TX | | NBV | $34,925 |
| 39.730 FURNITURE & FIXTURES; STORE #980 CANTON, GA | | NBV | $48,403 |
| 39.731 FURNITURE & FIXTURES; STORE #981 RICHLAND, WA | | NBV | $31,776 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7: Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | |
|---|---|---|---|
| 39.732 FURNITURE & FIXTURES; STORE #984 CORVALLIS, OR | | NBV | $0 |
| 39.733 FURNITURE & FIXTURES; STORE #986 BELTON, MO | | NBV | $0 |
| 39.734 FURNITURE & FIXTURES; STORE #987 ALAMEDA, CA | | NBV | $36,356 |
| 39.735 FURNITURE & FIXTURES; STORE #989 CLARKSVILLE, TN | | NBV | $36,685 |
| 39.736 FURNITURE & FIXTURES; STORE #990 ODESSA, TX | | NBV | $39,667 |
| 39.737 FURNITURE & FIXTURES; STORE #991 OWASSO, OK | | NBV | $55,144 |
| 39.738 FURNITURE & FIXTURES; STORE #992 AUSTIN, TX | | NBV | $59,069 |
| 39.739 FURNITURE & FIXTURES; STORE #993 RIALTO, CA | | NBV | $74,339 |
| 39.740 FURNITURE & FIXTURES; STORE #994 ELMIRA, NY | | NBV | $59,411 |
| 39.741 FURNITURE & FIXTURES; STORE #995 GREENVILLE, NC | | NBV | $67,268 |
| 39.742 FURNITURE & FIXTURES; STORE #996 MEDFORD, OR | | NBV | $216,087 |
| 39.743 FURNITURE & FIXTURES; STORE #997 BURLINGTON, NC | | NBV | $168,806 |
| 39.744 FURNITURE & FIXTURES; STORE #998 ASHEVILLE, NC | | NBV | $148,521 |

40. **Office fixtures**

| | | | |
|---|---|---|---|
| 40.1 | | | |

# Schedule A/B: Assets — Real and Personal Property

## Part 7: Office furniture, fixtures, and equipment; and collectibles - detail

41. **Office equipment, including all computer equipment and communication systems equipment and software**

41.1

42. **Collectibles**

42.1

43. **Total of Part 7** **$59,561,790**

Add lines 39 through 42. Copy the total to line 86.

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

- ☐ No
- ☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

- ☑ No
- ☐ Yes

# Schedule A/B: Assets — Real and Personal Property

## Part 8: Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 | | | |
| 48. **Watercraft, trailers, motors, and related accessories**<br>Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 | | | |
| 49. **Aircraft and accessories** | | | |
| 49.1 | | | |
| 50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1 MACHINERY & EQUIPMENT; NON-RETAIL LOCATION 50000 (UNALLOCATED STORE M&E) | | NBV | $569,926 |
| 50.2 MACHINERY & EQUIPMENT; NON-RETAIL LOCATION 89999 (HALLOWEEN CITY STORES) | | NBV | $981,379 |
| 50.3 MACHINERY & EQUIPMENT; NON-RETAIL LOCATION 90000 (CORPORATE OFFICE) | | NBV | $4,599,193 |
| 50.4 MACHINERY & EQUIPMENT; NON-RETAIL LOCATION 90006 (CORPORATE OFFICE WAREHOUSES) | | NBV | $1,727,649 |
| 50.5 MACHINERY & EQUIPMENT; STORE #10 VIRGINIA BEACH, VA | | NBV | $10,694 |
| 50.6 MACHINERY & EQUIPMENT; STORE #1011 JACKSON, TN | | NBV | $37,677 |
| 50.7 MACHINERY & EQUIPMENT; STORE #1015 NEWARK, DE | | NBV | $40,652 |
| 50.8 MACHINERY & EQUIPMENT; STORE #102 SNELLVILLE, GA | | NBV | $9,944 |
| 50.9 MACHINERY & EQUIPMENT; STORE #1020 EATONTOWN, NJ | | NBV | $45,733 |

## Schedule A/B: Assets — Real and Personal Property

### Part 8: Machinery, equipment, and vehicles

| | | | | |
|---|---|---|---|---|
| 50.10 | MACHINERY & EQUIPMENT; STORE #1021 ANCHORAGE, AK | | NBV | $43,013 |
| 50.11 | MACHINERY & EQUIPMENT; STORE #1024 HAZLET, NJ | | NBV | $16,593 |
| 50.12 | MACHINERY & EQUIPMENT; STORE #1025 LAREDO, TX | | NBV | $34,466 |
| 50.13 | MACHINERY & EQUIPMENT; STORE #1026 GARNER, NC | | NBV | $36,345 |
| 50.14 | MACHINERY & EQUIPMENT; STORE #1027 RALEIGH, NC | | NBV | $39,826 |
| 50.15 | MACHINERY & EQUIPMENT; STORE #1028 CARY, NC | | NBV | $39,792 |
| 50.16 | MACHINERY & EQUIPMENT; STORE #1029 MANASSAS, VA | | NBV | $38,894 |
| 50.17 | MACHINERY & EQUIPMENT; STORE #1030 RALEIGH, NC | | NBV | $35,013 |
| 50.18 | MACHINERY & EQUIPMENT; STORE #1032 DURHAM, NC | | NBV | $36,625 |
| 50.19 | MACHINERY & EQUIPMENT; STORE #1034 BIRMINGHAM, AL | | NBV | $32,464 |
| 50.20 | MACHINERY & EQUIPMENT; STORE #1035 HUNTSVILLE, AL | | NBV | $14,719 |
| 50.21 | MACHINERY & EQUIPMENT; STORE #1036 MOBILE, AL | | NBV | $13,889 |
| 50.22 | MACHINERY & EQUIPMENT; STORE #1037 HOOVER, AL | | NBV | $14,510 |
| 50.23 | MACHINERY & EQUIPMENT; STORE #1038 MONTGOMERY, AL | | NBV | $25,829 |
| 50.24 | MACHINERY & EQUIPMENT; STORE #1039 HUNTSVILLE, AL | | NBV | $13,053 |
| 50.25 | MACHINERY & EQUIPMENT; STORE #1040 BIRMINGHAM, AL | | NBV | $14,870 |
| 50.26 | MACHINERY & EQUIPMENT; STORE #1041 SPANISH FORT, AL | | NBV | $14,451 |

## Schedule A/B: Assets — Real and Personal Property

**Part 8: Machinery, equipment, and vehicles**

| | | | | |
|---|---|---|---|---|
| 50.27 | MACHINERY & EQUIPMENT; STORE #1043 HARVEY, LA | | NBV | $14,546 |
| 50.28 | MACHINERY & EQUIPMENT; STORE #1044 METAIRIE, LA | | NBV | $15,538 |
| 50.29 | MACHINERY & EQUIPMENT; STORE #1046 HARAHAN, LA | | NBV | $11,462 |
| 50.30 | MACHINERY & EQUIPMENT; STORE #1047 SLIDELL, LA | | NBV | $10,289 |
| 50.31 | MACHINERY & EQUIPMENT; STORE #1048 BATON ROUGE, LA | | NBV | $16,509 |
| 50.32 | MACHINERY & EQUIPMENT; STORE #1049 MANDEVILLE, LA | | NBV | $12,993 |
| 50.33 | MACHINERY & EQUIPMENT; STORE #1050 GULFPORT, MS | | NBV | $12,004 |
| 50.34 | MACHINERY & EQUIPMENT; STORE #1051 FT WALTON BEACH, FL | | NBV | $13,308 |
| 50.35 | MACHINERY & EQUIPMENT; STORE #1052 ANDERSON, SC | | NBV | $23,612 |
| 50.36 | MACHINERY & EQUIPMENT; STORE #1053 GREENVILLE, SC | | NBV | $13,891 |
| 50.37 | MACHINERY & EQUIPMENT; STORE #1054 SPARTANBURG, SC | | NBV | $32,422 |
| 50.38 | MACHINERY & EQUIPMENT; STORE #1056 COLUMBIA, SC | | NBV | $24,380 |
| 50.39 | MACHINERY & EQUIPMENT; STORE #1057 WILMINGTON, NC | | NBV | $21,161 |
| 50.40 | MACHINERY & EQUIPMENT; STORE #1058 FAYETTEVILLE, NC | | NBV | $25,809 |
| 50.41 | MACHINERY & EQUIPMENT; STORE #1059 GREENSBORO, NC | | NBV | $15,295 |
| 50.42 | MACHINERY & EQUIPMENT; STORE #1060 GREENSBORO, NC | | NBV | $22,182 |
| 50.43 | MACHINERY & EQUIPMENT; STORE #1061 WINSTON SALEM, NC | | NBV | $14,590 |

## Schedule A/B: Assets — Real and Personal Property

### Part 8: Machinery, equipment, and vehicles

| | | | | |
|---|---|---|---|---|
| 50.44 | MACHINERY & EQUIPMENT; STORE #1062 HICKORY, NC | | NBV | $37,348 |
| 50.45 | MACHINERY & EQUIPMENT; STORE #1063 MOORESVILLE, NC | | NBV | $17,622 |
| 50.46 | MACHINERY & EQUIPMENT; STORE #1064 GASTONIA, NC | | NBV | $16,253 |
| 50.47 | MACHINERY & EQUIPMENT; STORE #1066 CONCORD, NC | | NBV | $23,634 |
| 50.48 | MACHINERY & EQUIPMENT; STORE #1067 CHARLOTTE, NC | | NBV | $24,614 |
| 50.49 | MACHINERY & EQUIPMENT; STORE #1068 CHARLOTTE, NC | | NBV | $14,853 |
| 50.50 | MACHINERY & EQUIPMENT; STORE #1069 CHARLOTTE, NC | | NBV | $19,943 |
| 50.51 | MACHINERY & EQUIPMENT; STORE #1070 CHARLOTTE, NC | | NBV | $28,903 |
| 50.52 | MACHINERY & EQUIPMENT; STORE #1071 FRISCO, TX | | NBV | $14,252 |
| 50.53 | MACHINERY & EQUIPMENT; STORE #1072 NORTHGLENN, CO | | NBV | $14,080 |
| 50.54 | MACHINERY & EQUIPMENT; STORE #1073 EDMOND, OK | | NBV | $34,445 |
| 50.55 | MACHINERY & EQUIPMENT; STORE #1074 MIDWEST CITY, OK | | NBV | $23,466 |
| 50.56 | MACHINERY & EQUIPMENT; STORE #1075 NORMAN, OK | | NBV | $24,075 |
| 50.57 | MACHINERY & EQUIPMENT; STORE #1077 OKLAHOMA CITY, OK | | NBV | $20,368 |
| 50.58 | MACHINERY & EQUIPMENT; STORE #1079 OKLAHOMA CITY, OK | | NBV | $18,262 |
| 50.59 | MACHINERY & EQUIPMENT; STORE #1080 OKLAHOMA CITY, OK | | NBV | $19,341 |
| 50.60 | MACHINERY & EQUIPMENT; STORE #1090 OWINGS MILLS, MD | | NBV | $21,303 |

## Schedule A/B: Assets — Real and Personal Property

### Part 8: Machinery, equipment, and vehicles

| | | | | |
|---|---|---|---|---|
| 50.61 | MACHINERY & EQUIPMENT; STORE #1091 BALTIMORE, MD | | NBV | $12,176 |
| 50.62 | MACHINERY & EQUIPMENT; STORE #1092 BALTIMORE, MD | | NBV | $11,103 |
| 50.63 | MACHINERY & EQUIPMENT; STORE #1093 ROCKVILLE, MD | | NBV | $11,383 |
| 50.64 | MACHINERY & EQUIPMENT; STORE #1095 FREDERICK, MD | | NBV | $19,512 |
| 50.65 | MACHINERY & EQUIPMENT; STORE #1096 GAITHERSBURG, MD | | NBV | $11,841 |
| 50.66 | MACHINERY & EQUIPMENT; STORE #1097 COLUMBIA, MD | | NBV | $41,557 |
| 50.67 | MACHINERY & EQUIPMENT; STORE #1099 BALTIMORE, MD | | NBV | $16,412 |
| 50.68 | MACHINERY & EQUIPMENT; STORE #1100 WHEATON, MD | | NBV | $16,122 |
| 50.69 | MACHINERY & EQUIPMENT; STORE #1101 SANTA ROSA, CA | | NBV | $14,726 |
| 50.70 | MACHINERY & EQUIPMENT; STORE #1102 TAMPA, FL | | NBV | $11,968 |
| 50.71 | MACHINERY & EQUIPMENT; STORE #1104 TAMPA, FL | | NBV | $12,259 |
| 50.72 | MACHINERY & EQUIPMENT; STORE #1106 BRANDON, FL | | NBV | $24,823 |
| 50.73 | MACHINERY & EQUIPMENT; STORE #1107 KANSAS CITY, MO | | NBV | $23,990 |
| 50.74 | MACHINERY & EQUIPMENT; STORE #1108 ST PETERSBURG, FL | | NBV | $24,127 |
| 50.75 | MACHINERY & EQUIPMENT; STORE #1109 INDEPENDENCE, MO | | NBV | $16,481 |
| 50.76 | MACHINERY & EQUIPMENT; STORE #1110 NOBLES, IN | | NBV | $43,209 |
| 50.77 | MACHINERY & EQUIPMENT; STORE #1111 TYLER, TX | | NBV | $41,024 |

## Schedule A/B: Assets — Real and Personal Property

### Part 8: Machinery, equipment, and vehicles

| | | | | |
|---|---|---|---|---|
| 50.78 | MACHINERY & EQUIPMENT; STORE #1113 AMARILLO , TX | | NBV | $72,322 |
| 50.79 | MACHINERY & EQUIPMENT; STORE #1114 ROCKWALL, TX | | NBV | $19,254 |
| 50.80 | MACHINERY & EQUIPMENT; STORE #1115 LEES SUMMIT, MO | | NBV | $21,746 |
| 50.81 | MACHINERY & EQUIPMENT; STORE #1118 BEAVERTON, OR | | NBV | $43,816 |
| 50.82 | MACHINERY & EQUIPMENT; STORE #1119 KANSAS CITY, MO | | NBV | $13,970 |
| 50.83 | MACHINERY & EQUIPMENT; STORE #1122 ROANOKE, VA | | NBV | $49,628 |
| 50.84 | MACHINERY & EQUIPMENT; STORE #1123 CONROE, TX | | NBV | $22,769 |
| 50.85 | MACHINERY & EQUIPMENT; STORE #1124 COLLEGE STATION, TX | | NBV | $13,847 |
| 50.86 | MACHINERY & EQUIPMENT; STORE #1125 KILLEEN, TX | | NBV | $8,853 |
| 50.87 | MACHINERY & EQUIPMENT; STORE #1126 LONGVIEW, TX | | NBV | $10,846 |
| 50.88 | MACHINERY & EQUIPMENT; STORE #1127 MIDLAND, TX | | NBV | $16,528 |
| 50.89 | MACHINERY & EQUIPMENT; STORE #1128 SAN ANGELO, TX | | NBV | $60,326 |
| 50.90 | MACHINERY & EQUIPMENT; STORE #1129 TEXARKANA, TX | | NBV | $10,563 |
| 50.91 | MACHINERY & EQUIPMENT; STORE #1130 WACO, TX | | NBV | $15,229 |
| 50.92 | MACHINERY & EQUIPMENT; STORE #1131 WICHITA FALLS, TX | | NBV | $6,108 |
| 50.93 | MACHINERY & EQUIPMENT; STORE #1132 NORTH SYRACUSE, NY | | NBV | $13,433 |
| 50.94 | MACHINERY & EQUIPMENT; STORE #1133 ABILENE, TX | | NBV | $72,982 |

## Schedule A/B: Assets — Real and Personal Property

### Part 8: Machinery, equipment, and vehicles

| | | | | |
|---|---|---|---|---|
| 50.95 | MACHINERY & EQUIPMENT; STORE #1135 ST. LOUIS PARK, MN | | NBV | $15,742 |
| 50.96 | MACHINERY & EQUIPMENT; STORE #1136 MANKATO, MN | | NBV | $15,699 |
| 50.97 | MACHINERY & EQUIPMENT; STORE #1138 MAPLEWOOD, MN | | NBV | $17,351 |
| 50.98 | MACHINERY & EQUIPMENT; STORE #1139 COON RAPIDS, MN | | NBV | $15,809 |
| 50.99 | MACHINERY & EQUIPMENT; STORE #1140 APPLE VALLEY, MN | | NBV | $16,733 |
| 50.100 | MACHINERY & EQUIPMENT; STORE #1141 BLOOMINGTON, MN | | NBV | $15,967 |
| 50.101 | MACHINERY & EQUIPMENT; STORE #1142 EL PASO, TX | | NBV | $19,412 |
| 50.102 | MACHINERY & EQUIPMENT; STORE #1143 EL PASO, TX | | NBV | $18,111 |
| 50.103 | MACHINERY & EQUIPMENT; STORE #1144 FARGO, ND | | NBV | $16,770 |
| 50.104 | MACHINERY & EQUIPMENT; STORE #1145 GRAND FORKS, ND | | NBV | $11,189 |
| 50.105 | MACHINERY & EQUIPMENT; STORE #1146 MINOT, ND | | NBV | $13,529 |
| 50.106 | MACHINERY & EQUIPMENT; STORE #1147 EL PASO, TX | | NBV | $14,012 |
| 50.107 | MACHINERY & EQUIPMENT; STORE #1148 ROSEVILLE, MN | | NBV | $22,619 |
| 50.108 | MACHINERY & EQUIPMENT; STORE #1149 ST CLOUD, MN | | NBV | $18,510 |
| 50.109 | MACHINERY & EQUIPMENT; STORE #1150 CHANHASSEN, MN | | NBV | $16,142 |
| 50.110 | MACHINERY & EQUIPMENT; STORE #1151 WOODBURY, MN | | NBV | $18,770 |
| 50.111 | MACHINERY & EQUIPMENT; STORE #1152 MAPLE GROVE, MN | | NBV | $16,901 |

## Schedule A/B: Assets — Real and Personal Property

**Part 8: Machinery, equipment, and vehicles**

| | | | |
|---|---|---|---|
| 50.112 MACHINERY & EQUIPMENT; STORE #1153 EAGAN, MN | | NBV | $16,821 |
| 50.113 MACHINERY & EQUIPMENT; STORE #1156 TUSCALOOSA, AL | | NBV | $44,463 |
| 50.114 MACHINERY & EQUIPMENT; STORE #1158 BAYTOWN, TX | | NBV | $59,026 |
| 50.115 MACHINERY & EQUIPMENT; STORE #1159 FAIRLAWN, OH | | NBV | $56,995 |
| 50.116 MACHINERY & EQUIPMENT; STORE #116 STATEN ISLAND, NY | | NBV | $15,769 |
| 50.117 MACHINERY & EQUIPMENT; STORE #1160 ROGERS, AR | | NBV | $57,038 |
| 50.118 MACHINERY & EQUIPMENT; STORE #1161 TULSA, OK | | NBV | $28,827 |
| 50.119 MACHINERY & EQUIPMENT; STORE #1162 TULSA, OK | | NBV | $50,649 |
| 50.120 MACHINERY & EQUIPMENT; STORE #1165 TEMPLE, TX | | NBV | $22,717 |
| 50.121 MACHINERY & EQUIPMENT; STORE #1166 PETALUMA, CA | | NBV | $20,778 |
| 50.122 MACHINERY & EQUIPMENT; STORE #1167 SAN RAFAEL, CA | | NBV | $60,503 |
| 50.123 MACHINERY & EQUIPMENT; STORE #1168 BAILEYS CROSSROADS, VA | | NBV | $11,578 |
| 50.124 MACHINERY & EQUIPMENT; STORE #1169 FAIRFAX, VA | | NBV | $12,233 |
| 50.125 MACHINERY & EQUIPMENT; STORE #117 DENVER, CO | | NBV | $14,407 |
| 50.126 MACHINERY & EQUIPMENT; STORE #1170 SPRINGFIELD, PA | | NBV | $24,915 |
| 50.127 MACHINERY & EQUIPMENT; STORE #1171 PHILADELPHIA, PA | | NBV | $31,941 |
| 50.128 MACHINERY & EQUIPMENT; STORE #1172 YORK, PA | | NBV | $20,056 |

## Schedule A/B: Assets — Real and Personal Property

### Part 8: Machinery, equipment, and vehicles

| | | | |
|---|---|---|---|
| 50.129 MACHINERY & EQUIPMENT; STORE #1173 HARRISBURG, PA | | NBV | $12,185 |
| 50.130 MACHINERY & EQUIPMENT; STORE #1174 WYOMISSING, PA | | NBV | $14,055 |
| 50.131 MACHINERY & EQUIPMENT; STORE #1175 MECHANICSBURG, PA | | NBV | $14,290 |
| 50.132 MACHINERY & EQUIPMENT; STORE #1176 LANCASTER, PA | | NBV | $11,713 |
| 50.133 MACHINERY & EQUIPMENT; STORE #1177 EXTON, PA | | NBV | $15,268 |
| 50.134 MACHINERY & EQUIPMENT; STORE #1178 PHILADELPHIA, PA | | NBV | $14,132 |
| 50.135 MACHINERY & EQUIPMENT; STORE #1179 NORTH WALES, PA | | NBV | $23,000 |
| 50.136 MACHINERY & EQUIPMENT; STORE #1180 WARMINSTER, PA | | NBV | $22,621 |
| 50.137 MACHINERY & EQUIPMENT; STORE #1181 PHILADELPHIA, PA | | NBV | $14,199 |
| 50.138 MACHINERY & EQUIPMENT; STORE #1182 PLYMOUTH MEETING, PA | | NBV | $18,076 |
| 50.139 MACHINERY & EQUIPMENT; STORE #1183 FAIRLESS HILLS, PA | | NBV | $19,584 |
| 50.140 MACHINERY & EQUIPMENT; STORE #1185 POTTSTOWN, PA | | NBV | $12,897 |
| 50.141 MACHINERY & EQUIPMENT; STORE #1186 WOODBRIDGE, VA | | NBV | $9,315 |
| 50.142 MACHINERY & EQUIPMENT; STORE #1187 STERLING, VA | | NBV | $12,463 |
| 50.143 MACHINERY & EQUIPMENT; STORE #1188 CHANTILLY, VA | | NBV | $12,183 |
| 50.144 MACHINERY & EQUIPMENT; STORE #1189 LEESBURG, VA | | NBV | $28,822 |
| 50.145 MACHINERY & EQUIPMENT; STORE #1190 TOPEKA, KS | | NBV | $13,549 |

## Schedule A/B: Assets — Real and Personal Property

**Part 8: Machinery, equipment, and vehicles**

| | | | |
|---|---|---|---|
| 50.146 MACHINERY & EQUIPMENT; STORE #1191 BISMARCK, ND | | NBV | $126,507 |
| 50.147 MACHINERY & EQUIPMENT; STORE #1194 NASHVILLE, TN | | NBV | $34,000 |
| 50.148 MACHINERY & EQUIPMENT; STORE #1195 BRENTWOOD, TN | | NBV | $12,615 |
| 50.149 MACHINERY & EQUIPMENT; STORE #1196 CHATTANOOGA, TN | | NBV | $16,390 |
| 50.150 MACHINERY & EQUIPMENT; STORE #1197 NASHVILLE, TN | | NBV | $13,073 |
| 50.151 MACHINERY & EQUIPMENT; STORE #1198 COLUMBIA, SC | | NBV | $40,292 |
| 50.152 MACHINERY & EQUIPMENT; STORE #1200 PASADENA, MD | | NBV | $10,786 |
| 50.153 MACHINERY & EQUIPMENT; STORE #1203 PLEASANT HILL, CA | | NBV | $12,512 |
| 50.154 MACHINERY & EQUIPMENT; STORE #1204 VALLEJO, CA | | NBV | $5,004 |
| 50.155 MACHINERY & EQUIPMENT; STORE #1211 REDWOOD CITY, CA | | NBV | $37,179 |
| 50.156 MACHINERY & EQUIPMENT; STORE #1219 FREMONT, CA | | NBV | $12,243 |
| 50.157 MACHINERY & EQUIPMENT; STORE #1301 ROSEVILLE, CA | | NBV | $10,765 |
| 50.158 MACHINERY & EQUIPMENT; STORE #1304 ELK GROVE, CA | | NBV | $15,693 |
| 50.159 MACHINERY & EQUIPMENT; STORE #1305 FOLSOM, CA | | NBV | $10,242 |
| 50.160 MACHINERY & EQUIPMENT; STORE #135 MIAMI, FL | | NBV | $13,135 |
| 50.161 MACHINERY & EQUIPMENT; STORE #137 CHESAPEAKE, VA | | NBV | $11,528 |
| 50.162 MACHINERY & EQUIPMENT; STORE #139 AUSTELL, GA | | NBV | $13,412 |

## Schedule A/B: Assets — Real and Personal Property

### Part 8: Machinery, equipment, and vehicles

| | | | |
|---|---|---|---|
| 50.163 MACHINERY & EQUIPMENT; STORE #1401 LANCASTER, CA | | NBV | $10,894 |
| 50.164 MACHINERY & EQUIPMENT; STORE #143 DULUTH, GA | | NBV | $16,935 |
| 50.165 MACHINERY & EQUIPMENT; STORE #144 DOWNERS GROVE, IL | | NBV | $9,423 |
| 50.166 MACHINERY & EQUIPMENT; STORE #15 NILES, IL | | NBV | $19,527 |
| 50.167 MACHINERY & EQUIPMENT; STORE #1504 BURBANK, CA | | NBV | $23,152 |
| 50.168 MACHINERY & EQUIPMENT; STORE #1506 TORRANCE, CA | | NBV | $23,928 |
| 50.169 MACHINERY & EQUIPMENT; STORE #1508 CORONA, CA | | NBV | $20,188 |
| 50.170 MACHINERY & EQUIPMENT; STORE #1509 UPLAND, CA | | NBV | $10,681 |
| 50.171 MACHINERY & EQUIPMENT; STORE #1510 REDLANDS, CA | | NBV | $22,169 |
| 50.172 MACHINERY & EQUIPMENT; STORE #1514 MISSION VIEJO, CA | | NBV | $23,567 |
| 50.173 MACHINERY & EQUIPMENT; STORE #1515 SIMI VALLEY, CA | | NBV | $10,379 |
| 50.174 MACHINERY & EQUIPMENT; STORE #1516 OXNARD, CA | | NBV | $13,077 |
| 50.175 MACHINERY & EQUIPMENT; STORE #1517 SANTA CLARITA, CA | | NBV | $11,552 |
| 50.176 MACHINERY & EQUIPMENT; STORE #1519 VICTORVILLE, CA | | NBV | $28,609 |
| 50.177 MACHINERY & EQUIPMENT; STORE #1520 ORANGE, CA | | NBV | $12,915 |
| 50.178 MACHINERY & EQUIPMENT; STORE #1521 DOWNEY, CA | | NBV | $13,959 |
| 50.179 MACHINERY & EQUIPMENT; STORE #158 MORROW, GA | | NBV | $21,643 |

## Schedule A/B: Assets — Real and Personal Property

**Part 8: Machinery, equipment, and vehicles**

| | | | |
|---|---|---|---|
| 50.180 MACHINERY & EQUIPMENT; STORE #159 MARIETTA, GA | | NBV | $12,101 |
| 50.181 MACHINERY & EQUIPMENT; STORE #165 CINCINNATI, OH | | NBV | $18,736 |
| 50.182 MACHINERY & EQUIPMENT; STORE #166 HIALEAH, FL | | NBV | $12,169 |
| 50.183 MACHINERY & EQUIPMENT; STORE #168 NORTHBROOK, IL | | NBV | $18,493 |
| 50.184 MACHINERY & EQUIPMENT; STORE #169 SUGAR LAND, TX | | NBV | $11,018 |
| 50.185 MACHINERY & EQUIPMENT; STORE #171 CHICAGO, IL | | NBV | $20,248 |
| 50.186 MACHINERY & EQUIPMENT; STORE #178 ATLANTA, GA | | NBV | $12,138 |
| 50.187 MACHINERY & EQUIPMENT; STORE #183 ATLANTA, GA | | NBV | $18,686 |
| 50.188 MACHINERY & EQUIPMENT; STORE #189 DALLAS, TX | | NBV | $19,394 |
| 50.189 MACHINERY & EQUIPMENT; STORE #196 ARLINGTON HEIGHTS, IL | | NBV | $21,163 |
| 50.190 MACHINERY & EQUIPMENT; STORE #197 WHEATON, IL | | NBV | $8,896 |
| 50.191 MACHINERY & EQUIPMENT; STORE #203 LEWISVILLE, TX | | NBV | $17,029 |
| 50.192 MACHINERY & EQUIPMENT; STORE #207 MIAMI, FL | | NBV | $17,204 |
| 50.193 MACHINERY & EQUIPMENT; STORE #210 MIAMI, FL | | NBV | $10,510 |
| 50.194 MACHINERY & EQUIPMENT; STORE #219 PLANO, TX | | NBV | $12,398 |
| 50.195 MACHINERY & EQUIPMENT; STORE #220 ATLANTA, GA | | NBV | $9,358 |
| 50.196 MACHINERY & EQUIPMENT; STORE #221 CONYERS, GA | | NBV | $15,535 |
| 50.197 MACHINERY & EQUIPMENT; STORE #222 FAYETTEVILLE, GA | | NBV | $12,239 |

## Schedule A/B: Assets — Real and Personal Property

**Part 8: Machinery, equipment, and vehicles**

| | | | |
|---|---|---|---|
| 50.198 MACHINERY & EQUIPMENT; STORE #223 GAINESVILLE, GA | | NBV | $9,528 |
| 50.199 MACHINERY & EQUIPMENT; STORE #234 DOUGLASVILLE, GA | | NBV | $22,742 |
| 50.200 MACHINERY & EQUIPMENT; STORE #238 MIAMI, FL | | NBV | $11,624 |
| 50.201 MACHINERY & EQUIPMENT; STORE #239 MARIETTA, GA | | NBV | $16,849 |
| 50.202 MACHINERY & EQUIPMENT; STORE #248 NEWNAN, GA | | NBV | $11,893 |
| 50.203 MACHINERY & EQUIPMENT; STORE #264 CUMMING, GA | | NBV | $20,889 |
| 50.204 MACHINERY & EQUIPMENT; STORE #266 FT MYERS, FL | | NBV | $17,197 |
| 50.205 MACHINERY & EQUIPMENT; STORE #275 ATHENS, GA | | NBV | $11,187 |
| 50.206 MACHINERY & EQUIPMENT; STORE #289 MACON, GA | | NBV | $11,366 |
| 50.207 MACHINERY & EQUIPMENT; STORE #292 ALPHARETTA, GA | | NBV | $11,066 |
| 50.208 MACHINERY & EQUIPMENT; STORE #3 EAST HANOVER, NJ | | NBV | $12,949 |
| 50.209 MACHINERY & EQUIPMENT; STORE #302 DAVIE, FL | | NBV | $11,520 |
| 50.210 MACHINERY & EQUIPMENT; STORE #304 OAKLAND PARK, FL | | NBV | $11,807 |
| 50.211 MACHINERY & EQUIPMENT; STORE #308 PEMBROKE PINES, FL | | NBV | $12,939 |
| 50.212 MACHINERY & EQUIPMENT; STORE #309 AVENTURA, FL | | NBV | $13,573 |
| 50.213 MACHINERY & EQUIPMENT; STORE #310 COLUMBUS, GA | | NBV | $10,289 |
| 50.214 MACHINERY & EQUIPMENT; STORE #315 HOLLYWOOD, FL | | NBV | $21,869 |
| 50.215 MACHINERY & EQUIPMENT; STORE #316 MIAMI, FL | | NBV | $12,949 |

## Schedule A/B: Assets — Real and Personal Property

**Part 8:** **Machinery, equipment, and vehicles**

| | | | |
|---|---|---|---|
| 50.216 MACHINERY & EQUIPMENT; STORE #317 PALMETTO BAY, FL | | NBV | $11,492 |
| 50.217 MACHINERY & EQUIPMENT; STORE #319 MIAMI, FL | | NBV | $18,376 |
| 50.218 MACHINERY & EQUIPMENT; STORE #3201 WESTMINSTER, CO | | NBV | $18,061 |
| 50.219 MACHINERY & EQUIPMENT; STORE #3202 LAKEWOOD, CO | | NBV | $16,341 |
| 50.220 MACHINERY & EQUIPMENT; STORE #3203 DENVER, CO | | NBV | $12,259 |
| 50.221 MACHINERY & EQUIPMENT; STORE #3206 AURORA, CO | | NBV | $18,516 |
| 50.222 MACHINERY & EQUIPMENT; STORE #323 BOCA RATON, FL | | NBV | $12,805 |
| 50.223 MACHINERY & EQUIPMENT; STORE #324 PEMBROKE PINES, FL | | NBV | $26,522 |
| 50.224 MACHINERY & EQUIPMENT; STORE #326 SUNRISE, FL | | NBV | $11,711 |
| 50.225 MACHINERY & EQUIPMENT; STORE #327 TALLAHASSEE, FL | | NBV | $21,883 |
| 50.226 MACHINERY & EQUIPMENT; STORE #3301 COLORADO SPRINGS, CO | | NBV | $13,839 |
| 50.227 MACHINERY & EQUIPMENT; STORE #331 ROYAL PALM BEACH, FL | | NBV | $13,736 |
| 50.228 MACHINERY & EQUIPMENT; STORE #332 CORAL SPRINGS, FL | | NBV | $13,708 |
| 50.229 MACHINERY & EQUIPMENT; STORE #333 MIAMI, FL | | NBV | $24,060 |
| 50.230 MACHINERY & EQUIPMENT; STORE #336 EAST POINT, GA | | NBV | $13,700 |
| 50.231 MACHINERY & EQUIPMENT; STORE #337 BUFORD, GA | | NBV | $20,304 |
| 50.232 MACHINERY & EQUIPMENT; STORE #338 PENSACOLA, FL | | NBV | $11,654 |
| 50.233 MACHINERY & EQUIPMENT; STORE #348 ESTERO, FL | | NBV | $12,612 |

## Schedule A/B: Assets — Real and Personal Property

### Part 8: Machinery, equipment, and vehicles

| | | | |
|---|---|---|---|
| 50.234 MACHINERY & EQUIPMENT; STORE #350 JENSEN BEACH, FL | | NBV | $11,457 |
| 50.235 MACHINERY & EQUIPMENT; STORE #357 MELBOURNE, FL | | NBV | $25,858 |
| 50.236 MACHINERY & EQUIPMENT; STORE #373 SUMMERVILLE, SC | | NBV | $26,787 |
| 50.237 MACHINERY & EQUIPMENT; STORE #374 MIAMI, FL | | NBV | $16,259 |
| 50.238 MACHINERY & EQUIPMENT; STORE #376 WINTER GARDEN, FL | | NBV | $12,536 |
| 50.239 MACHINERY & EQUIPMENT; STORE #377 KISSIMMEE, FL | | NBV | $13,819 |
| 50.240 MACHINERY & EQUIPMENT; STORE #4 WAYNE, NJ | | NBV | $44,284 |
| 50.241 MACHINERY & EQUIPMENT; STORE #400 GARLAND, TX | | NBV | $9,370 |
| 50.242 MACHINERY & EQUIPMENT; STORE #4000 MUSKEGON, MI | | NBV | $9,821 |
| 50.243 MACHINERY & EQUIPMENT; STORE #4002 APPLETON, WI | | NBV | $10,398 |
| 50.244 MACHINERY & EQUIPMENT; STORE #4005 ONALASKA, WI | | NBV | $12,380 |
| 50.245 MACHINERY & EQUIPMENT; STORE #401 EL CENTRO, CA | | NBV | $15,503 |
| 50.246 MACHINERY & EQUIPMENT; STORE #402 WOODBRIDGE, NJ | | NBV | $12,706 |
| 50.247 MACHINERY & EQUIPMENT; STORE #403 KENILWORTH, NJ | | NBV | $18,614 |
| 50.248 MACHINERY & EQUIPMENT; STORE #404 BROOKLYN, NY | | NBV | $12,695 |
| 50.249 MACHINERY & EQUIPMENT; STORE #406 JERSEY CITY, NJ | | NBV | $15,630 |
| 50.250 MACHINERY & EQUIPMENT; STORE #408 WATCHUNG, NJ | | NBV | $17,833 |
| 50.251 MACHINERY & EQUIPMENT; STORE #409 OCEANSIDE, NY | | NBV | $12,791 |

## Schedule A/B: Assets — Real and Personal Property

### Part 8: Machinery, equipment, and vehicles

| | | | |
|---|---|---|---|
| 50.252 MACHINERY & EQUIPMENT; STORE #410 PASADENA, TX | | NBV | $12,672 |
| 50.253 MACHINERY & EQUIPMENT; STORE #4102 FLINT, MI | | NBV | $9,530 |
| 50.254 MACHINERY & EQUIPMENT; STORE #4104 WALKER, MI | | NBV | $10,622 |
| 50.255 MACHINERY & EQUIPMENT; STORE #4107 GRAND RAPIDS, MI | | NBV | $9,576 |
| 50.256 MACHINERY & EQUIPMENT; STORE #4109 PORTAGE, MI | | NBV | $9,814 |
| 50.257 MACHINERY & EQUIPMENT; STORE #411 NEW HARTFORD, NY | | NBV | $17,996 |
| 50.258 MACHINERY & EQUIPMENT; STORE #4110 MADISON HEIGHTS, MI | | NBV | $15,565 |
| 50.259 MACHINERY & EQUIPMENT; STORE #4111 ANN ARBOR, MI | | NBV | $12,113 |
| 50.260 MACHINERY & EQUIPMENT; STORE #4117 TAYLOR, MI | | NBV | $11,709 |
| 50.261 MACHINERY & EQUIPMENT; STORE #412 SAINT LOUIS, MO | | NBV | $11,849 |
| 50.262 MACHINERY & EQUIPMENT; STORE #4124 NOVI, MI | | NBV | $21,956 |
| 50.263 MACHINERY & EQUIPMENT; STORE #413 KATY, TX | | NBV | $11,034 |
| 50.264 MACHINERY & EQUIPMENT; STORE #4133 BRIGHTON, MI | | NBV | $16,634 |
| 50.265 MACHINERY & EQUIPMENT; STORE #4134 ORION TOWNSHIP, MI | | NBV | $10,995 |
| 50.266 MACHINERY & EQUIPMENT; STORE #4135 HOLLAND, MI | | NBV | $14,358 |
| 50.267 MACHINERY & EQUIPMENT; STORE #4138 HOLLAND, OH | | NBV | $19,971 |
| 50.268 MACHINERY & EQUIPMENT; STORE #4139 HUBER HEIGHTS, OH | | NBV | $15,782 |
| 50.269 MACHINERY & EQUIPMENT; STORE #414 TURLOCK, CA | | NBV | $12,709 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule A/B: Assets — Real and Personal Property

**Part 8: Machinery, equipment, and vehicles**

| | | | |
|---|---|---|---|
| 50.270 MACHINERY & EQUIPMENT; STORE #4140 DAYTON, OH | | NBV | $10,085 |
| 50.271 MACHINERY & EQUIPMENT; STORE #416 DENTON, TX | | NBV | $8,307 |
| 50.272 MACHINERY & EQUIPMENT; STORE #418 FORT WORTH, TX | | NBV | $15,757 |
| 50.273 MACHINERY & EQUIPMENT; STORE #421 MCKINNEY, TX | | NBV | $12,162 |
| 50.274 MACHINERY & EQUIPMENT; STORE #422 PORTCHESTER, NY | | NBV | $15,730 |
| 50.275 MACHINERY & EQUIPMENT; STORE #424 ORLANDO, FL | | NBV | $12,755 |
| 50.276 MACHINERY & EQUIPMENT; STORE #425 WEST BABYLON, NY | | NBV | $23,117 |
| 50.277 MACHINERY & EQUIPMENT; STORE #426 LAS VEGAS, NV | | NBV | $36,277 |
| 50.278 MACHINERY & EQUIPMENT; STORE #427 CHINO, CA | | NBV | $27,231 |
| 50.279 MACHINERY & EQUIPMENT; STORE #429 HENDERSON, NV | | NBV | $30,319 |
| 50.280 MACHINERY & EQUIPMENT; STORE #430 WESTLAND, MI | | NBV | $9,831 |
| 50.281 MACHINERY & EQUIPMENT; STORE #431 GRANDVILLE, MI | | NBV | $13,659 |
| 50.282 MACHINERY & EQUIPMENT; STORE #432 BOLINGBROOK, IL | | NBV | $7,721 |
| 50.283 MACHINERY & EQUIPMENT; STORE #433 LAKE ZURICH, IL | | NBV | $7,959 |
| 50.284 MACHINERY & EQUIPMENT; STORE #438 SILVERDALE, WA | | NBV | $15,432 |
| 50.285 MACHINERY & EQUIPMENT; STORE #439 LOS ANGELES, CA | | NBV | $12,064 |
| 50.286 MACHINERY & EQUIPMENT; STORE #440 MCALLEN, TX | | NBV | $13,366 |

## Schedule A/B: Assets — Real and Personal Property

### Part 8: Machinery, equipment, and vehicles

| | | | |
|---|---|---|---|
| 50.287 MACHINERY & EQUIPMENT; STORE #441 SANTEE, CA | | NBV | $24,652 |
| 50.288 MACHINERY & EQUIPMENT; STORE #442 WEST HILLS, CA | | NBV | $11,418 |
| 50.289 MACHINERY & EQUIPMENT; STORE #443 RANCHO CUCAMONGA, CA | | NBV | $11,575 |
| 50.290 MACHINERY & EQUIPMENT; STORE #444 BRENTWOOD, CA | | NBV | $16,248 |
| 50.291 MACHINERY & EQUIPMENT; STORE #445 ESCONDIDO, CA | | NBV | $11,648 |
| 50.292 MACHINERY & EQUIPMENT; STORE #446 THOUSAND OAKS, CA | | NBV | $10,868 |
| 50.293 MACHINERY & EQUIPMENT; STORE #449 SACRAMENTO, CA | | NBV | $87,158 |
| 50.294 MACHINERY & EQUIPMENT; STORE #450 OLYMPIA, WA | | NBV | $29,921 |
| 50.295 MACHINERY & EQUIPMENT; STORE #457 AURORA, CO | | NBV | $16,089 |
| 50.296 MACHINERY & EQUIPMENT; STORE #463 BELLEVUE, WA | | NBV | $26,080 |
| 50.297 MACHINERY & EQUIPMENT; STORE #464 COVINGTON, WA | | NBV | $12,045 |
| 50.298 MACHINERY & EQUIPMENT; STORE #466 PUYALLUP, WA | | NBV | $14,806 |
| 50.299 MACHINERY & EQUIPMENT; STORE #469 FLOWER MOUND, TX | | NBV | $11,565 |
| 50.300 MACHINERY & EQUIPMENT; STORE #470 SALINAS, CA | | NBV | $13,534 |
| 50.301 MACHINERY & EQUIPMENT; STORE #471 WOODINVILLE, WA | | NBV | $15,473 |
| 50.302 MACHINERY & EQUIPMENT; STORE #472 LITTLETON, CO | | NBV | $14,179 |
| 50.303 MACHINERY & EQUIPMENT; STORE #474 BURLINGTON, WA | | NBV | $11,968 |

## Schedule A/B: Assets — Real and Personal Property

### Part 8: Machinery, equipment, and vehicles

| | | | |
|---|---|---|---|
| 50.304 MACHINERY & EQUIPMENT; STORE #476 FARMINGTON HILLS, MI | | NBV | $23,399 |
| 50.305 MACHINERY & EQUIPMENT; STORE #477 OSWEGO, IL | | NBV | $15,557 |
| 50.306 MACHINERY & EQUIPMENT; STORE #478 LEVITTOWN, NY | | NBV | $8,952 |
| 50.307 MACHINERY & EQUIPMENT; STORE #479 WATAUGA, TX | | NBV | $12,229 |
| 50.308 MACHINERY & EQUIPMENT; STORE #480 MAYS LANDING, NJ | | NBV | $19,879 |
| 50.309 MACHINERY & EQUIPMENT; STORE #481 CEDAR HILL, TX | | NBV | $11,247 |
| 50.310 MACHINERY & EQUIPMENT; STORE #482 ORLAND PARK, IL | | NBV | $11,142 |
| 50.311 MACHINERY & EQUIPMENT; STORE #485 OPELIKA, AL | | NBV | $9,693 |
| 50.312 MACHINERY & EQUIPMENT; STORE #486 EASTVALE, CA | | NBV | $23,000 |
| 50.313 MACHINERY & EQUIPMENT; STORE #487 LAS VEGAS, NV | | NBV | $23,614 |
| 50.314 MACHINERY & EQUIPMENT; STORE #488 EULESS, TX | | NBV | $15,717 |
| 50.315 MACHINERY & EQUIPMENT; STORE #490 WILKES BARRE, PA | | NBV | $11,780 |
| 50.316 MACHINERY & EQUIPMENT; STORE #491 BROWNSVILLE, TX | | NBV | $12,374 |
| 50.317 MACHINERY & EQUIPMENT; STORE #492 LANSING, MI | | NBV | $10,240 |
| 50.318 MACHINERY & EQUIPMENT; STORE #496 STROUDSBURG, PA | | NBV | $15,269 |
| 50.319 MACHINERY & EQUIPMENT; STORE #498 FAIRFIELD, CA | | NBV | $11,904 |
| 50.320 MACHINERY & EQUIPMENT; STORE #500 ORLANDO, FL | | NBV | $13,456 |

## Schedule A/B: Assets — Real and Personal Property

**Part 8: Machinery, equipment, and vehicles**

| | | | |
|---|---|---|---|
| 50.321 MACHINERY & EQUIPMENT; STORE #504 MIDDLETOWN, NY | | NBV | $10,223 |
| 50.322 MACHINERY & EQUIPMENT; STORE #505 CHICAGO, IL | | NBV | $13,275 |
| 50.323 MACHINERY & EQUIPMENT; STORE #506 ANAHEIM, CA | | NBV | $17,522 |
| 50.324 MACHINERY & EQUIPMENT; STORE #507 CHULA VISTA, CA | | NBV | $20,272 |
| 50.325 MACHINERY & EQUIPMENT; STORE #510 HIALEAH, FL | | NBV | $11,650 |
| 50.326 MACHINERY & EQUIPMENT; STORE #5105 BLOOMINGDALE, IL | | NBV | $15,834 |
| 50.327 MACHINERY & EQUIPMENT; STORE #511 ROSEVILLE, MI | | NBV | $12,819 |
| 50.328 MACHINERY & EQUIPMENT; STORE #5113 JOLIET, IL | | NBV | $19,529 |
| 50.329 MACHINERY & EQUIPMENT; STORE #5117 CHICAGO, IL | | NBV | $11,901 |
| 50.330 MACHINERY & EQUIPMENT; STORE #5119 COUNTRYSIDE, IL | | NBV | $23,528 |
| 50.331 MACHINERY & EQUIPMENT; STORE #512 LONG ISLAND CITY, NY | | NBV | $20,927 |
| 50.332 MACHINERY & EQUIPMENT; STORE #513 ALLEN PARK, MI | | NBV | $17,385 |
| 50.333 MACHINERY & EQUIPMENT; STORE #5135 MISHAWAKA, IN | | NBV | $20,055 |
| 50.334 MACHINERY & EQUIPMENT; STORE #5136 BROWN DEER, WI | | NBV | $42,680 |
| 50.335 MACHINERY & EQUIPMENT; STORE #5139 MOLINE, IL | | NBV | $21,937 |
| 50.336 MACHINERY & EQUIPMENT; STORE #514 LOS ANGELES, CA | | NBV | $14,504 |
| 50.337 MACHINERY & EQUIPMENT; STORE #5140 BROOKFIELD, WI | | NBV | $29,216 |

## Schedule A/B: Assets — Real and Personal Property

### Part 8: Machinery, equipment, and vehicles

| | | | | |
|---|---|---|---|---|
| 50.338 | MACHINERY & EQUIPMENT; STORE #5141 WEST ALLIS, WI | | NBV | $29,380 |
| 50.339 | MACHINERY & EQUIPMENT; STORE #5148 INDIANAPOLIS, IN | | NBV | $11,794 |
| 50.340 | MACHINERY & EQUIPMENT; STORE #5149 INDIANAPOLIS, IN | | NBV | $10,290 |
| 50.341 | MACHINERY & EQUIPMENT; STORE #515 GREENBELT, MD | | NBV | $10,641 |
| 50.342 | MACHINERY & EQUIPMENT; STORE #5150 FORT WAYNE, IN | | NBV | $11,432 |
| 50.343 | MACHINERY & EQUIPMENT; STORE #5151 MARION, IA | | NBV | $8,822 |
| 50.344 | MACHINERY & EQUIPMENT; STORE #5154 RACINE, WI | | NBV | $10,955 |
| 50.345 | MACHINERY & EQUIPMENT; STORE #5155 LOUISVILLE, KY | | NBV | $16,695 |
| 50.346 | MACHINERY & EQUIPMENT; STORE #5157 OMAHA, NE | | NBV | $11,191 |
| 50.347 | MACHINERY & EQUIPMENT; STORE #5162 FAIRVIEW HEIGHTS, IL | | NBV | $10,388 |
| 50.348 | MACHINERY & EQUIPMENT; STORE #5163 SAINT LOUIS, MO | | NBV | $10,469 |
| 50.349 | MACHINERY & EQUIPMENT; STORE #5168 CINCINNATI, OH | | NBV | $10,639 |
| 50.350 | MACHINERY & EQUIPMENT; STORE #5174 KENOSHA, WI | | NBV | $11,075 |
| 50.351 | MACHINERY & EQUIPMENT; STORE #5175 MENTOR, OH | | NBV | $10,288 |
| 50.352 | MACHINERY & EQUIPMENT; STORE #5177 NORTH OLMSTED, OH | | NBV | $23,502 |
| 50.353 | MACHINERY & EQUIPMENT; STORE #5178 CLARKSVILLE, IN | | NBV | $12,250 |
| 50.354 | MACHINERY & EQUIPMENT; STORE #5179 FLORENCE, KY | | NBV | $18,834 |

## Schedule A/B: Assets — Real and Personal Property

### Part 8: Machinery, equipment, and vehicles

| | | | |
|---|---|---|---|
| 50.355 MACHINERY & EQUIPMENT; STORE #518 MADISON, WI | | NBV | $14,153 |
| 50.356 MACHINERY & EQUIPMENT; STORE #5184 MADISON, WI | | NBV | $8,072 |
| 50.357 MACHINERY & EQUIPMENT; STORE #5185 BLOOMINGTON, IN | | NBV | $18,984 |
| 50.358 MACHINERY & EQUIPMENT; STORE #5187 GRAND ISLAND, NE | | NBV | $12,457 |
| 50.359 MACHINERY & EQUIPMENT; STORE #5189 LINCOLN, NE | | NBV | $48,880 |
| 50.360 MACHINERY & EQUIPMENT; STORE #519 BROOKLYN, NY | | NBV | $14,866 |
| 50.361 MACHINERY & EQUIPMENT; STORE #5190 CHAMPAIGN, IL | | NBV | $12,730 |
| 50.362 MACHINERY & EQUIPMENT; STORE #5191 WATERLOO, IA | | NBV | $17,969 |
| 50.363 MACHINERY & EQUIPMENT; STORE #5193 DUBLIN, OH | | NBV | $9,652 |
| 50.364 MACHINERY & EQUIPMENT; STORE #5197 BOURBONNAIS, IL | | NBV | $11,284 |
| 50.365 MACHINERY & EQUIPMENT; STORE #5198 LAFAYETTE, IN | | NBV | $11,419 |
| 50.366 MACHINERY & EQUIPMENT; STORE #5199 HIGHLAND, IN | | NBV | $23,066 |
| 50.367 MACHINERY & EQUIPMENT; STORE #520 LA HABRA, CA | | NBV | $10,624 |
| 50.368 MACHINERY & EQUIPMENT; STORE #5202 SAINT PETERS, MO | | NBV | $20,746 |
| 50.369 MACHINERY & EQUIPMENT; STORE #5203 DAVENPORT, IA | | NBV | $8,597 |
| 50.370 MACHINERY & EQUIPMENT; STORE #5204 OWENSBORO, KY | | NBV | $10,244 |
| 50.371 MACHINERY & EQUIPMENT; STORE #5205 CAPE GIRARDEAU, MO | | NBV | $11,482 |

## Schedule A/B: Assets — Real and Personal Property

**Part 8: Machinery, equipment, and vehicles**

| | | | |
|---|---|---|---|
| 50.372 MACHINERY & EQUIPMENT; STORE #5207 MELROSE PARK, IL | | NBV | $25,605 |
| 50.373 MACHINERY & EQUIPMENT; STORE #5208 HIXSON, TN | | NBV | $9,731 |
| 50.374 MACHINERY & EQUIPMENT; STORE #5209 SPRINGFIELD, IL | | NBV | $10,945 |
| 50.375 MACHINERY & EQUIPMENT; STORE #521 CHULA VISTA, CA | | NBV | $11,584 |
| 50.376 MACHINERY & EQUIPMENT; STORE #5210 VERNON HILLS, IL | | NBV | $20,165 |
| 50.377 MACHINERY & EQUIPMENT; STORE #5213 SAINT CLAIRSVILLE, OH | | NBV | $11,702 |
| 50.378 MACHINERY & EQUIPMENT; STORE #5217 MIDDLEBURG HEIGHTS, OH | | NBV | $15,858 |
| 50.379 MACHINERY & EQUIPMENT; STORE #5218 STATE COLLEGE , PA | | NBV | $8,475 |
| 50.380 MACHINERY & EQUIPMENT; STORE #522 BRONX, NY | | NBV | $40,212 |
| 50.381 MACHINERY & EQUIPMENT; STORE #5220 COLONIAL HEIGHTS, VA | | NBV | $17,453 |
| 50.382 MACHINERY & EQUIPMENT; STORE #5224 IRONDEQUOIT, NY | | NBV | $0 |
| 50.383 MACHINERY & EQUIPMENT; STORE #5229 PEORIA, IL | | NBV | $36,204 |
| 50.384 MACHINERY & EQUIPMENT; STORE #523 BOCA RATON, FL | | NBV | $12,742 |
| 50.385 MACHINERY & EQUIPMENT; STORE #5231 COLUMBIA, MO | | NBV | $20,288 |
| 50.386 MACHINERY & EQUIPMENT; STORE #5242 LATHAM, NY | | NBV | $8,437 |
| 50.387 MACHINERY & EQUIPMENT; STORE #5245 ORMOND BEACH, FL | | NBV | $17,954 |
| 50.388 MACHINERY & EQUIPMENT; STORE #5249 TAMPA, FL | | NBV | $29,848 |

## Schedule A/B: Assets — Real and Personal Property

### Part 8: Machinery, equipment, and vehicles

| | | | |
|---|---|---|---|
| 50.389 MACHINERY & EQUIPMENT; STORE #525 CENTEREACH, NY | | NBV | $12,065 |
| 50.390 MACHINERY & EQUIPMENT; STORE #5250 NIAGARA FALLS, NY | | NBV | $7,123 |
| 50.391 MACHINERY & EQUIPMENT; STORE #5256 HOFFMAN ESTATES, IL | | NBV | $20,607 |
| 50.392 MACHINERY & EQUIPMENT; STORE #5258 SYRACUSE, NY | | NBV | $11,758 |
| 50.393 MACHINERY & EQUIPMENT; STORE #5259 GREEN BAY, WI | | NBV | $17,573 |
| 50.394 MACHINERY & EQUIPMENT; STORE #526 ENCINITAS, CA | | NBV | $13,262 |
| 50.395 MACHINERY & EQUIPMENT; STORE #5260 JOPLIN, MO | | NBV | $10,052 |
| 50.396 MACHINERY & EQUIPMENT; STORE #5266 NILES, IL | | NBV | $34,200 |
| 50.397 MACHINERY & EQUIPMENT; STORE #5268 DICKSON CITY, PA | | NBV | $19,544 |
| 50.398 MACHINERY & EQUIPMENT; STORE #527 ROSEDALE, NY | | NBV | $13,825 |
| 50.399 MACHINERY & EQUIPMENT; STORE #5273 NORTH CANTON, OH | | NBV | $18,090 |
| 50.400 MACHINERY & EQUIPMENT; STORE #5274 CLARKSBURG, WV | | NBV | $8,821 |
| 50.401 MACHINERY & EQUIPMENT; STORE #5275 DAYTON, OH | | NBV | $32,999 |
| 50.402 MACHINERY & EQUIPMENT; STORE #5276 MUNCIE, IN | | NBV | $9,544 |
| 50.403 MACHINERY & EQUIPMENT; STORE #5279 COLUMBUS, OH | | NBV | $25,079 |
| 50.404 MACHINERY & EQUIPMENT; STORE #5280 NEWPORT NEWS, VA | | NBV | $26,912 |
| 50.405 MACHINERY & EQUIPMENT; STORE #5281 LOUISVILLE, KY | | NBV | $25,670 |

## Schedule A/B: Assets — Real and Personal Property

### Part 8: Machinery, equipment, and vehicles

| | | | |
|---|---|---|---|
| 50.406 MACHINERY & EQUIPMENT; STORE #5283 GURNEE, IL | | NBV | $13,989 |
| 50.407 MACHINERY & EQUIPMENT; STORE #5285 BRADENTON, FL | | NBV | $35,870 |
| 50.408 MACHINERY & EQUIPMENT; STORE #5289 LAKELAND, FL | | NBV | $35,391 |
| 50.409 MACHINERY & EQUIPMENT; STORE #529 STERLING HEIGHTS, MI | | NBV | $10,651 |
| 50.410 MACHINERY & EQUIPMENT; STORE #5291 COOKEVILLE, TN | | NBV | $13,721 |
| 50.411 MACHINERY & EQUIPMENT; STORE #5293 CINCINNATI, OH | | NBV | $16,163 |
| 50.412 MACHINERY & EQUIPMENT; STORE #5295 GENEVA, IL | | NBV | $14,949 |
| 50.413 MACHINERY & EQUIPMENT; STORE #5298 LANCASTER, OH | | NBV | $13,536 |
| 50.414 MACHINERY & EQUIPMENT; STORE #530 BROOKLYN, NY | | NBV | $10,529 |
| 50.415 MACHINERY & EQUIPMENT; STORE #5306 WESTMINSTER, MD | | NBV | $14,913 |
| 50.416 MACHINERY & EQUIPMENT; STORE #531 BRONX, NY | | NBV | $14,908 |
| 50.417 MACHINERY & EQUIPMENT; STORE #5318 ALGONQUIN, IL | | NBV | $24,132 |
| 50.418 MACHINERY & EQUIPMENT; STORE #532 CALUMET CITY, IL | | NBV | $12,517 |
| 50.419 MACHINERY & EQUIPMENT; STORE #5321 AVON, IN | | NBV | $17,421 |
| 50.420 MACHINERY & EQUIPMENT; STORE #5326 KOKOMO, IN | | NBV | $19,441 |
| 50.421 MACHINERY & EQUIPMENT; STORE #5329 ANKENY, IA | | NBV | $7,507 |
| 50.422 MACHINERY & EQUIPMENT; STORE #5330 O FALLON, MO | | NBV | $9,754 |

## Schedule A/B: Assets — Real and Personal Property

### Part 8: Machinery, equipment, and vehicles

| | | | |
|---|---|---|---|
| 50.423 MACHINERY & EQUIPMENT; STORE #5331 CRYSTAL LAKE, IL | | NBV | $0 |
| 50.424 MACHINERY & EQUIPMENT; STORE #5332 SANFORD, FL | | NBV | $26,996 |
| 50.425 MACHINERY & EQUIPMENT; STORE #5334 SIOUX CITY, IA | | NBV | $15,627 |
| 50.426 MACHINERY & EQUIPMENT; STORE #5337 GREENFIELD, WI | | NBV | $14,033 |
| 50.427 MACHINERY & EQUIPMENT; STORE #5340 HAMILTON, OH | | NBV | $8,460 |
| 50.428 MACHINERY & EQUIPMENT; STORE #5343 SHOREWOOD, IL | | NBV | $16,899 |
| 50.429 MACHINERY & EQUIPMENT; STORE #5346 LOUISVILLE, KY | | NBV | $24,377 |
| 50.430 MACHINERY & EQUIPMENT; STORE #538 LAS VEGAS, NV | | NBV | $18,664 |
| 50.431 MACHINERY & EQUIPMENT; STORE #539 LIVONIA, MI | | NBV | $10,127 |
| 50.432 MACHINERY & EQUIPMENT; STORE #541 BALDWIN PARK, CA | | NBV | $18,122 |
| 50.433 MACHINERY & EQUIPMENT; STORE #544 ALHAMBRA, CA | | NBV | $23,227 |
| 50.434 MACHINERY & EQUIPMENT; STORE #545 STAMFORD, CT | | NBV | $17,301 |
| 50.435 MACHINERY & EQUIPMENT; STORE #546 SAN JOSE, CA | | NBV | $11,297 |
| 50.436 MACHINERY & EQUIPMENT; STORE #548 TUSTIN, CA | | NBV | $12,920 |
| 50.437 MACHINERY & EQUIPMENT; STORE #549 LIGHTHOUSE POINT, FL | | NBV | $11,883 |
| 50.438 MACHINERY & EQUIPMENT; STORE #550 LAS VEGAS, NV | | NBV | $23,814 |
| 50.439 MACHINERY & EQUIPMENT; STORE #5503 COCKEYSVILLE, MD | | NBV | $10,485 |

## Schedule A/B: Assets — Real and Personal Property

### Part 8: Machinery, equipment, and vehicles

| | | | | |
|---|---|---|---|---|
| 50.440 | MACHINERY & EQUIPMENT; STORE #551 ROCHESTER HILLS, MI | | NBV | $10,079 |
| 50.441 | MACHINERY & EQUIPMENT; STORE #5513 WALDORF, MD | | NBV | $10,471 |
| 50.442 | MACHINERY & EQUIPMENT; STORE #5518 BEL AIR, MD | | NBV | $10,365 |
| 50.443 | MACHINERY & EQUIPMENT; STORE #552 MASON, OH | | NBV | $22,861 |
| 50.444 | MACHINERY & EQUIPMENT; STORE #5520 ANNAPOLIS, MD | | NBV | $19,698 |
| 50.445 | MACHINERY & EQUIPMENT; STORE #5522 LYNCHBURG, VA | | NBV | $14,185 |
| 50.446 | MACHINERY & EQUIPMENT; STORE #5523 NORTH CHARLESTON, SC | | NBV | $16,421 |
| 50.447 | MACHINERY & EQUIPMENT; STORE #5524 SALISBURY, MD | | NBV | $18,686 |
| 50.448 | MACHINERY & EQUIPMENT; STORE #555 WOODBURY, NY | | NBV | $20,306 |
| 50.449 | MACHINERY & EQUIPMENT; STORE #556 NEW HYDE PARK, NY | | NBV | $10,912 |
| 50.450 | MACHINERY & EQUIPMENT; STORE #558 SOUTH MIAMI, FL | | NBV | $14,220 |
| 50.451 | MACHINERY & EQUIPMENT; STORE #560 WEST COVINA, CA | | NBV | $12,366 |
| 50.452 | MACHINERY & EQUIPMENT; STORE #561 OLIVETTE, MO | | NBV | $11,854 |
| 50.453 | MACHINERY & EQUIPMENT; STORE #562 CARLE PLACE, NY | | NBV | $10,205 |
| 50.454 | MACHINERY & EQUIPMENT; STORE #564 SAINT LOUIS, MO | | NBV | $17,868 |
| 50.455 | MACHINERY & EQUIPMENT; STORE #565 NORTH BABYLON, NY | | NBV | $12,902 |
| 50.456 | MACHINERY & EQUIPMENT; STORE #566 BREA, CA | | NBV | $12,549 |

## Schedule A/B: Assets — Real and Personal Property

### Part 8: Machinery, equipment, and vehicles

| | | | | |
|---|---|---|---|---|
| 50.457 | MACHINERY & EQUIPMENT; STORE #569 ROCKFORD, IL | | NBV | $10,113 |
| 50.458 | MACHINERY & EQUIPMENT; STORE #570 FORT COLLINS, CO | | NBV | $63,008 |
| 50.459 | MACHINERY & EQUIPMENT; STORE #571 DALY CITY, CA | | NBV | $24,481 |
| 50.460 | MACHINERY & EQUIPMENT; STORE #573 PASADENA, CA | | NBV | $13,191 |
| 50.461 | MACHINERY & EQUIPMENT; STORE #574 MERRILLVILLE, IN | | NBV | $21,773 |
| 50.462 | MACHINERY & EQUIPMENT; STORE #575 NEWINGTON, CT | | NBV | $12,632 |
| 50.463 | MACHINERY & EQUIPMENT; STORE #578 HOUSTON, TX | | NBV | $10,714 |
| 50.464 | MACHINERY & EQUIPMENT; STORE #580 SAN DIMAS, CA | | NBV | $23,283 |
| 50.465 | MACHINERY & EQUIPMENT; STORE #581 LAUREL, MD | | NBV | $14,036 |
| 50.466 | MACHINERY & EQUIPMENT; STORE #583 INDIANAPOLIS, IN | | NBV | $12,637 |
| 50.467 | MACHINERY & EQUIPMENT; STORE #584 OAKBROOK TERRACE, IL | | NBV | $11,247 |
| 50.468 | MACHINERY & EQUIPMENT; STORE #587 EVANSVILLE, IN | | NBV | $14,126 |
| 50.469 | MACHINERY & EQUIPMENT; STORE #588 HOUSTON, TX | | NBV | $16,073 |
| 50.470 | MACHINERY & EQUIPMENT; STORE #589 FISHERS, IN | | NBV | $29,927 |
| 50.471 | MACHINERY & EQUIPMENT; STORE #59 RICHARDSON, TX | | NBV | $18,956 |
| 50.472 | MACHINERY & EQUIPMENT; STORE #591 ORANGE, CT | | NBV | $14,055 |
| 50.473 | MACHINERY & EQUIPMENT; STORE #593 LUBBOCK, TX | | NBV | $14,514 |

## Schedule A/B: Assets — Real and Personal Property

### Part 8: Machinery, equipment, and vehicles

| | | | |
|---|---|---|---|
| 50.474 MACHINERY & EQUIPMENT; STORE #594 WILLOUGHBY, OH | | NBV | $10,951 |
| 50.475 MACHINERY & EQUIPMENT; STORE #595 LAKELAND, FL | | NBV | $21,577 |
| 50.476 MACHINERY & EQUIPMENT; STORE #599 PITTSBURGH, PA | | NBV | $13,715 |
| 50.477 MACHINERY & EQUIPMENT; STORE #60 MESQUITE, TX | | NBV | $14,518 |
| 50.478 MACHINERY & EQUIPMENT; STORE #600 FORESTVILLE, MD | | NBV | $8,147 |
| 50.479 MACHINERY & EQUIPMENT; STORE #6001 WEST ROXBURY, MA | | NBV | $12,097 |
| 50.480 MACHINERY & EQUIPMENT; STORE #6002 SAUGUS, MA | | NBV | $13,480 |
| 50.481 MACHINERY & EQUIPMENT; STORE #6004 NATICK, MA | | NBV | $15,529 |
| 50.482 MACHINERY & EQUIPMENT; STORE #6005 QUINCY, MA | | NBV | $9,884 |
| 50.483 MACHINERY & EQUIPMENT; STORE #6006 SHREWSBURY, MA | | NBV | $19,820 |
| 50.484 MACHINERY & EQUIPMENT; STORE #601 BLOOMINGTON, IL | | NBV | $8,307 |
| 50.485 MACHINERY & EQUIPMENT; STORE #6012 CRANSTON, RI | | NBV | $8,611 |
| 50.486 MACHINERY & EQUIPMENT; STORE #6013 BURLINGTON, MA | | NBV | $12,049 |
| 50.487 MACHINERY & EQUIPMENT; STORE #6014 ENFIELD, CT | | NBV | $6,078 |
| 50.488 MACHINERY & EQUIPMENT; STORE #6015 ATTLEBORO, MA | | NBV | $9,944 |
| 50.489 MACHINERY & EQUIPMENT; STORE #6017 EVERETT, MA | | NBV | $13,026 |
| 50.490 MACHINERY & EQUIPMENT; STORE #6018 BELLINGHAM, MA | | NBV | $11,081 |

## Schedule A/B: Assets — Real and Personal Property

### Part 8: Machinery, equipment, and vehicles

| | | | |
|---|---|---|---|
| 50.491 MACHINERY & EQUIPMENT; STORE #6019 SOUTH PORTLAND, ME | | NBV | $20,870 |
| 50.492 MACHINERY & EQUIPMENT; STORE #6022 AVON, MA | | NBV | $14,374 |
| 50.493 MACHINERY & EQUIPMENT; STORE #6025 ST. PETERSBURG, FL | | NBV | $22,784 |
| 50.494 MACHINERY & EQUIPMENT; STORE #6026 RAYNHAM, MA | | NBV | $10,693 |
| 50.495 MACHINERY & EQUIPMENT; STORE #6027 CLEARWATER, FL | | NBV | $20,897 |
| 50.496 MACHINERY & EQUIPMENT; STORE #6028 SARASOTA, FL | | NBV | $11,988 |
| 50.497 MACHINERY & EQUIPMENT; STORE #603 STATEN ISLAND, NY | | NBV | $10,829 |
| 50.498 MACHINERY & EQUIPMENT; STORE #6030 NORTH DARTMOUTH, MA | | NBV | $10,398 |
| 50.499 MACHINERY & EQUIPMENT; STORE #6034 CHELMSFORD, MA | | NBV | $9,640 |
| 50.500 MACHINERY & EQUIPMENT; STORE #6038 BRIGHTON, MA | | NBV | $10,653 |
| 50.501 MACHINERY & EQUIPMENT; STORE #6042 MANCHESTER, NH | | NBV | $8,314 |
| 50.502 MACHINERY & EQUIPMENT; STORE #6044 NEWINGTON, NH | | NBV | $17,093 |
| 50.503 MACHINERY & EQUIPMENT; STORE #6046 EAST WALPOLE, MA | | NBV | $10,949 |
| 50.504 MACHINERY & EQUIPMENT; STORE #6047 NASHUA, NH | | NBV | $60,316 |
| 50.505 MACHINERY & EQUIPMENT; STORE #6048 MILLBURY, MA | | NBV | $9,042 |
| 50.506 MACHINERY & EQUIPMENT; STORE #6049 WATERFORD, CT | | NBV | $7,891 |
| 50.507 MACHINERY & EQUIPMENT; STORE #605 LONG BEACH, CA | | NBV | $20,638 |

## Schedule A/B: Assets — Real and Personal Property

**Part 8: Machinery, equipment, and vehicles**

| | | | | |
|---|---|---|---|---|
| 50.508 | MACHINERY & EQUIPMENT; STORE #6052 LEOMINSTER, MA | | NBV | $12,664 |
| 50.509 | MACHINERY & EQUIPMENT; STORE #6056 WARWICK, RI | | NBV | $9,739 |
| 50.510 | MACHINERY & EQUIPMENT; STORE #6058 TAMPA, FL | | NBV | $30,543 |
| 50.511 | MACHINERY & EQUIPMENT; STORE #6060 CHICOPEE, MA | | NBV | $13,048 |
| 50.512 | MACHINERY & EQUIPMENT; STORE #6062 EAST HARTFORD, CT | | NBV | $13,753 |
| 50.513 | MACHINERY & EQUIPMENT; STORE #607 DOWNEY, CA | | NBV | $31,568 |
| 50.514 | MACHINERY & EQUIPMENT; STORE #608 MANSFIELD, TX | | NBV | $10,746 |
| 50.515 | MACHINERY & EQUIPMENT; STORE #609 TOLEDO, OH | | NBV | $13,518 |
| 50.516 | MACHINERY & EQUIPMENT; STORE #61 PLANO, TX | | NBV | $8,321 |
| 50.517 | MACHINERY & EQUIPMENT; STORE #610 CENTENNIAL, CO | | NBV | $21,655 |
| 50.518 | MACHINERY & EQUIPMENT; STORE #611 NORFOLK, VA | | NBV | $20,829 |
| 50.519 | MACHINERY & EQUIPMENT; STORE #613 COMMACK, NY | | NBV | $13,184 |
| 50.520 | MACHINERY & EQUIPMENT; STORE #614 SAN JOSE, CA | | NBV | $12,749 |
| 50.521 | MACHINERY & EQUIPMENT; STORE #615 MASSAPEQUA, NY | | NBV | $13,423 |
| 50.522 | MACHINERY & EQUIPMENT; STORE #618 LEXINGTON, KY | | NBV | $22,701 |
| 50.523 | MACHINERY & EQUIPMENT; STORE #619 AUGUSTA, GA | | NBV | $20,794 |
| 50.524 | MACHINERY & EQUIPMENT; STORE #62 ARLINGTON, TX | | NBV | $19,142 |

## Schedule A/B: Assets — Real and Personal Property

### Part 8: Machinery, equipment, and vehicles

| | | | |
|---|---|---|---|
| 50.525 MACHINERY & EQUIPMENT; STORE #621 CEDAR PARK, TX | | NBV | $10,505 |
| 50.526 MACHINERY & EQUIPMENT; STORE #622 COMPTON, CA | | NBV | $14,336 |
| 50.527 MACHINERY & EQUIPMENT; STORE #623 BOYNTON BEACH, FL | | NBV | $14,405 |
| 50.528 MACHINERY & EQUIPMENT; STORE #624 MODESTO, CA | | NBV | $12,430 |
| 50.529 MACHINERY & EQUIPMENT; STORE #625 LAFAYETTE, LA | | NBV | $11,006 |
| 50.530 MACHINERY & EQUIPMENT; STORE #626 RICHMOND, CA | | NBV | $13,642 |
| 50.531 MACHINERY & EQUIPMENT; STORE #627 CINCINNATI, OH | | NBV | $11,419 |
| 50.532 MACHINERY & EQUIPMENT; STORE #628 FREDERICKSBURG, VA | | NBV | $16,797 |
| 50.533 MACHINERY & EQUIPMENT; STORE #629 BERWYN, IL | | NBV | $17,602 |
| 50.534 MACHINERY & EQUIPMENT; STORE #63 CARROLLTON, TX | | NBV | $10,244 |
| 50.535 MACHINERY & EQUIPMENT; STORE #631 HOUSTON, TX | | NBV | $9,816 |
| 50.536 MACHINERY & EQUIPMENT; STORE #633 LAKE CHARLES, LA | | NBV | $15,902 |
| 50.537 MACHINERY & EQUIPMENT; STORE #634 SANTA FE SPRINGS, CA | | NBV | $13,152 |
| 50.538 MACHINERY & EQUIPMENT; STORE #635 SAN LEANDRO, CA | | NBV | $50,183 |
| 50.539 MACHINERY & EQUIPMENT; STORE #638 SAN JOSE, CA | | NBV | $13,355 |
| 50.540 MACHINERY & EQUIPMENT; STORE #639 VAN NUYS, CA | | NBV | $12,309 |
| 50.541 MACHINERY & EQUIPMENT; STORE #64 IRVING, TX | | NBV | $17,634 |

## Schedule A/B: Assets — Real and Personal Property

**Part 8: Machinery, equipment, and vehicles**

| | | | |
|---|---|---|---|
| 50.542 MACHINERY & EQUIPMENT; STORE #641 CORPUS CHRISTI, TX | | NBV | $9,531 |
| 50.543 MACHINERY & EQUIPMENT; STORE #642 COLORADO SPRINGS, CO | | NBV | $18,702 |
| 50.544 MACHINERY & EQUIPMENT; STORE #644 PLEASANTON, CA | | NBV | $15,695 |
| 50.545 MACHINERY & EQUIPMENT; STORE #645 CRANBERRY TOWNSHIP, PA | | NBV | $18,584 |
| 50.546 MACHINERY & EQUIPMENT; STORE #646 RENO, NV | | NBV | $22,439 |
| 50.547 MACHINERY & EQUIPMENT; STORE #647 MOUNT KISCO, NY | | NBV | $20,907 |
| 50.548 MACHINERY & EQUIPMENT; STORE #649 COLUMBUS, OH | | NBV | $10,776 |
| 50.549 MACHINERY & EQUIPMENT; STORE #65 DALLAS, TX | | NBV | $19,711 |
| 50.550 MACHINERY & EQUIPMENT; STORE #650 CHICAGO, IL | | NBV | $12,040 |
| 50.551 MACHINERY & EQUIPMENT; STORE #651 WEST PALM BEACH, FL | | NBV | $17,809 |
| 50.552 MACHINERY & EQUIPMENT; STORE #652 ROUND ROCK, TX | | NBV | $23,305 |
| 50.553 MACHINERY & EQUIPMENT; STORE #655 ORLANDO, FL | | NBV | $18,039 |
| 50.554 MACHINERY & EQUIPMENT; STORE #656 SHREVEPORT, LA | | NBV | $15,782 |
| 50.555 MACHINERY & EQUIPMENT; STORE #661 SAN MARCOS, CA | | NBV | $12,736 |
| 50.556 MACHINERY & EQUIPMENT; STORE #662 PLEASANT HILLS, PA | | NBV | $9,900 |
| 50.557 MACHINERY & EQUIPMENT; STORE #664 CHICAGO, IL | | NBV | $13,067 |
| 50.558 MACHINERY & EQUIPMENT; STORE #665 TUKWILA, WA | | NBV | $33,313 |
| 50.559 MACHINERY & EQUIPMENT; STORE #669 TORRANCE, CA | | NBV | $20,506 |

## Schedule A/B: Assets — Real and Personal Property

### Part 8: Machinery, equipment, and vehicles

| | | | | |
|---|---|---|---|---|
| 50.560 | MACHINERY & EQUIPMENT; STORE #671 HOMESTEAD, FL | | NBV | $21,211 |
| 50.561 | MACHINERY & EQUIPMENT; STORE #672 FEDERAL WAY, WA | | NBV | $22,280 |
| 50.562 | MACHINERY & EQUIPMENT; STORE #673 CARMEL, IN | | NBV | $69,036 |
| 50.563 | MACHINERY & EQUIPMENT; STORE #674 STATEN ISLAND, NY | | NBV | $14,346 |
| 50.564 | MACHINERY & EQUIPMENT; STORE #679 ORANGE, CA | | NBV | $19,538 |
| 50.565 | MACHINERY & EQUIPMENT; STORE #681 NEW YORK, NY | | NBV | $4,774 |
| 50.566 | MACHINERY & EQUIPMENT; STORE #683 HUMBLE, TX | | NBV | $9,459 |
| 50.567 | MACHINERY & EQUIPMENT; STORE #686 MONROE, NY | | NBV | $14,033 |
| 50.568 | MACHINERY & EQUIPMENT; STORE #687 ELMHURST, NY | | NBV | $12,259 |
| 50.569 | MACHINERY & EQUIPMENT; STORE #688 SPRINGFIELD, VA | | NBV | $16,924 |
| 50.570 | MACHINERY & EQUIPMENT; STORE #689 ISLIP, NY | | NBV | $11,080 |
| 50.571 | MACHINERY & EQUIPMENT; STORE #690 YORKTOWN HEIGHTS, NY | | NBV | $14,554 |
| 50.572 | MACHINERY & EQUIPMENT; STORE #691 MURFREESBORO, TN | | NBV | $19,720 |
| 50.573 | MACHINERY & EQUIPMENT; STORE #692 PATCHOGUE, NY | | NBV | $20,832 |
| 50.574 | MACHINERY & EQUIPMENT; STORE #695 WOODBURY, NJ | | NBV | $10,379 |
| 50.575 | MACHINERY & EQUIPMENT; STORE #697 ORLANDO, FL | | NBV | $12,454 |
| 50.576 | MACHINERY & EQUIPMENT; STORE #699 HURST, TX | | NBV | $10,317 |

## Schedule A/B: Assets — Real and Personal Property

### Part 8: Machinery, equipment, and vehicles

| | | | |
|---|---|---|---|
| 50.577 MACHINERY & EQUIPMENT; STORE #701 KINGSTON, NY | | NBV | $11,626 |
| 50.578 MACHINERY & EQUIPMENT; STORE #705 MIAMI, FL | | NBV | $13,921 |
| 50.579 MACHINERY & EQUIPMENT; STORE #706 WINCHESTER, VA | | NBV | $10,474 |
| 50.580 MACHINERY & EQUIPMENT; STORE #707 CHULA VISTA, CA | | NBV | $11,898 |
| 50.581 MACHINERY & EQUIPMENT; STORE #708 PORT ST LUCIE, FL | | NBV | $14,911 |
| 50.582 MACHINERY & EQUIPMENT; STORE #710 CLIFTON, NJ | | NBV | $21,853 |
| 50.583 MACHINERY & EQUIPMENT; STORE #711 NORTH BERGEN, NJ | | NBV | $15,046 |
| 50.584 MACHINERY & EQUIPMENT; STORE #712 PRINCETON, NJ | | NBV | $11,429 |
| 50.585 MACHINERY & EQUIPMENT; STORE #713 HAMILTON, NJ | | NBV | $10,699 |
| 50.586 MACHINERY & EQUIPMENT; STORE #714 MT. LAUREL, NJ | | NBV | $11,576 |
| 50.587 MACHINERY & EQUIPMENT; STORE #715 MILLVILLE, NJ | | NBV | $12,166 |
| 50.588 MACHINERY & EQUIPMENT; STORE #716 SICKLERVILLE, NJ | | NBV | $9,950 |
| 50.589 MACHINERY & EQUIPMENT; STORE #717 VOORHEES, NJ | | NBV | $18,052 |
| 50.590 MACHINERY & EQUIPMENT; STORE #718 YONKERS, NY | | NBV | $22,628 |
| 50.591 MACHINERY & EQUIPMENT; STORE #727 BETHLEHEM, PA | | NBV | $15,409 |
| 50.592 MACHINERY & EQUIPMENT; STORE #728 WHITEHALL, PA | | NBV | $16,931 |
| 50.593 MACHINERY & EQUIPMENT; STORE #734 ROCKAWAY, NJ | | NBV | $57,531 |

## Schedule A/B: Assets — Real and Personal Property

### Part 8: Machinery, equipment, and vehicles

| | | | | |
|---|---|---|---|---|
| 50.594 | MACHINERY & EQUIPMENT; STORE #737 ATLANTA, GA | | NBV | $12,344 |
| 50.595 | MACHINERY & EQUIPMENT; STORE #738 LANHAM, MD | | NBV | $20,863 |
| 50.596 | MACHINERY & EQUIPMENT; STORE #739 BURLESON, TX | | NBV | $58,671 |
| 50.597 | MACHINERY & EQUIPMENT; STORE #741 NEW YORK, NY | | NBV | $14,576 |
| 50.598 | MACHINERY & EQUIPMENT; STORE #743 PALMDALE, CA | | NBV | $21,230 |
| 50.599 | MACHINERY & EQUIPMENT; STORE #745 PARAMUS, NJ | | NBV | $12,730 |
| 50.600 | MACHINERY & EQUIPMENT; STORE #746 PARAMUS, NJ | | NBV | $18,059 |
| 50.601 | MACHINERY & EQUIPMENT; STORE #747 BRIDGEWATER, NJ | | NBV | $22,493 |
| 50.602 | MACHINERY & EQUIPMENT; STORE #748 EDGEWATER, NJ | | NBV | $16,513 |
| 50.603 | MACHINERY & EQUIPMENT; STORE #749 HUNTINGTON BEACH, CA | | NBV | $13,986 |
| 50.604 | MACHINERY & EQUIPMENT; STORE #750 RIVERSIDE, CA | | NBV | $25,190 |
| 50.605 | MACHINERY & EQUIPMENT; STORE #751 LAGUNA NIGUEL, CA | | NBV | $29,805 |
| 50.606 | MACHINERY & EQUIPMENT; STORE #752 RESEDA, CA | | NBV | $11,790 |
| 50.607 | MACHINERY & EQUIPMENT; STORE #753 WILLIAMSPORT, PA | | NBV | $8,491 |
| 50.608 | MACHINERY & EQUIPMENT; STORE #754 LEAGUE CITY, TX | | NBV | $25,340 |
| 50.609 | MACHINERY & EQUIPMENT; STORE #757 RICHMOND, TX | | NBV | $21,133 |
| 50.610 | MACHINERY & EQUIPMENT; STORE #758 HOUSTON, TX | | NBV | $11,209 |

## Schedule A/B: Assets — Real and Personal Property

**Part 8: Machinery, equipment, and vehicles**

| | | | | |
|---|---|---|---|---|
| 50.611 | MACHINERY & EQUIPMENT; STORE #759 BEAUMONT, TX | | NBV | $17,905 |
| 50.612 | MACHINERY & EQUIPMENT; STORE #76 SANTA ANA, CA | | NBV | $13,884 |
| 50.613 | MACHINERY & EQUIPMENT; STORE #760 INDIO, CA | | NBV | $3,764 |
| 50.614 | MACHINERY & EQUIPMENT; STORE #761 WEBSTER, TX | | NBV | $11,604 |
| 50.615 | MACHINERY & EQUIPMENT; STORE #763 WEST DES MOINES, IA | | NBV | $10,214 |
| 50.616 | MACHINERY & EQUIPMENT; STORE #786 HOUSTON, TX | | NBV | $11,622 |
| 50.617 | MACHINERY & EQUIPMENT; STORE #790 CHILLICOTHE, OH | | NBV | $10,847 |
| 50.618 | MACHINERY & EQUIPMENT; STORE #807 PEARLAND, TX | | NBV | $17,461 |
| 50.619 | MACHINERY & EQUIPMENT; STORE #808 HOUSTON, TX | | NBV | $12,755 |
| 50.620 | MACHINERY & EQUIPMENT; STORE #809 WOODLAND, CA | | NBV | $10,242 |
| 50.621 | MACHINERY & EQUIPMENT; STORE #810 CUPERTINO, CA | | NBV | $22,751 |
| 50.622 | MACHINERY & EQUIPMENT; STORE #811 EDINBURG, TX | | NBV | $15,648 |
| 50.623 | MACHINERY & EQUIPMENT; STORE #813 COLUMBUS, IN | | NBV | $10,252 |
| 50.624 | MACHINERY & EQUIPMENT; STORE #814 CORPUS CHRISTI, TX | | NBV | $9,645 |
| 50.625 | MACHINERY & EQUIPMENT; STORE #816 MONROEVILLE, PA | | NBV | $11,937 |
| 50.626 | MACHINERY & EQUIPMENT; STORE #817 MOKENA, IL | | NBV | $9,726 |
| 50.627 | MACHINERY & EQUIPMENT; STORE #820 CRESTWOOD, IL | | NBV | $25,712 |

## Schedule A/B: Assets — Real and Personal Property

### Part 8: Machinery, equipment, and vehicles

| | | | | |
|---|---|---|---|---|
| 50.628 | MACHINERY & EQUIPMENT; STORE #821 NEW YORK, NY | | NBV | $30,410 |
| 50.629 | MACHINERY & EQUIPMENT; STORE #822 VALPARAISO, IN | | NBV | $151,918 |
| 50.630 | MACHINERY & EQUIPMENT; STORE #823 ROME, GA | | NBV | $12,425 |
| 50.631 | MACHINERY & EQUIPMENT; STORE #825 HIALEAH GARDENS, FL | | NBV | $12,263 |
| 50.632 | MACHINERY & EQUIPMENT; STORE #827 STAFFORD, VA | | NBV | $12,426 |
| 50.633 | MACHINERY & EQUIPMENT; STORE #828 DELRAN, NJ | | NBV | $10,537 |
| 50.634 | MACHINERY & EQUIPMENT; STORE #829 MCDONOUGH, GA | | NBV | $11,819 |
| 50.635 | MACHINERY & EQUIPMENT; STORE #836 WHITE PLAINS, NY | | NBV | $15,233 |
| 50.636 | MACHINERY & EQUIPMENT; STORE #837 MARINA, CA | | NBV | $21,443 |
| 50.637 | MACHINERY & EQUIPMENT; STORE #838 FENTON, MO | | NBV | $9,812 |
| 50.638 | MACHINERY & EQUIPMENT; STORE #839 ELLISVILLE, MO | | NBV | $9,423 |
| 50.639 | MACHINERY & EQUIPMENT; STORE #840 KNOXVILLE , TN | | NBV | $12,226 |
| 50.640 | MACHINERY & EQUIPMENT; STORE #841 KNOXVILLE , TN | | NBV | $12,280 |
| 50.641 | MACHINERY & EQUIPMENT; STORE #842 KNOXVILLE , TN | | NBV | $13,362 |
| 50.642 | MACHINERY & EQUIPMENT; STORE #843 CHESAPEAKE, VA | | NBV | $15,935 |
| 50.643 | MACHINERY & EQUIPMENT; STORE #846 NANUET, NY | | NBV | $14,108 |
| 50.644 | MACHINERY & EQUIPMENT; STORE #848 NEW YORK, NY | | NBV | $1,598 |

## Schedule A/B: Assets — Real and Personal Property

**Part 8: Machinery, equipment, and vehicles**

| | | | |
|---|---|---|---|
| 50.645 MACHINERY & EQUIPMENT; STORE #849 SAGINAW, MI | | NBV | $9,659 |
| 50.646 MACHINERY & EQUIPMENT; STORE #850 BRIDGEVILLE, PA | | NBV | $9,256 |
| 50.647 MACHINERY & EQUIPMENT; STORE #852 DOVER, DE | | NBV | $19,588 |
| 50.648 MACHINERY & EQUIPMENT; STORE #853 EVERETT, WA | | NBV | $10,949 |
| 50.649 MACHINERY & EQUIPMENT; STORE #854 FORT WORTH, TX | | NBV | $13,721 |
| 50.650 MACHINERY & EQUIPMENT; STORE #857 TOMBALL, TX | | NBV | $18,430 |
| 50.651 MACHINERY & EQUIPMENT; STORE #858 SANTA MARIA, CA | | NBV | $13,229 |
| 50.652 MACHINERY & EQUIPMENT; STORE #860 BRONX, NY | | NBV | $7,606 |
| 50.653 MACHINERY & EQUIPMENT; STORE #861 PICKERINGTON, OH | | NBV | $22,049 |
| 50.654 MACHINERY & EQUIPMENT; STORE #862 BRUNSWICK, GA | | NBV | $11,031 |
| 50.655 MACHINERY & EQUIPMENT; STORE #863 ALBANY, GA | | NBV | $12,938 |
| 50.656 MACHINERY & EQUIPMENT; STORE #865 HARRISONBURG, VA | | NBV | $10,569 |
| 50.657 MACHINERY & EQUIPMENT; STORE #866 WINTER SPRINGS, FL | | NBV | $23,709 |
| 50.658 MACHINERY & EQUIPMENT; STORE #867 MORGAN HILL, CA | | NBV | $13,766 |
| 50.659 MACHINERY & EQUIPMENT; STORE #868 PORT ARTHUR, TX | | NBV | $12,549 |
| 50.660 MACHINERY & EQUIPMENT; STORE #874 COSTA MESA, CA | | NBV | $13,370 |
| 50.661 MACHINERY & EQUIPMENT; STORE #876 REDDING, CA | | NBV | $15,131 |

## Schedule A/B: Assets — Real and Personal Property

**Part 8: Machinery, equipment, and vehicles**

| | | | |
|---|---|---|---|
| 50.662 MACHINERY & EQUIPMENT; STORE #877 AIKEN, SC | | NBV | $12,575 |
| 50.663 MACHINERY & EQUIPMENT; STORE #879 LAKE WORTH, TX | | NBV | $10,529 |
| 50.664 MACHINERY & EQUIPMENT; STORE #880 WAPPINGER'S FALLS, NY | | NBV | $15,673 |
| 50.665 MACHINERY & EQUIPMENT; STORE #882 CITRUS HEIGHTS, CA | | NBV | $18,606 |
| 50.666 MACHINERY & EQUIPMENT; STORE #883 MENIFEE, CA | | NBV | $10,615 |
| 50.667 MACHINERY & EQUIPMENT; STORE #884 CLARK, NJ | | NBV | $10,507 |
| 50.668 MACHINERY & EQUIPMENT; STORE #887 WATERBURY , CT | | NBV | $15,988 |
| 50.669 MACHINERY & EQUIPMENT; STORE #889 HAMDEN, CT | | NBV | $27,607 |
| 50.670 MACHINERY & EQUIPMENT; STORE #890 LONGMONT, CO | | NBV | $14,855 |
| 50.671 MACHINERY & EQUIPMENT; STORE #891 LEXINGTON, KY | | NBV | $22,327 |
| 50.672 MACHINERY & EQUIPMENT; STORE #892 SPOKANE VALLEY, WA | | NBV | $13,521 |
| 50.673 MACHINERY & EQUIPMENT; STORE #895 MIAMI, FL | | NBV | $0 |
| 50.674 MACHINERY & EQUIPMENT; STORE #897 VANCOUVER, WA | | NBV | $13,162 |
| 50.675 MACHINERY & EQUIPMENT; STORE #898 FLORENCE, SC | | NBV | $15,889 |
| 50.676 MACHINERY & EQUIPMENT; STORE #901 SIMSBURY, CT | | NBV | $10,079 |
| 50.677 MACHINERY & EQUIPMENT; STORE #902 BRISTOL, TN | | NBV | $9,694 |
| 50.678 MACHINERY & EQUIPMENT; STORE #904 SOUTH BURLINGTON, VT | | NBV | $11,971 |
| 50.679 MACHINERY & EQUIPMENT; STORE #905 BOWLING GREEN, KY | | NBV | $10,715 |

## Schedule A/B: Assets — Real and Personal Property

**Part 8: Machinery, equipment, and vehicles**

| | | | | |
|---|---|---|---|---|
| 50.680 | MACHINERY & EQUIPMENT; STORE #907 COUNCIL BLUFFS, IA | | NBV | $10,198 |
| 50.681 | MACHINERY & EQUIPMENT; STORE #912 NORWALK, CT | | NBV | $23,556 |
| 50.682 | MACHINERY & EQUIPMENT; STORE #913 FAIRFIELD, CT | | NBV | $23,208 |
| 50.683 | MACHINERY & EQUIPMENT; STORE #914 ST. AUGUSTINE, FL | | NBV | $10,989 |
| 50.684 | MACHINERY & EQUIPMENT; STORE #916 BECKLEY, WV | | NBV | $12,122 |
| 50.685 | MACHINERY & EQUIPMENT; STORE #923 NAPLES, FL | | NBV | $12,283 |
| 50.686 | MACHINERY & EQUIPMENT; STORE #924 SOUTHFIELD, MI | | NBV | $13,876 |
| 50.687 | MACHINERY & EQUIPMENT; STORE #926 CLEVELAND, OH | | NBV | $12,926 |
| 50.688 | MACHINERY & EQUIPMENT; STORE #927 CARTERSVILLE, GA | | NBV | $0 |
| 50.689 | MACHINERY & EQUIPMENT; STORE #928 ALEXANDRIA, LA | | NBV | $12,327 |
| 50.690 | MACHINERY & EQUIPMENT; STORE #930 AURORA, OH | | NBV | $6,886 |
| 50.691 | MACHINERY & EQUIPMENT; STORE #931 CYPRESS, TX | | NBV | $9,125 |
| 50.692 | MACHINERY & EQUIPMENT; STORE #932 ELGIN, IL | | NBV | $4,539 |
| 50.693 | MACHINERY & EQUIPMENT; STORE #935 LODI, CA | | NBV | $13,244 |
| 50.694 | MACHINERY & EQUIPMENT; STORE #936 WICHITA, KS | | NBV | $15,691 |
| 50.695 | MACHINERY & EQUIPMENT; STORE #937 WICHITA, KS | | NBV | $18,745 |
| 50.696 | MACHINERY & EQUIPMENT; STORE #938 OVERLAND PARK, KS | | NBV | $16,774 |
| 50.697 | MACHINERY & EQUIPMENT; STORE #939 MERRIAM, KS | | NBV | $26,836 |

## Schedule A/B: Assets — Real and Personal Property

### Part 8: Machinery, equipment, and vehicles

| | | | |
|---|---|---|---|
| 50.698 MACHINERY & EQUIPMENT; STORE #940 SANTA FE, NM | | NBV | $16,553 |
| 50.699 MACHINERY & EQUIPMENT; STORE #941 GLENDALE, AZ | | NBV | $19,926 |
| 50.700 MACHINERY & EQUIPMENT; STORE #942 ALBUQUERQUE, NM | | NBV | $15,234 |
| 50.701 MACHINERY & EQUIPMENT; STORE #943 PHOENIX, AZ | | NBV | $16,676 |
| 50.702 MACHINERY & EQUIPMENT; STORE #944 TUCSON, AZ | | NBV | $15,707 |
| 50.703 MACHINERY & EQUIPMENT; STORE #945 TUCSON, AZ | | NBV | $12,131 |
| 50.704 MACHINERY & EQUIPMENT; STORE #946 ALBUQUERQUE, NM | | NBV | $13,154 |
| 50.705 MACHINERY & EQUIPMENT; STORE #947 GOODYEAR, AZ | | NBV | $22,457 |
| 50.706 MACHINERY & EQUIPMENT; STORE #948 SCOTTSDALE, AZ | | NBV | $15,302 |
| 50.707 MACHINERY & EQUIPMENT; STORE #949 PHOENIX, AZ | | NBV | $11,539 |
| 50.708 MACHINERY & EQUIPMENT; STORE #950 MESA, AZ | | NBV | $19,572 |
| 50.709 MACHINERY & EQUIPMENT; STORE #951 PHOENIX, AZ | | NBV | $21,885 |
| 50.710 MACHINERY & EQUIPMENT; STORE #952 PHOENIX, AZ | | NBV | $10,480 |
| 50.711 MACHINERY & EQUIPMENT; STORE #953 CHANDLER, AZ | | NBV | $13,802 |
| 50.712 MACHINERY & EQUIPMENT; STORE #954 MESA, AZ | | NBV | $24,879 |
| 50.713 MACHINERY & EQUIPMENT; STORE #955 GILBERT, AZ | | NBV | $9,937 |
| 50.714 MACHINERY & EQUIPMENT; STORE #957 PHOENIX, AZ | | NBV | $12,760 |
| 50.715 MACHINERY & EQUIPMENT; STORE #963 APOPKA, FL | | NBV | $20,457 |

## Schedule A/B: Assets — Real and Personal Property

**Part 8: Machinery, equipment, and vehicles**

| | | | |
|---|---|---|---|
| 50.716 MACHINERY & EQUIPMENT; STORE #964 CLIFTON PARK, NY | | NBV | $15,530 |
| 50.717 MACHINERY & EQUIPMENT; STORE #965 HUNTINGTON PARK, CA | | NBV | $12,208 |
| 50.718 MACHINERY & EQUIPMENT; STORE #967 VICTOR, NY | | NBV | $8,208 |
| 50.719 MACHINERY & EQUIPMENT; STORE #968 HANFORD, CA | | NBV | $9,674 |
| 50.720 MACHINERY & EQUIPMENT; STORE #969 UNION GAP, WA | | NBV | $10,857 |
| 50.721 MACHINERY & EQUIPMENT; STORE #970 SEVIERVILLE, TN | | NBV | $9,999 |
| 50.722 MACHINERY & EQUIPMENT; STORE #971 HOUSTON, TX | | NBV | $8,903 |
| 50.723 MACHINERY & EQUIPMENT; STORE #973 NEW CANEY, TX | | NBV | $12,873 |
| 50.724 MACHINERY & EQUIPMENT; STORE #974 SPRING, TX | | NBV | $8,975 |
| 50.725 MACHINERY & EQUIPMENT; STORE #975 HOWELL, NJ | | NBV | $13,515 |
| 50.726 MACHINERY & EQUIPMENT; STORE #976 CULVER CITY, CA | | NBV | $14,083 |
| 50.727 MACHINERY & EQUIPMENT; STORE #977 LAKEWOOD , WA | | NBV | $16,063 |
| 50.728 MACHINERY & EQUIPMENT; STORE #978 FT. GRATIOT, MI | | NBV | $0 |
| 50.729 MACHINERY & EQUIPMENT; STORE #979 DALLAS, TX | | NBV | $16,164 |
| 50.730 MACHINERY & EQUIPMENT; STORE #980 CANTON, GA | | NBV | $18,829 |
| 50.731 MACHINERY & EQUIPMENT; STORE #981 RICHLAND, WA | | NBV | $12,891 |
| 50.732 MACHINERY & EQUIPMENT; STORE #984 CORVALLIS, OR | | NBV | $0 |

## Schedule A/B: Assets — Real and Personal Property

### Part 8: Machinery, equipment, and vehicles

| | | | |
|---|---|---|---|
| 50.733 MACHINERY & EQUIPMENT; STORE #986 BELTON, MO | | NBV | $0 |
| 50.734 MACHINERY & EQUIPMENT; STORE #987 ALAMEDA, CA | | NBV | $13,975 |
| 50.735 MACHINERY & EQUIPMENT; STORE #989 CLARKSVILLE, TN | | NBV | $9,428 |
| 50.736 MACHINERY & EQUIPMENT; STORE #990 ODESSA, TX | | NBV | $10,622 |
| 50.737 MACHINERY & EQUIPMENT; STORE #991 OWASSO, OK | | NBV | $13,731 |
| 50.738 MACHINERY & EQUIPMENT; STORE #992 AUSTIN, TX | | NBV | $13,143 |
| 50.739 MACHINERY & EQUIPMENT; STORE #993 RIALTO, CA | | NBV | $19,599 |
| 50.740 MACHINERY & EQUIPMENT; STORE #994 ELMIRA, NY | | NBV | $14,141 |
| 50.741 MACHINERY & EQUIPMENT; STORE #995 GREENVILLE, NC | | NBV | $15,759 |
| 50.742 MACHINERY & EQUIPMENT; STORE #996 MEDFORD, OR | | NBV | $34,147 |
| 50.743 MACHINERY & EQUIPMENT; STORE #997 BURLINGTON, NC | | NBV | $35,703 |
| 50.744 MACHINERY & EQUIPMENT; STORE #998 ASHEVILLE, NC | | NBV | $444,520 |

51. **Total of Part 8** **$21,240,428**

Add lines 47 through 50. Copy the total to line 87.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

- ☐ No
- ☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

- ☑ No
- ☐ Yes

# Schedule A/B: Assets — Real and Personal Property

## Part 9: Real property - detail

54. **Does the debtor own or lease any real property?**

- ☐ No. Go to Part 10.
- ☑ Yes. Fill in the information below.

| **Description and location of property** Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | **Nature and extent of debtor's interest in property** | **Net book value of debtor's interest (Where available)** | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|---|

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | | |
|---|---|---|---|---|---|
| 55.1 | LEASEHOLD IMPROVEMENT ( NON-RETAIL LOCATION 90100 (UNALLOCATED STORE COST CENTER): 100 TICE BLVD WOODCLIFF LAKE, NJ 07677 ) | | | NBV | $26,566,777 |
| 55.2 | LEASEHOLD IMPROVEMENT (STORE 734: 357 MOUNT HOPE AVENUE ROCKAWAY, NJ 07866 ) | | | NBV | $1,299,080 |
| 55.3 | LEASEHOLD IMPROVEMENT (STORE 1193: 2617 196TH ST SW SUITE A LYNNWOOD, WA 98036 ) | | | NBV | $852,924 |
| 55.4 | LEASEHOLD IMPROVEMENT ( NON-RETAIL LOCATION 50000 (UNALLOCATED STORE COST CENTER): NOT AVAILABLE ) | | | NBV | $830,665 |
| 55.5 | LEASEHOLD IMPROVEMENT (STORE 1113: 8511 WEST INTERSTATE, I-40 AMARILLO , TX 79106 ) | | | NBV | $745,282 |
| 55.6 | LEASEHOLD IMPROVEMENT (STORE 449: 1692 ARDEN WAY SACRAMENTO, CA 95815 ) | | | NBV | $739,936 |
| 55.7 | LEASEHOLD IMPROVEMENT (STORE 822: 2410 LAPORTE AVE, SUITE 150 VALPARAISO, IN 46383 ) | | | NBV | $713,635 |
| 55.8 | LEASEHOLD IMPROVEMENT (STORE 1167: 580 FRANCISCO BLVD W SAN RAFAEL, CA 94901 ) | | | NBV | $686,951 |
| 55.9 | LEASEHOLD IMPROVEMENT (STORE 1098: 17682 GARLAND GROH BLVD HAGERSTOWN, MD 21740 ) | | | NBV | $610,647 |

## Schedule A/B: Assets — Real and Personal Property

### Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.10 | LEASEHOLD IMPROVEMENT (STORE 6047: 266 DANIEL WEBSTER HWY NASHUA, NH 03060 ) | | | NBV | $588,458 |
| 55.11 | LEASEHOLD IMPROVEMENT (STORE 5189: 3120 PINE LAKE ROAD, SUITE N LINCOLN, NE 68516 ) | | | NBV | $583,837 |
| 55.12 | LEASEHOLD IMPROVEMENT (STORE 527: 253-01 ROCKAWAY BLVD, LEVEL 2 SUITE B ROSEDALE, NY 11422 ) | | | NBV | $544,133 |
| 55.13 | LEASEHOLD IMPROVEMENT (STORE 5137: 576 S ROUTE 59 NAPERVILLE, IL 60540 ) | | | NBV | $521,913 |
| 55.14 | LEASEHOLD IMPROVEMENT (STORE 1156: 1800 MCFARLAND BLVD E TUSCALOOSA, AL 35404 ) | | | NBV | $497,667 |
| 55.15 | LEASEHOLD IMPROVEMENT (STORE 1025: 5506 SAN BERNANDO AVE , #12A LAREDO, TX 78041 ) | | | NBV | $471,651 |
| 55.16 | LEASEHOLD IMPROVEMENT (STORE 1508: 2415 TUSCANY ST, SUITE 101 CORONA, CA 92881 ) | | | NBV | $450,476 |
| 55.17 | LEASEHOLD IMPROVEMENT (STORE 445: 1109 W. VALLEY PARKWAY ESCONDIDO, CA 92025 ) | | | NBV | $445,281 |
| 55.18 | LEASEHOLD IMPROVEMENT (STORE 1128: 4141 SUNSET DRIVE SAN ANGELO, TX 76904 ) | | | NBV | $444,406 |
| 55.19 | LEASEHOLD IMPROVEMENT (STORE 427: 3850 GRAND AVE CHINO, CA 91710 ) | | | NBV | $444,092 |
| 55.20 | LEASEHOLD IMPROVEMENT (STORE 1516: 211 W ESPLANADE DR OXNARD, CA 93036 ) | | | NBV | $431,146 |
| 55.21 | LEASEHOLD IMPROVEMENT (STORE 1203: 545 CONTRA COSTA BLVD PLEASANT HILL, CA 94523 ) | | | NBV | $412,863 |

## Schedule A/B: Assets — Real and Personal Property

**Part 9:** **Real property - detail**

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.22 | LEASEHOLD IMPROVEMENT (STORE 292: 7011 NORTH POINT PARKWAY ALPHARETTA, GA 30022 ) | | | NBV | $404,750 |
| 55.23 | LEASEHOLD IMPROVEMENT (STORE 479: 7612 DENTON HWY, SUITE 404 WATAUGA, TX 76148 ) | | | NBV | $398,485 |
| 55.24 | LEASEHOLD IMPROVEMENT (STORE 692: 120 SUNRISE HWY PATCHOGUE, NY 11772 ) | | | NBV | $396,591 |
| 55.25 | LEASEHOLD IMPROVEMENT (STORE 404: 2265 RALPH AVENUE BROOKLYN, NY 11234 ) | | | NBV | $395,378 |
| 55.26 | LEASEHOLD IMPROVEMENT (STORE 332: 1270 N UNIVERSITY DR CORAL SPRINGS, FL 33071 ) | | | NBV | $366,380 |
| 55.27 | LEASEHOLD IMPROVEMENT (STORE 1219: 39210 FREMONT HUB, SUITE 211 FREMONT, CA 94538 ) | | | NBV | $354,645 |
| 55.28 | LEASEHOLD IMPROVEMENT (STORE 965: 7600 S ALAMEDA ST HUNTINGTON PARK, CA 90255 ) | | | NBV | $347,364 |
| 55.29 | LEASEHOLD IMPROVEMENT (STORE 1107: 8321 NW ROANRIDGE RD KANSAS CITY, MO 64151 ) | | | NBV | $345,056 |
| 55.30 | LEASEHOLD IMPROVEMENT (STORE 607: 7171 FIRESTONE BLVD DOWNEY, CA 90241 ) | | | NBV | $314,100 |
| 55.31 | LEASEHOLD IMPROVEMENT (STORE 714: 1180 NIXON DRIVE MT. LAUREL, NJ 08054 ) | | | NBV | $311,270 |
| 55.32 | LEASEHOLD IMPROVEMENT (STORE 976: 1100 JEFFERSON BLVD CULVER CITY, CA 90230 ) | | | NBV | $311,159 |

## Schedule A/B: Assets — Real and Personal Property

### Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.33 | LEASEHOLD IMPROVEMENT (STORE 1130: 2800 W. LOOP 340 WACO, TX 76711 ) | | | NBV | $298,922 |
| 55.34 | LEASEHOLD IMPROVEMENT (STORE 558: 6272 S DIXIE HWY SOUTH MIAMI, FL 33143 ) | | | NBV | $297,251 |
| 55.35 | LEASEHOLD IMPROVEMENT (STORE 1177: 201 W LINCOLN HWY, SPACE 400 EXTON, PA 19341 ) | | | NBV | $296,827 |
| 55.36 | LEASEHOLD IMPROVEMENT (STORE 1109: 19850 E. JACKSON DRIVE INDEPENDENCE, MO 64057 ) | | | NBV | $292,187 |
| 55.37 | LEASEHOLD IMPROVEMENT (STORE 511: 32469 GRATIOT AVENUE MACOMB MALL ROSEVILLE, MI 48066 ) | | | NBV | $291,750 |
| 55.38 | LEASEHOLD IMPROVEMENT (STORE 6060: 591 W MEMORIAL DR CHICOPEE, MA 01020 ) | | | NBV | $290,973 |
| 55.39 | LEASEHOLD IMPROVEMENT (STORE 478: 3541 HEMPSTEAD TPKE LEVITTOWN, NY 11756 ) | | | NBV | $287,697 |
| 55.40 | LEASEHOLD IMPROVEMENT (STORE 1032: 5402 NEW HOPE COMMONS DR DURHAM, NC 27707 ) | | | NBV | $280,525 |
| 55.41 | LEASEHOLD IMPROVEMENT (STORE 169: 16734 SOUTHWEST FREEWAY SUGAR LAND, TX 77479 ) | | | NBV | $279,703 |
| 55.42 | LEASEHOLD IMPROVEMENT (STORE 600: 3316 DONNELL DR FORESTVILLE, MD 20747 ) | | | NBV | $276,477 |
| 55.43 | LEASEHOLD IMPROVEMENT (STORE 3206: 23901 E ORCHARD RD, UNIT B AURORA, CO 80016 ) | | | NBV | $275,587 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule A/B: Assets — Real and Personal Property

### Part 9: Real property - detail

| | **Description and location of property**<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | **Nature and extent of debtor's interest in property** | **Net book value of debtor's interest (Where available)** | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|---|---|
| 55.44 | LEASEHOLD IMPROVEMENT (STORE 480: 530 CONSUMER SQ MAYS LANDING, NJ 08330 ) | | | NBV | $274,740 |
| 55.45 | LEASEHOLD IMPROVEMENT ( NON-RETAIL LOCATION 90006 (UNALLOCATED STORE COST CENTER): NOT AVAILABLE ) | | | NBV | $269,165 |
| 55.46 | LEASEHOLD IMPROVEMENT (STORE 1028: 203 CROSSROADS BLVD CARY, NC 27518 ) | | | NBV | $256,820 |
| 55.47 | LEASEHOLD IMPROVEMENT (STORE 512: 48-18 NORTHERN BLVD LONG ISLAND CITY, NY 11101 ) | | | NBV | $253,678 |
| 55.48 | LEASEHOLD IMPROVEMENT (STORE 1030: 8081 BRIER CREEK PARKWAY RALEIGH, NC 27617 ) | | | NBV | $252,435 |
| 55.49 | LEASEHOLD IMPROVEMENT (STORE 1124: 1659 TEXAS AVENUE SOUTH COLLEGE STATION, TX 77840 ) | | | NBV | $249,808 |
| 55.50 | LEASEHOLD IMPROVEMENT (STORE 5275: 2720 TOWNE DR STE 400, SHOPS AT BEAVER CREEK DAYTON, OH 45431 ) | | | NBV | $247,958 |
| 55.51 | LEASEHOLD IMPROVEMENT (STORE 441: 9850 MISSION GORGE RD SANTEE, CA 92071 ) | | | NBV | $246,121 |
| 55.52 | LEASEHOLD IMPROVEMENT (STORE 953: 2770 E GERMANN RD CHANDLER, AZ 85286 ) | | | NBV | $243,924 |
| 55.53 | LEASEHOLD IMPROVEMENT (STORE 413: 435 SOUTH FRY ROAD KATY, TX 77450 ) | | | NBV | $240,767 |
| 55.54 | LEASEHOLD IMPROVEMENT (STORE 65: 305 MEDALLION CTR DALLAS, TX 75214 ) | | | NBV | $238,587 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9: Real property - detail**

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.55 | LEASEHOLD IMPROVEMENT (STORE 492: 420 FRANDOR AVE LANSING, MI 48912 ) | | | NBV | $238,566 |
| 55.56 | LEASEHOLD IMPROVEMENT (STORE 669: 19670 HAWTHORNE BLVD TORRANCE, CA 90503 ) | | | NBV | $236,715 |
| 55.57 | LEASEHOLD IMPROVEMENT (STORE 5197: 2060 N. STATE ROUTE 50 BOURBONNAIS, IL 60914 ) | | | NBV | $233,515 |
| 55.58 | LEASEHOLD IMPROVEMENT (STORE 463: 15600 NE 8TH ST, SUITE F-17 BELLEVUE, WA 98008 ) | | | NBV | $228,965 |
| 55.59 | LEASEHOLD IMPROVEMENT (STORE 5207: 1222 WINSTON PLZ MELROSE PARK, IL 60160 ) | | | NBV | $226,740 |
| 55.60 | LEASEHOLD IMPROVEMENT (STORE 422: 435 BOSTON POST RD PORTCHESTER, NY 10573 ) | | | NBV | $226,142 |
| 55.61 | LEASEHOLD IMPROVEMENT (STORE 544: 2500 W COMMONWEALTH AVE, B ALHAMBRA, CA 91803 ) | | | NBV | $224,857 |
| 55.62 | LEASEHOLD IMPROVEMENT (STORE 1171: 2201 COTTMAN AVE PHILADELPHIA, PA 19149 ) | | | NBV | $223,487 |
| 55.63 | LEASEHOLD IMPROVEMENT (STORE 1110: 17160 MERCANTILE BLVD NOBLES, IN 46060 ) | | | NBV | $215,092 |
| 55.64 | LEASEHOLD IMPROVEMENT (STORE 741: 660 COLUMBUS AVENUE NEW YORK, NY 10025 ) | | | NBV | $207,427 |
| 55.65 | LEASEHOLD IMPROVEMENT (STORE 913: 2009 BLACK ROCK TPKE FAIRFIELD, CT 06825 ) | | | NBV | $202,649 |

## Schedule A/B: Assets — Real and Personal Property

### Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.66 | LEASEHOLD IMPROVEMENT (STORE 1026: 280 SHENSTONE BLVD GARNER, NC 27529 ) | | | NBV | $200,634 |
| 55.67 | LEASEHOLD IMPROVEMENT (STORE 1514: 25410 MARGUERITE PKWY MISSION VIEJO, CA 92692 ) | | | NBV | $198,846 |
| 55.68 | LEASEHOLD IMPROVEMENT (STORE 4124: 43741 W OAKS DR NOVI, MI 48377 ) | | | NBV | $195,552 |
| 55.69 | LEASEHOLD IMPROVEMENT (STORE 1099: 6311 YORK RD BALTIMORE, MD 21212 ) | | | NBV | $192,547 |
| 55.70 | LEASEHOLD IMPROVEMENT (STORE 747: 730 RTE 202 BRIDGEWATER, NJ 08807 ) | | | NBV | $191,358 |
| 55.71 | LEASEHOLD IMPROVEMENT (STORE 5279: 3707 EASTON MARKET, EASTON MKT COLUMBUS, OH 43219 ) | | | NBV | $190,967 |
| 55.72 | LEASEHOLD IMPROVEMENT (STORE 3201: 9420 SHERIDAN BLVD WESTMINSTER, CO 80031 ) | | | NBV | $189,349 |
| 55.73 | LEASEHOLD IMPROVEMENT (STORE 333: 10650 NW 19TH ST, INTERNATIONAL PLAZA MIAMI, FL 33172 ) | | | NBV | $188,318 |
| 55.74 | LEASEHOLD IMPROVEMENT (STORE 665: 17356 SOUTHCENTER PKWY TUKWILA, WA 98188 ) | | | NBV | $187,579 |
| 55.75 | LEASEHOLD IMPROVEMENT (STORE 718: 2630 CENTRAL PARK AVENUE YONKERS, NY 010710 ) | | | NBV | $186,930 |
| 55.76 | LEASEHOLD IMPROVEMENT (STORE 264: 1150 MARKET PLACE BLVD CUMMING, GA 30041 ) | | | NBV | $185,401 |

## Schedule A/B: Assets — Real and Personal Property

### Part 9: Real property - detail

| | **Description and location of property** Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | **Nature and extent of debtor's interest in property** | **Net book value of debtor's interest (Where available)** | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|---|---|
| 55.77 | LEASEHOLD IMPROVEMENT (STORE 6027: 2539 COUNTRYSIDE BLVD CLEARWATER, FL 33761 ) | | | NBV | $184,046 |
| 55.78 | LEASEHOLD IMPROVEMENT (STORE 5199: 10229 INDIANAPOLIS BLVD, HIGHLAND GROVE HIGHLAND, IN 46322 ) | | | NBV | $180,317 |
| 55.79 | LEASEHOLD IMPROVEMENT (STORE 743: 39451 10TH STREET WEST PALMDALE, CA 93551 ) | | | NBV | $178,311 |
| 55.80 | LEASEHOLD IMPROVEMENT (STORE 520: 1441 W. IMPERIAL HWY LA HABRA, CA 90631 ) | | | NBV | $176,742 |
| 55.81 | LEASEHOLD IMPROVEMENT (STORE 1060: 5408-A SAPP RD GREENSBORO, NC 27409 ) | | | NBV | $171,441 |
| 55.82 | LEASEHOLD IMPROVEMENT (STORE 611: 1217-1229 N MILITARY HWY NORFOLK, VA 23502 ) | | | NBV | $169,907 |
| 55.83 | LEASEHOLD IMPROVEMENT (STORE 183: 2100-A HENDERSON MILL RD NE ATLANTA, GA 30345 ) | | | NBV | $168,747 |
| 55.84 | LEASEHOLD IMPROVEMENT (STORE 1027: 3604 SUMNER BOULEVARD RALEIGH, NC 27616 ) | | | NBV | $168,692 |
| 55.85 | LEASEHOLD IMPROVEMENT (STORE 5332: 2171 WP BALL BLVD, MARKET PLACE @ SEMINOLE TOWNE SANFORD, FL 32771 ) | | | NBV | $167,943 |
| 55.86 | LEASEHOLD IMPROVEMENT (STORE 1095: 5600 URBANA PIKE STE C FREDERICK, MD 21704 ) | | | NBV | $166,462 |
| 55.87 | LEASEHOLD IMPROVEMENT (STORE 1149: 3959 2ND ST S ST CLOUD, MN 56301 ) | | | NBV | $166,261 |

# Schedule A/B: Assets — Real and Personal Property

## Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.88 | LEASEHOLD IMPROVEMENT (STORE 515: 7483 GREENBELT ROAD GREENBELT, MD 20770 ) | | | NBV | $166,236 |
| 55.89 | LEASEHOLD IMPROVEMENT (STORE 751: 27110 ALICIA PKWY LAGUNA NIGUEL, CA 92677 ) | | | NBV | $164,946 |
| 55.90 | LEASEHOLD IMPROVEMENT (STORE 171: 3417 N WESTERN AVE CHICAGO, IL 60618 ) | | | NBV | $163,063 |
| 55.91 | LEASEHOLD IMPROVEMENT (STORE 6065: 231A HIGHLAND AVE SEEKONK, MA 02771 ) | | | NBV | $162,907 |
| 55.92 | LEASEHOLD IMPROVEMENT (STORE 6019: 220 MAINE MALL RD. SOUTH PORTLAND, ME 04106 ) | | | NBV | $162,384 |
| 55.93 | LEASEHOLD IMPROVEMENT (STORE 5249: 15064 N DALE MABRY HWY, CARROLLWOOD COMMONS TAMPA, FL 33618 ) | | | NBV | $162,361 |
| 55.94 | LEASEHOLD IMPROVEMENT (STORE 550: 2301 N RAINBOW BLVD LAS VEGAS, NV 89108 ) | | | NBV | $161,442 |
| 55.95 | LEASEHOLD IMPROVEMENT (STORE 1071: 3333 PRESTON RD, ST 1200 FRISCO, TX 75034 ) | | | NBV | $160,621 |
| 55.96 | LEASEHOLD IMPROVEMENT (STORE 327: 1739 APALACHEE PARKWAY TALLAHASSEE, FL 32301 ) | | | NBV | $158,867 |
| 55.97 | LEASEHOLD IMPROVEMENT (STORE 857: 28591 TOMBALL PARKWAY TOMBALL, TX 77375 ) | | | NBV | $158,734 |
| 55.98 | LEASEHOLD IMPROVEMENT (STORE 486: 12339 LIMONITE AVE EASTVALE, CA 91752 ) | | | NBV | $158,622 |

## Schedule A/B: Assets — Real and Personal Property

### Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.99 | LEASEHOLD IMPROVEMENT (STORE 1506: 25361 CRENSHAW BLVD TORRANCE, CA 90505 ) | | | NBV | $158,435 |
| 55.100 | LEASEHOLD IMPROVEMENT (STORE 619: 249 ROBERT C DANIEL JR PKWY AUGUSTA, GA 30909 ) | | | NBV | $157,157 |
| 55.101 | LEASEHOLD IMPROVEMENT (STORE 1058: 2065 SKIBO RD UNIT 4 FAYETTEVILLE, NC 28314 ) | | | NBV | $155,747 |
| 55.102 | LEASEHOLD IMPROVEMENT (STORE 1037: 1615 MONTGOMERY HWY, SUITE 102 HOOVER, AL 35216 ) | | | NBV | $153,076 |
| 55.103 | LEASEHOLD IMPROVEMENT (STORE 5346: 10230 WESTPORT RD LOUISVILLE, KY 40241 ) | | | NBV | $152,257 |
| 55.104 | LEASEHOLD IMPROVEMENT (STORE 1048: 7054 SIEGEN LN BATON ROUGE, LA 70809 ) | | | NBV | $151,875 |
| 55.105 | LEASEHOLD IMPROVEMENT (STORE 324: 14804 PINES BLVD PEMBROKE PINES, FL 33027 ) | | | NBV | $151,683 |
| 55.106 | LEASEHOLD IMPROVEMENT (STORE 1039: 2750 CARL T JONES DR SE, SUITE 1100 HUNTSVILLE, AL 35802 ) | | | NBV | $151,644 |
| 55.107 | LEASEHOLD IMPROVEMENT (STORE 1106: 145 BRANDON TOWN CENTER DR BRANDON, FL 33511 ) | | | NBV | $150,897 |
| 55.108 | LEASEHOLD IMPROVEMENT (STORE 221: 1390 DOGWOOD DR SE CONYERS, GA 30013 ) | | | NBV | $150,890 |
| 55.109 | LEASEHOLD IMPROVEMENT (STORE 1126: 1011 WAL STREET LONGVIEW, TX 75605 ) | | | NBV | $150,025 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:** **Real property - detail**

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.110 | LEASEHOLD IMPROVEMENT (STORE 889: 2100 DIXWELL AVENUE HAMDEN, CT 06514 ) | | | NBV | $149,072 |
| 55.111 | LEASEHOLD IMPROVEMENT (STORE 522: 310-320 BAYCHESTER AVE BRONX, NY 10475 ) | | | NBV | $148,952 |
| 55.112 | LEASEHOLD IMPROVEMENT (STORE 319: 13865 SW 88TH ST MIAMI, FL 33186 ) | | | NBV | $148,819 |
| 55.113 | LEASEHOLD IMPROVEMENT (STORE 62: 1520 W INTERSTATE 20 ARLINGTON, TX 76017 ) | | | NBV | $148,766 |
| 55.114 | LEASEHOLD IMPROVEMENT (STORE 951: 7515 W ENCANTO BLVD, 10 PHOENIX, AZ 85035 ) | | | NBV | $148,330 |
| 55.115 | LEASEHOLD IMPROVEMENT (STORE 603: 1549 FOREST AVE STATEN ISLAND, NY 10302 ) | | | NBV | $147,707 |
| 55.116 | LEASEHOLD IMPROVEMENT (STORE 1090: 10385 REISTERSTOWN RD OWINGS MILLS, MD 21117 ) | | | NBV | $146,146 |
| 55.117 | LEASEHOLD IMPROVEMENT (STORE 5280: 12134 JEFFERSON AVE, YODER PLAZA NEWPORT NEWS, VA 23602 ) | | | NBV | $145,810 |
| 55.118 | LEASEHOLD IMPROVEMENT (STORE 595: 3615 S FLORIDA AVE LAKELAND, FL 33803 ) | | | NBV | $144,589 |
| 55.119 | LEASEHOLD IMPROVEMENT (STORE 628: 1280 CARL D SILVER PKWY FREDERICKSBURG, VA 22401 ) | | | NBV | $144,296 |
| 55.120 | LEASEHOLD IMPROVEMENT (STORE 759: 5725 EASTEX FREEWAY BEAUMONT, TX 77706 ) | | | NBV | $143,583 |
| 55.121 | LEASEHOLD IMPROVEMENT (STORE 866: 5916 RED BUG LAKE RD WINTER SPRINGS, FL 32708 ) | | | NBV | $143,349 |

## Schedule A/B: Assets — Real and Personal Property

### Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.122 | LEASEHOLD IMPROVEMENT (STORE 1129: 2315 RICHMOND ROAD TEXARKANA, TX 75503 ) | | | NBV | $143,299 |
| 55.123 | LEASEHOLD IMPROVEMENT (STORE 5285: 845 CORTEZ RD W, CORTEZ PLZ E BRADENTON, FL 34207 ) | | | NBV | $143,185 |
| 55.124 | LEASEHOLD IMPROVEMENT (STORE 807: 2608 SMITH RANCH RD PEARLAND, TX 77584 ) | | | NBV | $143,090 |
| 55.125 | LEASEHOLD IMPROVEMENT (STORE 1180: 924 W STREET RD WARMINSTER, PA 18974 ) | | | NBV | $142,379 |
| 55.126 | LEASEHOLD IMPROVEMENT (STORE 950: 1236 E BASELINE RD MESA, AZ 85204 ) | | | NBV | $141,708 |
| 55.127 | LEASEHOLD IMPROVEMENT (STORE 1125: 1500B. LOWES BLVD. KILLEEN, TX 76542 ) | | | NBV | $141,705 |
| 55.128 | LEASEHOLD IMPROVEMENT (STORE 1148: 2487 FAIRVIEW AVE N ROSEVILLE, MN 55113 ) | | | NBV | $140,682 |
| 55.129 | LEASEHOLD IMPROVEMENT (STORE 425: 737 W MONTAUK HWY WEST BABYLON, NY 11704 ) | | | NBV | $140,526 |
| 55.130 | LEASEHOLD IMPROVEMENT (STORE 506: 418 N EUCLID ST ANAHEIM, CA 92801 ) | | | NBV | $138,857 |
| 55.131 | LEASEHOLD IMPROVEMENT (STORE 5268: 630 COMMERCE BLVD, DICKSON CITY CROSSING DICKSON CITY, PA 18519 ) | | | NBV | $137,908 |
| 55.132 | LEASEHOLD IMPROVEMENT (STORE 891: 127 W TIVERTON WAY , SUITE 120 LEXINGTON, KY 40503 ) | | | NBV | $137,609 |

Party City Corporation Case Number: 23-90010 (DRJ)

# Schedule A/B: Assets — Real and Personal Property

## Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.133 | LEASEHOLD IMPROVEMENT (STORE 861: 10701 BLACKLIST EASTERN ROAD, SUITE 400 PICKERINGTON, OH 43147 ) | | | NBV | $137,259 |
| 55.134 | LEASEHOLD IMPROVEMENT (STORE 580: 852 W ARROW HWY SAN DIMAS, CA 91773 ) | | | NBV | $136,675 |
| 55.135 | LEASEHOLD IMPROVEMENT (STORE 1179: 163 WITCHWOOD DR NORTH WALES, PA 19454 ) | | | NBV | $135,472 |
| 55.136 | LEASEHOLD IMPROVEMENT (STORE 189: 39759 LBJ FREEWAY, SUITE 410 DALLAS, TX 75237 ) | | | NBV | $134,604 |
| 55.137 | LEASEHOLD IMPROVEMENT (STORE 757: 5466 WEST GRAND PARKWAY SOUTH RICHMOND, TX 77406 ) | | | NBV | $134,166 |
| 55.138 | LEASEHOLD IMPROVEMENT (STORE 754: 2560 GULF FREEWAY SOUTH LEAGUE CITY, TX 77573 ) | | | NBV | $134,114 |
| 55.139 | LEASEHOLD IMPROVEMENT (STORE 1070: 9320 CENTER LAKE DRIVE, SUITE 200 CHARLOTTE, NC 28216 ) | | | NBV | $133,710 |
| 55.140 | LEASEHOLD IMPROVEMENT (STORE 496: 101 POCONO COMMONS DR, POCONO COMMONS STROUDSBURG, PA 18360 ) | | | NBV | $133,698 |
| 55.141 | LEASEHOLD IMPROVEMENT (STORE 5202: 293 MID RIVERS MALL DRIVE, MID RIVERS PLAZA SAINT PETERS, MO 63376 ) | | | NBV | $133,473 |
| 55.142 | LEASEHOLD IMPROVEMENT (STORE 1057: 4715 NEW CENTRE DR STE F WILMINGTON, NC 28405 ) | | | NBV | $132,735 |
| 55.143 | LEASEHOLD IMPROVEMENT (STORE 645: 20215-20217 RTE 19 CRANBERRY TOWNSHIP, PA 16066 ) | | | NBV | $132,061 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule A/B: Assets — Real and Personal Property

## Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.144 | LEASEHOLD IMPROVEMENT (STORE 5141: 6718 W GREENFIELD AVE, WEST ALLIS TOWN CTR WEST ALLIS, WI 53214 ) | | | NBV | $131,494 |
| 55.145 | LEASEHOLD IMPROVEMENT (STORE 376: 3089 DANIELS RD WINTER GARDEN, FL 34787 ) | | | NBV | $131,322 |
| 55.146 | LEASEHOLD IMPROVEMENT (STORE 1509: 338 SOUTH MOUNTAIN AVE. UPLAND, CA 91786 ) | | | NBV | $130,334 |
| 55.147 | LEASEHOLD IMPROVEMENT (STORE 1034: 1608 MONTCLAIR RD BIRMINGHAM, AL 35210 ) | | | NBV | $129,929 |
| 55.148 | LEASEHOLD IMPROVEMENT (STORE 64: 3929 WEST AIRPORT FREEWAY, IRVING MARKET PLACE IRVING, TX 75062 ) | | | NBV | $128,488 |
| 55.149 | LEASEHOLD IMPROVEMENT (STORE 1194: 3177 LEBANON PIKE NASHVILLE, TN 37214 ) | | | NBV | $127,950 |
| 55.150 | LEASEHOLD IMPROVEMENT (STORE 5281: 4631 OUTER LOOP, FESTIVAL @ JEFFERSON CT LOUISVILLE, KY 40219 ) | | | NBV | $127,421 |
| 55.151 | LEASEHOLD IMPROVEMENT (STORE 409: 3098 LONG BEACH RD OCEANSIDE, NY 11572 ) | | | NBV | $127,396 |
| 55.152 | LEASEHOLD IMPROVEMENT (STORE 1161: 10111 EAST 71ST STREET, SUITE 1A TULSA, OK 74133 ) | | | NBV | $125,403 |
| 55.153 | LEASEHOLD IMPROVEMENT (STORE 196: 111 W RAND RD ARLINGTON HEIGHTS, IL 60004 ) | | | NBV | $125,287 |
| 55.154 | LEASEHOLD IMPROVEMENT (STORE 5318: 704 S RANDALL RD, WOODSCREEK SHOPPING CTR ALGONQUIN, IL 60102 ) | | | NBV | $124,059 |

## Schedule A/B: Assets — Real and Personal Property

### Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.155 | LEASEHOLD IMPROVEMENT (STORE 546: 1600 SARATOGA AVE, SUITE 303 SAN JOSE, CA 95129 ) | | | NBV | $123,501 |
| 55.156 | LEASEHOLD IMPROVEMENT (STORE 1066: 6110 BAYFIELD PKWY CONCORD, NC 28027 ) | | | NBV | $122,218 |
| 55.157 | LEASEHOLD IMPROVEMENT (STORE 562: 192 GLEN COVE RD, SUITE 290 CARLE PLACE, NY 11514 ) | | | NBV | $121,319 |
| 55.158 | LEASEHOLD IMPROVEMENT (STORE 1204: 141 PLAZA DR, SUITE B VALLEJO, CA 94591 ) | | | NBV | $121,139 |
| 55.159 | LEASEHOLD IMPROVEMENT (STORE 574: 2565 E 80TH AVE MERRILLVILLE, IN 46410 ) | | | NBV | $120,177 |
| 55.160 | LEASEHOLD IMPROVEMENT (STORE 555: 8063 JERICHO TPKE WOODBURY, NY 11797 ) | | | NBV | $119,493 |
| 55.161 | LEASEHOLD IMPROVEMENT (STORE 1035: 6275 UNIVERSITY DR NW, SUITE 31 HUNTSVILLE, AL 35806 ) | | | NBV | $117,885 |
| 55.162 | LEASEHOLD IMPROVEMENT (STORE 5524: 2640 N SALISBURY BLVD SALISBURY, MD 21801 ) | | | NBV | $117,187 |
| 55.163 | LEASEHOLD IMPROVEMENT (STORE 337: 3205 WOODWARD CROSSING BLVD BUFORD, GA 30519 ) | | | NBV | $116,867 |
| 55.164 | LEASEHOLD IMPROVEMENT (STORE 431: 4515 CANAL AVE SW GRANDVILLE, MI 49418 ) | | | NBV | $115,989 |
| 55.165 | LEASEHOLD IMPROVEMENT (STORE 234: 2910 CHAPEL HILL RD DOUGLASVILLE, GA 30135 ) | | | NBV | $114,931 |

# Schedule A/B: Assets — Real and Personal Property

## Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.166 | LEASEHOLD IMPROVEMENT (STORE 507: 624 PALOMAR ST CHULA VISTA, CA 91911 ) | | | NBV | $114,801 |
| 55.167 | LEASEHOLD IMPROVEMENT (STORE 943: 2738 W PEORIA AVE PHOENIX, AZ 85029 ) | | | NBV | $113,631 |
| 55.168 | LEASEHOLD IMPROVEMENT (STORE 76: 3837 S BRISTOL ST SANTA ANA, CA 92704 ) | | | NBV | $113,273 |
| 55.169 | LEASEHOLD IMPROVEMENT (STORE 5289: 4286 US HIGHWAY 98 N, VILLAGE PLAZA LAKELAND, FL 33809 ) | | | NBV | $112,869 |
| 55.170 | LEASEHOLD IMPROVEMENT (STORE 655: 7153 NARCOOSSE ROAD ORLANDO, FL 32822 ) | | | NBV | $112,210 |
| 55.171 | LEASEHOLD IMPROVEMENT (STORE 5210: 555 EAST TOWNLINE ROAD VERNON HILLS, IL 60061 ) | | | NBV | $111,746 |
| 55.172 | LEASEHOLD IMPROVEMENT (STORE 1127: 4612 BILLINGSLEY BLVD. MIDLAND, TX 79705 ) | | | NBV | $110,924 |
| 55.173 | LEASEHOLD IMPROVEMENT (STORE 629: 7123 CERMAK RD PLAZA BERWYN, IL 60402 ) | | | NBV | $110,012 |
| 55.174 | LEASEHOLD IMPROVEMENT (STORE 1138: 3000 WHITE BEAR AVE N, 29 MAPLEWOOD, MN 55109 ) | | | NBV | $109,913 |
| 55.175 | LEASEHOLD IMPROVEMENT (STORE 1190: 2010 S.W. WESTPORT DRIVE TOPEKA, KS 66604 ) | | | NBV | $108,107 |
| 55.176 | LEASEHOLD IMPROVEMENT (STORE 837: 125 GEN STILLWELL DR. MARINA, CA 93933 ) | | | NBV | $107,760 |

## Schedule A/B: Assets — Real and Personal Property

### Part 9: Real property - detail

| | **Description and location of property** Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | **Nature and extent of debtor's interest in property** | **Net book value of debtor's interest (Where available)** | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|---|---|
| 55.177 | LEASEHOLD IMPROVEMENT (STORE 143: 3675 SATELLITE BLVD, SUITE 580 DULUTH, GA 30096 ) | | | NBV | $107,730 |
| 55.178 | LEASEHOLD IMPROVEMENT (STORE 1151: 1505 QUEENS DR, 117 WOODBURY, MN 55125 ) | | | NBV | $107,596 |
| 55.179 | LEASEHOLD IMPROVEMENT (STORE 1173: 5125 JONESTOWN RD, SUITE 385 HARRISBURG, PA 17112 ) | | | NBV | $107,272 |
| 55.180 | LEASEHOLD IMPROVEMENT (STORE 6014: 90 ELM STREET, SPACE 8 ENFIELD, CT 06082 ) | | | NBV | $107,146 |
| 55.181 | LEASEHOLD IMPROVEMENT (STORE 6018: 209 HARTFORD AVE. BELLINGHAM, MA 02019 ) | | | NBV | $106,345 |
| 55.182 | LEASEHOLD IMPROVEMENT (STORE 1062: 1942 CATAWBA VALLEY BLVD SE HICKORY, NC 28602 ) | | | NBV | $105,607 |
| 55.183 | LEASEHOLD IMPROVEMENT (STORE 5266: 9471 N MILWAUKEE AVE, FOUR FLAGS S/C NILES, IL 60714 ) | | | NBV | $105,580 |
| 55.184 | LEASEHOLD IMPROVEMENT (STORE 904: 215 DORSET STREET SOUTH BURLINGTON, VT 05403 ) | | | NBV | $104,849 |
| 55.185 | LEASEHOLD IMPROVEMENT (STORE 5177: 24800 BROOKPARK ROAD NORTH OLMSTED, OH 44070 ) | | | NBV | $104,755 |
| 55.186 | LEASEHOLD IMPROVEMENT (STORE 727: 2404 CATASAUQUA RD BETHLEHEM, PA 18018 ) | | | NBV | $104,194 |
| 55.187 | LEASEHOLD IMPROVEMENT (STORE 513: 23195 OUTER DR ALLEN PARK, MI 48101 ) | | | NBV | $103,266 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule A/B: Assets — Real and Personal Property

### Part 9: Real property - detail

| | **Description and location of property** Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | **Nature and extent of debtor's interest in property** | **Net book value of debtor's interest (Where available)** | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|---|---|
| 55.188 | LEASEHOLD IMPROVEMENT (STORE 531: 815 HUTCHINSON RIVER PARKWAY, UNITS 1 & 2 BRONX, NY 10465 ) | | | NBV | $102,383 |
| 55.189 | LEASEHOLD IMPROVEMENT (STORE 1052: 150 STATION DR ANDERSON, SC 29621 ) | | | NBV | $102,286 |
| 55.190 | LEASEHOLD IMPROVEMENT (STORE 331: 521 N STATE ROAD 7 ROYAL PALM BEACH, FL 33411 ) | | | NBV | $102,073 |
| 55.191 | LEASEHOLD IMPROVEMENT (STORE 315: 3911 OAKWOOD BLVD HOLLYWOOD, FL 33020 ) | | | NBV | $101,685 |
| 55.192 | LEASEHOLD IMPROVEMENT (STORE 5330: 2935 HIGHWAY K, O'FALLON RETAIL WALK S/C O FALLON, MO 63368 ) | | | NBV | $101,581 |
| 55.193 | LEASEHOLD IMPROVEMENT (STORE 357: 1557 W NEW HAVEN AVE MELBOURNE, FL 32904 ) | | | NBV | $101,554 |
| 55.194 | LEASEHOLD IMPROVEMENT (STORE 5295: 1548 S RANDALL RD, RANDELL SQUARE S/C GENEVA, IL 60134 ) | | | NBV | $101,389 |
| 55.195 | LEASEHOLD IMPROVEMENT (STORE 1054: 150 E BLACKSTOCK RD, SUITE C SPARTANBURG, SC 29301 ) | | | NBV | $101,331 |
| 55.196 | LEASEHOLD IMPROVEMENT (STORE 6026: 600 SOUTH STREET WEST RAYNHAM, MA 02767 ) | | | NBV | $100,912 |
| 55.197 | LEASEHOLD IMPROVEMENT (STORE 426: 5643 CENTENNIAL BLVD., SUITE 105 LAS VEGAS, NV 89149 ) | | | NBV | $100,177 |
| 55.198 | LEASEHOLD IMPROVEMENT (STORE 450: 2315 4TH AVE W. OLYMPIA, WA 98502 ) | | | NBV | $99,347 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule A/B: Assets — Real and Personal Property

## Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.199 | LEASEHOLD IMPROVEMENT (STORE 5334: 5001 SERGEANT RD STE 70, LAKEPORT COMMONS S/C SIOUX CITY, IA 51106 ) | | | NBV | $98,780 |
| 55.200 | LEASEHOLD IMPROVEMENT (STORE 5105: 152 S. GARY AVENUE BLOOMINGDALE, IL 60108 ) | | | NBV | $97,834 |
| 55.201 | LEASEHOLD IMPROVEMENT (STORE 652: 2601 S IH 35, B ROUND ROCK, TX 78664 ) | | | NBV | $97,446 |
| 55.202 | LEASEHOLD IMPROVEMENT (STORE 738: 9101 WOODMORE CENTRE DRIVE, SUITE 312 LANHAM, MD 20706 ) | | | NBV | $97,125 |
| 55.203 | LEASEHOLD IMPROVEMENT (STORE 487: 7285 ARROYO CROSSING PKWY, SUITE 130 LAS VEGAS, NV 89113 ) | | | NBV | $96,942 |
| 55.204 | LEASEHOLD IMPROVEMENT (STORE 1038: 2759 EAST BLVD MONTGOMERY, AL 36117 ) | | | NBV | $96,115 |
| 55.205 | LEASEHOLD IMPROVEMENT (STORE 5306: 405 N CENTER ST STE 30 WESTMINSTER, MD 21157 ) | | | NBV | $95,052 |
| 55.206 | LEASEHOLD IMPROVEMENT (STORE 610: 8222 S YOSEMITE ST, SUITE 100 CENTENNIAL, CO 80112 ) | | | NBV | $94,671 |
| 55.207 | LEASEHOLD IMPROVEMENT (STORE 429: 520 MARKS ST, SUITE 100 HENDERSON, NV 89014 ) | | | NBV | $93,709 |
| 55.208 | LEASEHOLD IMPROVEMENT (STORE 538: 3860 SOUTH MARYLAND PARKWAY, SUITE 3 LAS VEGAS, NV 89119 ) | | | NBV | $92,774 |
| 55.209 | LEASEHOLD IMPROVEMENT (STORE 949: 4533 E CACTUS RD PHOENIX, AZ 85032 ) | | | NBV | $92,728 |

## Schedule A/B: Assets — Real and Personal Property

**Part 9: Real property - detail**

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.210 | LEASEHOLD IMPROVEMENT (STORE 912: 500 CONNECTICUT AVE NORWALK, CT 06854 ) | | | NBV | $92,649 |
| 55.211 | LEASEHOLD IMPROVEMENT (STORE 1036: 300 AZALEA RD, SUITE E MOBILE, AL 36609 ) | | | NBV | $90,330 |
| 55.212 | LEASEHOLD IMPROVEMENT (STORE 4135: 3050 BEELINE RD, SUITE 20 HOLLAND, MI 49424 ) | | | NBV | $90,092 |
| 55.213 | LEASEHOLD IMPROVEMENT (STORE 810: 20740 STEVENS CREEK BLVD. CUPERTINO, CA 95014 ) | | | NBV | $89,191 |
| 55.214 | LEASEHOLD IMPROVEMENT (STORE 403: 2450 US HIGHWAY 22 KENILWORTH, NJ 07033 ) | | | NBV | $88,913 |
| 55.215 | LEASEHOLD IMPROVEMENT (STORE 938: 8400 W 135TH ST OVERLAND PARK, KS 66223 ) | | | NBV | $87,807 |
| 55.216 | LEASEHOLD IMPROVEMENT (STORE 748: 509 RIVER RD EDGEWATER, NJ 07020 ) | | | NBV | $87,674 |
| 55.217 | LEASEHOLD IMPROVEMENT (STORE 15: 5651 W. TOUHY AVENUE NILES, IL 60714 ) | | | NBV | $87,005 |
| 55.218 | LEASEHOLD IMPROVEMENT (STORE 650: 1755 W FULLERTON AVE CHICAGO, IL 60614 ) | | | NBV | $85,452 |
| 55.219 | LEASEHOLD IMPROVEMENT (STORE 350: 4189 NW FEDERAL HWY JENSEN BEACH, FL 34957 ) | | | NBV | $84,660 |
| 55.220 | LEASEHOLD IMPROVEMENT (STORE 514: 2480 S SEPULVEDA BLVD LOS ANGELES, CA 90064 ) | | | NBV | $83,526 |

## Schedule A/B: Assets — Real and Personal Property

### Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.221 | LEASEHOLD IMPROVEMENT (STORE 6062: 15-17 MAIN STREET, PUTNAM BRIDGE PLAZA EAST HARTFORD, CT 06118 ) | | | NBV | $83,452 |
| 55.222 | LEASEHOLD IMPROVEMENT (STORE 1119: 8373 N. BOOTH AVENUE KANSAS CITY, MO 64158 ) | | | NBV | $83,152 |
| 55.223 | LEASEHOLD IMPROVEMENT (STORE 1144: 4340 13TH AVE S FARGO, ND 58103 ) | | | NBV | $82,784 |
| 55.224 | LEASEHOLD IMPROVEMENT (STORE 890: 1240 SOUTH HOVER ST, SUITE 300 LONGMONT, CO 80501 ) | | | NBV | $82,327 |
| 55.225 | LEASEHOLD IMPROVEMENT (STORE 635: 15555 E 14TH STREET , SUITE 2008 SAN LEANDRO, CA 94578 ) | | | NBV | $82,253 |
| 55.226 | LEASEHOLD IMPROVEMENT (STORE 5290: NOT AVAILABLE ) | | | NBV | $82,141 |
| 55.227 | LEASEHOLD IMPROVEMENT (STORE 6071: 1444 PLEASANT VALLEY RD D-01, THE PLAZA AT BUCKLAND HILLS MANCHESTER, CT 06042 ) | | | NBV | $81,864 |
| 55.228 | LEASEHOLD IMPROVEMENT (STORE 1189: 510-A EAST MARKET ST LEESBURG, VA 20176 ) | | | NBV | $81,562 |
| 55.229 | LEASEHOLD IMPROVEMENT (STORE 1049: 3371 HIGHWAY 190 MANDEVILLE, LA 70471 ) | | | NBV | $81,225 |
| 55.230 | LEASEHOLD IMPROVEMENT (STORE 4: 1625 ROUTE 23 WAYNE, NJ 07470 ) | | | NBV | $80,517 |
| 55.231 | LEASEHOLD IMPROVEMENT (STORE 1111: 4801 S. BROADWAY AVE, SUITE 103 TYLER, TX 75703 ) | | | NBV | $80,275 |

## Schedule A/B: Assets — Real and Personal Property

**Part 9:** **Real property - detail**

| | **Description and location of property** Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | **Nature and extent of debtor's interest in property** | **Net book value of debtor's interest (Where available)** | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|---|---|
| 55.232 | LEASEHOLD IMPROVEMENT (STORE 749: 16100 BEACH BLVD HUNTINGTON BEACH, CA 92647 ) | | | NBV | $80,110 |
| 55.233 | LEASEHOLD IMPROVEMENT (STORE 941: 8026 WEST BELL ROAD GLENDALE, AZ 85308 ) | | | NBV | $79,483 |
| 55.234 | LEASEHOLD IMPROVEMENT (STORE 964: 54 THE CROSSING BOULEVARD, SUITE U1 CLIFTON PARK, NY 12065 ) | | | NBV | $79,300 |
| 55.235 | LEASEHOLD IMPROVEMENT (STORE 323: 22191 POWERLINE RD STE 23C BOCA RATON, FL 33433 ) | | | NBV | $78,424 |
| 55.236 | LEASEHOLD IMPROVEMENT (STORE 710: 385 ROUTE 3 CLIFTON, NJ 07014 ) | | | NBV | $78,150 |
| 55.237 | LEASEHOLD IMPROVEMENT (STORE 1056: 144 HARBISON BLVD COLUMBIA, SC 29212 ) | | | NBV | $77,851 |
| 55.238 | LEASEHOLD IMPROVEMENT (STORE 728: 2536 MACARTHUR RD WHITEHALL, PA 18052 ) | | | NBV | $77,580 |
| 55.239 | LEASEHOLD IMPROVEMENT (STORE 60: 1340 N TOWN EAST BLVD, SUITE A MESQUITE, TX 75150 ) | | | NBV | $77,491 |
| 55.240 | LEASEHOLD IMPROVEMENT (STORE 750: 2550 CANYON SPRINGS PKWY, SUITE H RIVERSIDE, CA 92507 ) | | | NBV | $77,231 |
| 55.241 | LEASEHOLD IMPROVEMENT (STORE 998: 80 S TUNNEL RD, SUITE 15 ASHEVILLE, NC 28805 ) | | | NBV | $77,042 |
| 55.242 | LEASEHOLD IMPROVEMENT (STORE 159: 50 BARRETT PKWY, 200A MARIETTA, GA 30066 ) | | | NBV | $76,809 |
| 55.243 | LEASEHOLD IMPROVEMENT (STORE 618: 2172 SIR BARTON WAY LEXINGTON, KY 40509 ) | | | NBV | $76,718 |

## Schedule A/B: Assets — Real and Personal Property

### Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.244 | LEASEHOLD IMPROVEMENT (STORE 1093: 1500 ROCKVILLE PIKE ROCKVILLE, MD 20852 ) | | | NBV | $73,746 |
| 55.245 | LEASEHOLD IMPROVEMENT (STORE 408: 1684 ROUTE 22 EAST WATCHUNG, NJ 07069 ) | | | NBV | $73,103 |
| 55.246 | LEASEHOLD IMPROVEMENT (STORE 614: 1986 TULLY RD SAN JOSE, CA 95122 ) | | | NBV | $71,497 |
| 55.247 | LEASEHOLD IMPROVEMENT (STORE 987: 2251 S SHORE CENTER ALAMEDA, CA 94501 ) | | | NBV | $71,279 |
| 55.248 | LEASEHOLD IMPROVEMENT (STORE 5337: 5058 S 74TH ST, GREENFIELD PLACE S/C GREENFIELD, WI 53220 ) | | | NBV | $71,191 |
| 55.249 | LEASEHOLD IMPROVEMENT (STORE 5208: 5760 HIGHWAY 153, SUITE 102 HIXSON, TN 37343 ) | | | NBV | $70,866 |
| 55.250 | LEASEHOLD IMPROVEMENT (STORE 5203: 5255 ELMORE AVE DAVENPORT, IA 52807 ) | | | NBV | $70,474 |
| 55.251 | LEASEHOLD IMPROVEMENT (STORE 481: 715 N US HWY 67, SUITE 200 CEDAR HILL, TX 75104 ) | | | NBV | $70,092 |
| 55.252 | LEASEHOLD IMPROVEMENT (STORE 5291: 377 W JACKSON ST STE 3B COOKEVILLE, TN 38501 ) | | | NBV | $69,442 |
| 55.253 | LEASEHOLD IMPROVEMENT (STORE 1053: 1117 WOODRUFF RD, SUITE G GREENVILLE, SC 29607 ) | | | NBV | $69,271 |
| 55.254 | LEASEHOLD IMPROVEMENT (STORE 6068: 300 ANDOVER ST PEABODY, MA 01960 ) | | | NBV | $69,208 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule A/B: Assets — Real and Personal Property

### Part 9: Real property - detail

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.255 LEASEHOLD IMPROVEMENT (STORE 6013: 34 CAMBRIDGE ST. BURLINGTON, MA 01803 ) | | | NBV | $69,121 |
| 55.256 LEASEHOLD IMPROVEMENT (STORE 158: 1892 MOUNT ZION RD MORROW, GA 30260 ) | | | NBV | $68,350 |
| 55.257 LEASEHOLD IMPROVEMENT (STORE 266: 5025 S CLEVELAND AVE FT MYERS, FL 33907 ) | | | NBV | $67,429 |
| 55.258 LEASEHOLD IMPROVEMENT (STORE 6058: 12799 CITRUS PLAZA DR, PLAZA AT CITRUS PARK TAMPA, FL 33625 ) | | | NBV | $67,096 |
| 55.259 LEASEHOLD IMPROVEMENT (STORE 498: 1574 GATEWAY BLVD FAIRFIELD, CA 94533 ) | | | NBV | $66,548 |
| 55.260 LEASEHOLD IMPROVEMENT (STORE 745: 165 W RT 4, KOHL'S SHOPPING CENTER PARAMUS, NJ 07652 ) | | | NBV | $66,304 |
| 55.261 LEASEHOLD IMPROVEMENT (STORE 416: 2315 COLORADO BLVD, SUITE 120 DENTON, TX 76205 ) | | | NBV | $66,175 |
| 55.262 LEASEHOLD IMPROVEMENT (STORE 671: 911 N HOMESTEAD BLVD HOMESTEAD, FL 33030 ) | | | NBV | $65,576 |
| 55.263 LEASEHOLD IMPROVEMENT (STORE 1135: 5825 EXCELSIOR BOULEVARD ST. LOUIS PARK, MN 55416 ) | | | NBV | $65,312 |
| 55.264 LEASEHOLD IMPROVEMENT (STORE 1152: 12810 ELM CREEK BLVD N MAPLE GROVE, MN 55369 ) | | | NBV | $65,207 |
| 55.265 LEASEHOLD IMPROVEMENT (STORE 1114: 1107 RIDGE ROAD ROCKWALL, TX 75087 ) | | | NBV | $64,783 |

## Schedule A/B: Assets — Real and Personal Property

### Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.266 | LEASEHOLD IMPROVEMENT (STORE 5343: 988 BROOK FOREST AVE, SHOREWOOD CROSSING SHOREWOOD, IL 60404 ) | | | NBV | $63,618 |
| 55.267 | LEASEHOLD IMPROVEMENT (STORE 317: 13615 SOUTH DIXIE HWY, SUITE 119 PALMETTO BAY, FL 33176 ) | | | NBV | $63,581 |
| 55.268 | LEASEHOLD IMPROVEMENT (STORE 622: 208 TOWNE CENTER DRIVE COMPTON, CA 90220 ) | | | NBV | $63,343 |
| 55.269 | LEASEHOLD IMPROVEMENT (STORE 6005: 120 WALTER J. HANNON PARKWAY QUINCY, MA 02169 ) | | | NBV | $63,180 |
| 55.270 | LEASEHOLD IMPROVEMENT (STORE 1108: 8051A DR MARTIN LUTHER KING JR ST N ST PETERSBURG, FL 33702 ) | | | NBV | $63,123 |
| 55.271 | LEASEHOLD IMPROVEMENT (STORE 5273: 5557 DRESSLER RD NW, BELDEN PARK CROSS NORTH CANTON, OH 44720 ) | | | NBV | $61,925 |
| 55.272 | LEASEHOLD IMPROVEMENT (STORE 5135: 5816 GRAPE RD, INDIAN RIDGE S/C MISHAWAKA, IN 46545 ) | | | NBV | $61,870 |
| 55.273 | LEASEHOLD IMPROVEMENT (STORE 5231: 21 CONLEY RD STE K, BROADWAY MKTPLACE COLUMBIA, MO 65201 ) | | | NBV | $61,429 |
| 55.274 | LEASEHOLD IMPROVEMENT (STORE 4107: 5114 28TH ST SE, SUITE A GRAND RAPIDS, MI 49512 ) | | | NBV | $61,356 |
| 55.275 | LEASEHOLD IMPROVEMENT (STORE 239: 4281 ROSWELL RD MARIETTA, GA 30062 ) | | | NBV | $60,595 |
| 55.276 | LEASEHOLD IMPROVEMENT (STORE 400: 3065 N PRESIDENT GEORGE BUSH HWY, FIREWHEEL PLAZA GARLAND, TX 75040 ) | | | NBV | $60,170 |

## Schedule A/B: Assets — Real and Personal Property

### Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.277 | LEASEHOLD IMPROVEMENT (STORE 3: 346 ROUTE 10 W EAST HANOVER, NJ 07936 ) | | | NBV | $59,995 |
| 55.278 | LEASEHOLD IMPROVEMENT (STORE 6069: 8 ALLSTATE RD UNIT, UNIT 85 DORCHESTER, MA 02125 ) | | | NBV | $59,165 |
| 55.279 | LEASEHOLD IMPROVEMENT (STORE 687: 7417 GRAND AVE ELMHURST, NY 11373 ) | | | NBV | $59,149 |
| 55.280 | LEASEHOLD IMPROVEMENT (STORE 664: 1514 W 33RD ST, UNITS 3-9 CHICAGO, IL 60608 ) | | | NBV | $58,170 |
| 55.281 | LEASEHOLD IMPROVEMENT (STORE 470: 1684 N MAIN ST SALINAS, CA 93906 ) | | | NBV | $58,114 |
| 55.282 | LEASEHOLD IMPROVEMENT (STORE 5229: 5001 N. BIG HOLLOW ROAD, PEORIA, IL 61615 ) | | | NBV | $57,297 |
| 55.283 | LEASEHOLD IMPROVEMENT (STORE 879: 6628 LAKE WORTH BLVD, SUITE 400 LAKE WORTH, TX 76135 ) | | | NBV | $57,134 |
| 55.284 | LEASEHOLD IMPROVEMENT (STORE 500: 3220 EAST COLONIAL DRIVE ORLANDO, FL 32803 ) | | | NBV | $56,947 |
| 55.285 | LEASEHOLD IMPROVEMENT (STORE 644: 4575 ROSEWOOD DRIVE PLEASANTON, CA 94588 ) | | | NBV | $56,670 |
| 55.286 | LEASEHOLD IMPROVEMENT (STORE 639: 7882 VAN NUYS BLVD VAN NUYS, CA 91402 ) | | | NBV | $55,832 |
| 55.287 | LEASEHOLD IMPROVEMENT (STORE 5139: 4371 16TH ST MOLINE, IL 61265 ) | | | NBV | $55,683 |
| 55.288 | LEASEHOLD IMPROVEMENT (STORE 135: 8675 SW 24TH ST MIAMI, FL 33155 ) | | | NBV | $55,646 |

# Schedule A/B: Assets — Real and Personal Property

## Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.289 | LEASEHOLD IMPROVEMENT (STORE 963: 2370 E SEMORAN BLVD. APOPKA, FL 32703 ) | | | NBV | $55,492 |
| 55.290 | LEASEHOLD IMPROVEMENT (STORE 336: 3628 MARKETPLACE BLVD EAST POINT, GA 30344 ) | | | NBV | $55,303 |
| 55.291 | LEASEHOLD IMPROVEMENT (STORE 1515: 415 COCHRAN ST, SUITE 100 SIMI VALLEY, CA 93065 ) | | | NBV | $54,694 |
| 55.292 | LEASEHOLD IMPROVEMENT (STORE 690: 3333 CROMPOND RD YORKTOWN HEIGHTS, NY 10598 ) | | | NBV | $54,535 |
| 55.293 | LEASEHOLD IMPROVEMENT (STORE 1059: 2637 LAWNDALE DR GREENSBORO, NC 27408 ) | | | NBV | $54,489 |
| 55.294 | LEASEHOLD IMPROVEMENT (STORE 820: 13220 S. CICERO AVE. CRESTWOOD, IL 60418 ) | | | NBV | $54,407 |
| 55.295 | LEASEHOLD IMPROVEMENT (STORE 589: 8600 E 96TH ST FISHERS, IN 46037 ) | | | NBV | $54,077 |
| 55.296 | LEASEHOLD IMPROVEMENT (STORE 560: 2620 E WORKMAN AVE, SPACE 2 WEST COVINA, CA 91791 ) | | | NBV | $53,772 |
| 55.297 | LEASEHOLD IMPROVEMENT (STORE 968: 1842 W LACEY AVE HANFORD, CA 93230 ) | | | NBV | $53,632 |
| 55.298 | LEASEHOLD IMPROVEMENT (STORE 373: 432 AZALEA SQUARE BLVD, UNIT 15 SUMMERVILLE, SC 29483 ) | | | NBV | $53,628 |
| 55.299 | LEASEHOLD IMPROVEMENT (STORE 948: 15745 N. HAYDEN ROAD SCOTTSDALE, AZ 85260 ) | | | NBV | $53,402 |
| 55.300 | LEASEHOLD IMPROVEMENT (STORE 63: 2540 NORTH JOSEY LANE, SUITE 126 CARROLLTON, TX 75006 ) | | | NBV | $53,111 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule A/B: Assets — Real and Personal Property

## Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.301 | LEASEHOLD IMPROVEMENT (STORE 1178: 10500 ROOSEVELT BLVD PHILADELPHIA, PA 19116 ) | | | NBV | $52,827 |
| 55.302 | LEASEHOLD IMPROVEMENT (STORE 1115: 940 NE SAM WALTON LANE LEES SUMMIT, MO 64086 ) | | | NBV | $52,505 |
| 55.303 | LEASEHOLD IMPROVEMENT (STORE 4133: 8057 CHALLIS RD BRIGHTON, MI 48116 ) | | | NBV | $51,565 |
| 55.304 | LEASEHOLD IMPROVEMENT (STORE 442: 6559 FALLBROOK AVE WEST HILLS, CA 91307 ) | | | NBV | $51,276 |
| 55.305 | LEASEHOLD IMPROVEMENT (STORE 1139: 3360 124TH AVE NW COON RAPIDS, MN 55433 ) | | | NBV | $50,838 |
| 55.306 | LEASEHOLD IMPROVEMENT (STORE 203: 735 HEBRON PKWY LEWISVILLE, TX 75057 ) | | | NBV | $50,523 |
| 55.307 | LEASEHOLD IMPROVEMENT (STORE 937: 6866 W KELLOGG DR WICHITA, KS 67209 ) | | | NBV | $50,464 |
| 55.308 | LEASEHOLD IMPROVEMENT (STORE 1068: 7601-A PINEVILLE MATTHEWS RD CHARLOTTE, NC 28226 ) | | | NBV | $49,754 |
| 55.309 | LEASEHOLD IMPROVEMENT (STORE 541: 3060 BALDWIN PARK BLVD, SUITE C-100 BALDWIN PARK, CA 91706 ) | | | NBV | $49,022 |
| 55.310 | LEASEHOLD IMPROVEMENT (STORE 955: 5364 S POWER RD, POWER ROAD & RAY ROAD GILBERT, AZ 85295 ) | | | NBV | $48,823 |
| 55.311 | LEASEHOLD IMPROVEMENT (STORE 406: 733 HIGHWAY 440 JERSEY CITY, NJ 07304 ) | | | NBV | $48,556 |

## Schedule A/B: Assets — Real and Personal Property

**Part 9:** **Real property - detail**

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.312 | LEASEHOLD IMPROVEMENT (STORE 5293: 5555 GLENWAY AVE, WESTERN HILLS CINCINNATI, OH 45238 ) | | | NBV | $48,542 |
| 55.313 | LEASEHOLD IMPROVEMENT (STORE 1051: 99 ELGIN PKWY, UNIT 4 FT WALTON BEACH, FL 32548 ) | | | NBV | $48,500 |
| 55.314 | LEASEHOLD IMPROVEMENT (STORE 1024: 3082 HWY 35 HAZLET, NJ 07730 ) | | | NBV | $48,403 |
| 55.315 | LEASEHOLD IMPROVEMENT (STORE 439: 2935 LOS FELIZ BLVD LOS ANGELES, CA 90039 ) | | | NBV | $48,290 |
| 55.316 | LEASEHOLD IMPROVEMENT (STORE 3202: 7000 W ALAMEDA AVE, UNIT C LAKEWOOD, CO 80226 ) | | | NBV | $47,935 |
| 55.317 | LEASEHOLD IMPROVEMENT (STORE 444: 2470 SAND CREEK RD BRENTWOOD, CA 94513 ) | | | NBV | $47,588 |
| 55.318 | LEASEHOLD IMPROVEMENT (STORE 594: 36315 EUCLID AVE WILLOUGHBY, OH 44094 ) | | | NBV | $47,538 |
| 55.319 | LEASEHOLD IMPROVEMENT (STORE 4134: 4846 S BALDWIN RD, UNIT 8 ORION TOWNSHIP, MI 48359 ) | | | NBV | $47,230 |
| 55.320 | LEASEHOLD IMPROVEMENT (STORE 238: 20831 S DIXIE HWY MIAMI, FL 33189 ) | | | NBV | $47,207 |
| 55.321 | LEASEHOLD IMPROVEMENT (STORE 1510: 27588 W LUGONIA AVE REDLANDS, CA 92374 ) | | | NBV | $47,175 |
| 55.322 | LEASEHOLD IMPROVEMENT (STORE 6052: 22 WATERTOWER PLAZA , SPACE # 3D LEOMINSTER, MA 01453 ) | | | NBV | $46,901 |
| 55.323 | LEASEHOLD IMPROVEMENT (STORE 1097: 6181 OLD DOBBIN LN COLUMBIA, MD 21045 ) | | | NBV | $46,829 |

## Schedule A/B: Assets — Real and Personal Property

### Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.324 | LEASEHOLD IMPROVEMENT (STORE 5520: 2325H FOREST DR, FESTIVAL @ RIVA ANNAPOLIS, MD 21401 ) | | | NBV | $46,668 |
| 55.325 | LEASEHOLD IMPROVEMENT (STORE 1091: 6508 BALTIMORE NATIONAL PIKE BALTIMORE, MD 21228 ) | | | NBV | $46,519 |
| 55.326 | LEASEHOLD IMPROVEMENT (STORE 168: 307 SKOKIE BLVD NORTHBROOK, IL 60062 ) | | | NBV | $46,356 |
| 55.327 | LEASEHOLD IMPROVEMENT (STORE 5174: 7150 GREEN BAY ROAD KENOSHA, WI 53142 ) | | | NBV | $46,222 |
| 55.328 | LEASEHOLD IMPROVEMENT (STORE 446: 2715 TELLER RD THOUSAND OAKS, CA 91320 ) | | | NBV | $46,124 |
| 55.329 | LEASEHOLD IMPROVEMENT (STORE 1092: 7929 EASTERN AVE BALTIMORE, MD 21224 ) | | | NBV | $46,074 |
| 55.330 | LEASEHOLD IMPROVEMENT (STORE 746: 669 N RT 17 PARAMUS, NJ 07652 ) | | | NBV | $45,672 |
| 55.331 | LEASEHOLD IMPROVEMENT (STORE 641: 5425 S SPID DR CORPUS CHRISTI, TX 78411 ) | | | NBV | $45,629 |
| 55.332 | LEASEHOLD IMPROVEMENT (STORE 4139: 8160 OLD TROY PIKE HUBER HEIGHTS, OH 45424 ) | | | NBV | $45,487 |
| 55.333 | LEASEHOLD IMPROVEMENT (STORE 587: 311 N BURKHARDT RD EVANSVILLE, IN 47715 ) | | | NBV | $45,287 |
| 55.334 | LEASEHOLD IMPROVEMENT (STORE 1517: 27029 MCBEAN PKWY SANTA CLARITA, CA 91355 ) | | | NBV | $44,825 |
| 55.335 | LEASEHOLD IMPROVEMENT (STORE 1521: 12076 LAKEWOOD BLVD DOWNEY, CA 90242 ) | | | NBV | $44,462 |

# Schedule A/B: Assets — Real and Personal Property

## Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.336 | LEASEHOLD IMPROVEMENT (STORE 6049: 915 HARTFORD TPKE WATERFORD, CT 06385 ) | | | NBV | $43,896 |
| 55.337 | LEASEHOLD IMPROVEMENT (STORE 578: 3225 SOUTHWEST FWY HOUSTON, TX 77027 ) | | | NBV | $43,686 |
| 55.338 | LEASEHOLD IMPROVEMENT (STORE 1123: 1306 W. DAVIS STREET, SUITE B CONROE, TX 77304 ) | | | NBV | $43,524 |
| 55.339 | LEASEHOLD IMPROVEMENT (STORE 942: 4410 WYOMING BLVD NE ALBUQUERQUE, NM 87111 ) | | | NBV | $43,125 |
| 55.340 | LEASEHOLD IMPROVEMENT (STORE 1183: 461 S OXFORD VALLEY RD FAIRLESS HILLS, PA 19030 ) | | | NBV | $42,970 |
| 55.341 | LEASEHOLD IMPROVEMENT (STORE 1141: 7989 1/2 SOUTHTOWN CENTER BLOOMINGTON, MN 55431 ) | | | NBV | $42,818 |
| 55.342 | LEASEHOLD IMPROVEMENT (STORE 165: 8063 MONTGOMERY RD CINCINNATI, OH 45236 ) | | | NBV | $42,593 |
| 55.343 | LEASEHOLD IMPROVEMENT (STORE 883: 30115 HAUN ROAD MENIFEE, CA 92584 ) | | | NBV | $42,319 |
| 55.344 | LEASEHOLD IMPROVEMENT (STORE 5218: 319 BENNER PIKE STATE COLLEGE , PA 16801 ) | | | NBV | $41,918 |
| 55.345 | LEASEHOLD IMPROVEMENT (STORE 646: 2825 NORTHTOWNE LN RENO, NV 89512 ) | | | NBV | $41,581 |
| 55.346 | LEASEHOLD IMPROVEMENT (STORE 5283: 6675 GRAND AVE STE B, STONEBROOK COMMONS GURNEE, IL 60031 ) | | | NBV | $41,007 |

## Schedule A/B: Assets — Real and Personal Property

### Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.347 | LEASEHOLD IMPROVEMENT ( NON-RETAIL LOCATION 89999 (UNALLOCATED STORE COST CENTER): NOT AVAILABLE ) | | | NBV | $40,974 |
| 55.348 | LEASEHOLD IMPROVEMENT (STORE 954: 821 N DOBSON RD MESA, AZ 85201 ) | | | NBV | $40,916 |
| 55.349 | LEASEHOLD IMPROVEMENT (STORE 1504: 2011 N HOLLYWOOD WAY BURBANK, CA 91505 ) | | | NBV | $40,551 |
| 55.350 | LEASEHOLD IMPROVEMENT (STORE 6028: 3670 BEE RIDGE RD. SARASOTA, FL 34233 ) | | | NBV | $40,020 |
| 55.351 | LEASEHOLD IMPROVEMENT (STORE 488: 2800 STATE HIGHWAY 121 EULESS, TX 76039 ) | | | NBV | $39,399 |
| 55.352 | LEASEHOLD IMPROVEMENT (STORE 1150: 830 W 78TH ST CHANHASSEN, MN 55317 ) | | | NBV | $38,998 |
| 55.353 | LEASEHOLD IMPROVEMENT (STORE 1166: 373 S. MCDOWELL BLVD. PETALUMA, CA 94954 ) | | | NBV | $38,808 |
| 55.354 | LEASEHOLD IMPROVEMENT (STORE 947: 1805 N. PEBBLE CREEK PKWY. GOODYEAR, AZ 85338 ) | | | NBV | $38,759 |
| 55.355 | LEASEHOLD IMPROVEMENT (STORE 1143: 655 SUNLAND PARK DR, C-2 EL PASO, TX 79912 ) | | | NBV | $38,742 |
| 55.356 | LEASEHOLD IMPROVEMENT (STORE 1176: 1700 FRUITVILLE PIKE STE C, S3 LANCASTER, PA 17601 ) | | | NBV | $38,486 |
| 55.357 | LEASEHOLD IMPROVEMENT (STORE 139: 4155 AUSTELL RD, SUITE 500 AUSTELL, GA 30106 ) | | | NBV | $37,865 |

## Schedule A/B: Assets — Real and Personal Property

**Part 9:** **Real property - detail**

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.358 | LEASEHOLD IMPROVEMENT (STORE 923: 4377 9TH STREET NORTH NAPLES, FL 34104 ) | | | NBV | $37,809 |
| 55.359 | LEASEHOLD IMPROVEMENT (STORE 981: 2907 QUEENSGATE DRIVE RICHLAND, WA 99352 ) | | | NBV | $37,801 |
| 55.360 | LEASEHOLD IMPROVEMENT (STORE 219: 3308 NORTH CENTRAL EXPWY, SUITE A PLANO, TX 75074 ) | | | NBV | $37,673 |
| 55.361 | LEASEHOLD IMPROVEMENT (STORE 679: 763 S MAIN ST ORANGE, CA 92868 ) | | | NBV | $37,577 |
| 55.362 | LEASEHOLD IMPROVEMENT (STORE 939: 5808 ANTIOCH RD MERRIAM, KS 66202 ) | | | NBV | $37,444 |
| 55.363 | LEASEHOLD IMPROVEMENT (STORE 717: 79 ROUTE 73 & COOPER RD, 4 VOORHEES, NJ 08043 ) | | | NBV | $36,925 |
| 55.364 | LEASEHOLD IMPROVEMENT (STORE 1136: 1870 ADAMS ST, RIVER HILLS MALL MANKATO, MN 56001 ) | | | NBV | $36,769 |
| 55.365 | LEASEHOLD IMPROVEMENT (STORE 505: 8141 S CICERO AVE CHICAGO, IL 60652 ) | | | NBV | $36,314 |
| 55.366 | LEASEHOLD IMPROVEMENT (STORE 758: 6757 HIGHWAY 6 NORTH HOUSTON, TX 77084 ) | | | NBV | $36,079 |
| 55.367 | LEASEHOLD IMPROVEMENT (STORE 1192: 5441 N INTERSTATE 35, STE 16 AUSTIN, TX 78723 ) | | | NBV | $35,752 |
| 55.368 | LEASEHOLD IMPROVEMENT (STORE 656: 7547 YOUREE DRIVE SHREVEPORT, LA 71105 ) | | | NBV | $35,283 |
| 55.369 | LEASEHOLD IMPROVEMENT (STORE 529: 12220 HALL RD STERLING HEIGHTS, MI 48313 ) | | | NBV | $35,212 |

# Schedule A/B: Assets — Real and Personal Property

## Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.370 | LEASEHOLD IMPROVEMENT (STORE 248: 553 BULLSBORO DR NEWNAN, GA 30265 ) | | | NBV | $35,157 |
| 55.371 | LEASEHOLD IMPROVEMENT (STORE 862: 40 ALTAMA VILLAGE DRIVE BRUNSWICK, GA 31525 ) | | | NBV | $34,926 |
| 55.372 | LEASEHOLD IMPROVEMENT (STORE 1073: 526 S BRYANT AVE EDMOND, OK 73034 ) | | | NBV | $34,870 |
| 55.373 | LEASEHOLD IMPROVEMENT (STORE 651: 1901 NORTH MILITARY TRAIL WEST PALM BEACH, FL 33409 ) | | | NBV | $34,766 |
| 55.374 | LEASEHOLD IMPROVEMENT (STORE 1159: 3737 W MARKET ST, UNIT B FAIRLAWN, OH 44333 ) | | | NBV | $34,640 |
| 55.375 | LEASEHOLD IMPROVEMENT (STORE 1122: 1410 TOWNE SQUARE BLVD NW ROANOKE, VA 24012 ) | | | NBV | $34,613 |
| 55.376 | LEASEHOLD IMPROVEMENT (STORE 1165: 3060 S. 31ST STREET TEMPLE, TX 76502 ) | | | NBV | $34,028 |
| 55.377 | LEASEHOLD IMPROVEMENT (STORE 61: 1701 PRESTON RD PLANO, TX 75093 ) | | | NBV | $32,808 |
| 55.378 | LEASEHOLD IMPROVEMENT (STORE 570: 3500 S COLLEGE AVE, SUITE 130 FORT COLLINS, CO 80525 ) | | | NBV | $31,811 |
| 55.379 | LEASEHOLD IMPROVEMENT (STORE 945: 5367 S CALLE SANTA CRUZ TUCSON, AZ 85706 ) | | | NBV | $31,791 |
| 55.380 | LEASEHOLD IMPROVEMENT (STORE 3301: 3036 NEW CENTER PT COLORADO SPRINGS, CO 80922 ) | | | NBV | $31,652 |
| 55.381 | LEASEHOLD IMPROVEMENT (STORE 1160: 2203 S PROMENADE BLVD ROGERS, AR 72758 ) | | | NBV | $31,254 |

## Schedule A/B: Assets — Real and Personal Property

**Part 9:** **Real property - detail**

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.382 | LEASEHOLD IMPROVEMENT (STORE 1063: 590 F RIVER HWY MOORESVILLE, NC 28117 ) | | | NBV | $30,958 |
| 55.383 | LEASEHOLD IMPROVEMENT (STORE 5185: 2817 E 3RD ST BLOOMINGTON, IN 47401 ) | | | NBV | $30,931 |
| 55.384 | LEASEHOLD IMPROVEMENT (STORE 1118: 8905 SW CASCADE AVE, SUITE 130 BEAVERTON, OR 97008 ) | | | NBV | $30,748 |
| 55.385 | LEASEHOLD IMPROVEMENT (STORE 1029: 10862 SUDLEY MANOR DR MANASSAS, VA 20109 ) | | | NBV | $30,489 |
| 55.386 | LEASEHOLD IMPROVEMENT (STORE 302: 2134 SOUTH UNIVERSITY DRIVE DAVIE, FL 33324 ) | | | NBV | $29,899 |
| 55.387 | LEASEHOLD IMPROVEMENT (STORE 471: 18027 GARDEN WAY NE WOODINVILLE, WA 98072 ) | | | NBV | $29,779 |
| 55.388 | LEASEHOLD IMPROVEMENT (STORE 979: 4414 DFW TURNPIKE, SUITE 100 DALLAS, TX 75211 ) | | | NBV | $29,169 |
| 55.389 | LEASEHOLD IMPROVEMENT (STORE 6025: 1960 TYRONE BLVD. ST. PETERSBURG, FL 33710 ) | | | NBV | $29,163 |
| 55.390 | LEASEHOLD IMPROVEMENT (STORE 1104: 1719 E FOWLER AVE TAMPA, FL 33612 ) | | | NBV | $29,095 |
| 55.391 | LEASEHOLD IMPROVEMENT (STORE 469: 6101 LONG PRAIRIE RD, SUITE 600 FLOWER MOUND, TX 75028 ) | | | NBV | $29,069 |
| 55.392 | LEASEHOLD IMPROVEMENT (STORE 935: 2350 W KETTLEMAN LANE, SUITE 130 LODI, CA 95242 ) | | | NBV | $28,227 |

## Schedule A/B: Assets — Real and Personal Property

**Part 9:** **Real property - detail**

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.393 | LEASEHOLD IMPROVEMENT (STORE 6034: 288 CHELMSFORD STREET CHELMSFORD, MA 01824 ) | | | NBV | $27,920 |
| 55.394 | LEASEHOLD IMPROVEMENT (STORE 3203: 7757 E 36TH AVE, 620 DENVER, CO 80238 ) | | | NBV | $27,892 |
| 55.395 | LEASEHOLD IMPROVEMENT (STORE 997: 635 HUFFMAN MILL ROAD, SUITE 102 BURLINGTON, NC 27215 ) | | | NBV | $27,716 |
| 55.396 | LEASEHOLD IMPROVEMENT (STORE 1015: 1297 CHURCHMAN'S ROAD NEWARK, DE 19713 ) | | | NBV | $27,650 |
| 55.397 | LEASEHOLD IMPROVEMENT (STORE 523: 8095 GLADES RD BOCA RATON, FL 33434 ) | | | NBV | $26,821 |
| 55.398 | LEASEHOLD IMPROVEMENT (STORE 691: 1979 OLD FORT PRKWY MURFREESBORO, TN 37129 ) | | | NBV | $26,573 |
| 55.399 | LEASEHOLD IMPROVEMENT (STORE 1020: 50 NJ-36 EATONTOWN, NJ 07724 ) | | | NBV | $26,387 |
| 55.400 | LEASEHOLD IMPROVEMENT (STORE 5140: 285 DISCOVERY DRIVE, BROOKFIELD, WI 53045 ) | | | NBV | $26,354 |
| 55.401 | LEASEHOLD IMPROVEMENT (STORE 868: 2770 HWY 365 PORT ARTHUR, TX 77640 ) | | | NBV | $26,225 |
| 55.402 | LEASEHOLD IMPROVEMENT (STORE 625: 5700 JOHNSTON ST, SUITE 1200 LAFAYETTE, LA 70503 ) | | | NBV | $26,132 |
| 55.403 | LEASEHOLD IMPROVEMENT (STORE 673: 2009 EAST GREYHOUND PASS, SUITE D08A CARMEL, IN 46032 ) | | | NBV | $26,066 |
| 55.404 | LEASEHOLD IMPROVEMENT (STORE 1158: 6616 GARTH RD BAYTOWN, TX 77521 ) | | | NBV | $25,915 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule A/B: Assets — Real and Personal Property

## Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.405 | LEASEHOLD IMPROVEMENT (STORE 5259: 831 S MILITARY AVE, GREEN BAY PLAZA GREEN BAY, WI 54304 ) | | | NBV | $25,863 |
| 55.406 | LEASEHOLD IMPROVEMENT (STORE 647: 162 E MAIN ST MOUNT KISCO, NY 10549 ) | | | NBV | $25,851 |
| 55.407 | LEASEHOLD IMPROVEMENT (STORE 674: 2795 RICHMOND AVE STATEN ISLAND, NY 10314 ) | | | NBV | $25,563 |
| 55.408 | LEASEHOLD IMPROVEMENT (STORE 418: 435 SHERRY LANE FORT WORTH, TX 76114 ) | | | NBV | $25,212 |
| 55.409 | LEASEHOLD IMPROVEMENT (STORE 1162: 5301 E 41ST ST TULSA, OK 74135 ) | | | NBV | $24,987 |
| 55.410 | LEASEHOLD IMPROVEMENT (STORE 1133: 3536 S. CLACK STREET ABILENE, TX 79606 ) | | | NBV | $24,927 |
| 55.411 | LEASEHOLD IMPROVEMENT (STORE 5168: 10204 COLERAIN AVE, COLERAIN TOWN CTR CINCINNATI, OH 45251 ) | | | NBV | $24,882 |
| 55.412 | LEASEHOLD IMPROVEMENT (STORE 1043: 1600 WEST BANK EXPRESSWAY, SUITE A HARVEY, LA 70058 ) | | | NBV | $24,809 |
| 55.413 | LEASEHOLD IMPROVEMENT (STORE 1198: 6090 GARNERS FERRY ROAD, SUITE D08A COLUMBIA, SC 29209 ) | | | NBV | $24,712 |
| 55.414 | LEASEHOLD IMPROVEMENT (STORE 525: 253 CENTEREACH MALL CENTEREACH, NY 11720 ) | | | NBV | $24,019 |
| 55.415 | LEASEHOLD IMPROVEMENT (STORE 583: 10537 E WASHINGTON ST, SUITE I INDIANAPOLIS, IN 46229 ) | | | NBV | $24,006 |
| 55.416 | LEASEHOLD IMPROVEMENT (STORE 316: 15947 BISCAYNE BLVD MIAMI, FL 33160 ) | | | NBV | $23,843 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule A/B: Assets — Real and Personal Property

## Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.417 | LEASEHOLD IMPROVEMENT (STORE 377: 641 CENTERVIEW BLVD. KISSIMMEE, FL 34741 ) | | | NBV | $23,792 |
| 55.418 | LEASEHOLD IMPROVEMENT (STORE 808: 516 GULFGATE CENTER MALL HOUSTON, TX 77087 ) | | | NBV | $23,744 |
| 55.419 | LEASEHOLD IMPROVEMENT (STORE 424: 4024 EASTGATE DRIVE, SUITE 104 ORLANDO, FL 32839 ) | | | NBV | $23,335 |
| 55.420 | LEASEHOLD IMPROVEMENT (STORE 474: 2030 S. BURLINGTON BLVD BURLINGTON, WA 98233 ) | | | NBV | $22,960 |
| 55.421 | LEASEHOLD IMPROVEMENT (STORE 739: 1107 N BURLESON BLVD BURLESON, TX 76028 ) | | | NBV | $22,945 |
| 55.422 | LEASEHOLD IMPROVEMENT (STORE 874: 2200 HARBOR BLVD, SUITE P-110 COSTA MESA, CA 92627 ) | | | NBV | $22,650 |
| 55.423 | LEASEHOLD IMPROVEMENT (STORE 631: 13760 NORTHWEST FREEWAY HOUSTON, TX 77040 ) | | | NBV | $22,588 |
| 55.424 | LEASEHOLD IMPROVEMENT (STORE 6056: 1350 BALD HILL ROAD WARWICK, RI 02886 ) | | | NBV | $22,064 |
| 55.425 | LEASEHOLD IMPROVEMENT (STORE 410: 4585 EAST SAM HOUSTON PARKWAY SOUTH PASADENA, TX 77505 ) | | | NBV | $21,949 |
| 55.426 | LEASEHOLD IMPROVEMENT (STORE 5326: 1371 S. REED ROAD KOKOMO, IN 46902 ) | | | NBV | $21,884 |
| 55.427 | LEASEHOLD IMPROVEMENT (STORE 699: 1403 W PIPELINE RD HURST, TX 76053 ) | | | NBV | $21,417 |

## Schedule A/B: Assets — Real and Personal Property

**Part 9: Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.428 LEASEHOLD IMPROVEMENT (STORE 846: 123 ROCKLAND CENTER NANUET, NY 10954 ) | | | NBV | $20,968 |
| 55.429 LEASEHOLD IMPROVEMENT (STORE 1074: 5825 SE 15TH STREET MIDWEST CITY, OK 73110 ) | | | NBV | $20,929 |
| 55.430 LEASEHOLD IMPROVEMENT (STORE 5154: 2619 S. GREEN BAY ROAD RACINE, WI 53406 ) | | | NBV | $20,860 |
| 55.431 LEASEHOLD IMPROVEMENT (STORE 1181: 330 W OREGON AVE PHILADELPHIA, PA 19148 ) | | | NBV | $20,809 |
| 55.432 LEASEHOLD IMPROVEMENT (STORE 338: 6241-A NORTH DAVIS HIGHWAY PENSACOLA, FL 32504 ) | | | NBV | $20,492 |
| 55.433 LEASEHOLD IMPROVEMENT (STORE 4110: 32351 JOHN R ROAD MADISON HEIGHTS, MI 48071 ) | | | NBV | $20,183 |
| 55.434 LEASEHOLD IMPROVEMENT (STORE 584: 17W740 22ND STREET OAKBROOK TERRACE, IL 60181 ) | | | NBV | $19,870 |
| 55.435 LEASEHOLD IMPROVEMENT (STORE 571: 151B SERRAMONTE CENTER, SECOND FLOOR DALY CITY, CA 94015 ) | | | NBV | $19,774 |
| 55.436 LEASEHOLD IMPROVEMENT (STORE 5117: 2554 N NARRAGANSETT CHICAGO, IL 60639 ) | | | NBV | $19,667 |
| 55.437 LEASEHOLD IMPROVEMENT (STORE 5276: 800 E MCGALLIARD RD, SUITE A MUNCIE, IN 47303 ) | | | NBV | $19,631 |
| 55.438 LEASEHOLD IMPROVEMENT (STORE 5503: 9958 YORK RD, CHURCH LANE CTR COCKEYSVILLE, MD 21030 ) | | | NBV | $19,612 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule A/B: Assets — Real and Personal Property

## Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.439 | LEASEHOLD IMPROVEMENT (STORE 623: 339 N CONGRESS AVE BOYNTON BEACH, FL 33426 ) | | | NBV | $19,599 |
| 55.440 | LEASEHOLD IMPROVEMENT (STORE 716: 611 CROSS KEYS ROAD, SUITES C-329 AND C-333 SICKLERVILLE, NJ 08081 ) | | | NBV | $19,378 |
| 55.441 | LEASEHOLD IMPROVEMENT (STORE 308: 220 UNIVERSITY DRIVE PEMBROKE PINES, FL 33024 ) | | | NBV | $19,273 |
| 55.442 | LEASEHOLD IMPROVEMENT (STORE 432: 257 N. WEBER ROAD BOLINGBROOK, IL 60490 ) | | | NBV | $19,074 |
| 55.443 | LEASEHOLD IMPROVEMENT (STORE 1072: 450 E 120TH AVE, A-1 NORTHGLENN, CO 80233 ) | | | NBV | $18,956 |
| 55.444 | LEASEHOLD IMPROVEMENT (STORE 6004: 321 WORCESTER RD, RT. 9 NATICK, MA 01760 ) | | | NBV | $18,943 |
| 55.445 | LEASEHOLD IMPROVEMENT (STORE 1170: 601 WEST BALTIMORE PIKE SPRINGFIELD, PA 19064 ) | | | NBV | $18,721 |
| 55.446 | LEASEHOLD IMPROVEMENT (STORE 914: 440 CBL DRIVE, SUITE 101 ST. AUGUSTINE, FL 32086 ) | | | NBV | $18,564 |
| 55.447 | LEASEHOLD IMPROVEMENT (STORE 476: 30750 ORCHARD LAKE RD FARMINGTON HILLS, MI 48334 ) | | | NBV | $18,560 |
| 55.448 | LEASEHOLD IMPROVEMENT (STORE 548: 2826 EL CAMINO REAL TUSTIN, CA 92782 ) | | | NBV | $18,493 |
| 55.449 | LEASEHOLD IMPROVEMENT (STORE 1075: 552 ED NOBLE PARKWAY NORMAN, OK 73072 ) | | | NBV | $18,241 |

## Schedule A/B: Assets — Real and Personal Property

**Part 9: Real property - detail**

| | **Description and location of property** Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | **Nature and extent of debtor's interest in property** | **Net book value of debtor's interest (Where available)** | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|---|---|
| 55.450 | LEASEHOLD IMPROVEMENT (STORE 402: 455 GREEN ST WOODBRIDGE, NJ 07095 ) | | | NBV | $18,178 |
| 55.451 | LEASEHOLD IMPROVEMENT (STORE 521: 40 NORTH 4TH AVENUE, SUITE 120 CHULA VISTA, CA 91910 ) | | | NBV | $18,127 |
| 55.452 | LEASEHOLD IMPROVEMENT (STORE 5523: 7800 RIVERS AVENUE, SUITE 1270 NORTH CHARLESTON, SC 29406 ) | | | NBV | $18,069 |
| 55.453 | LEASEHOLD IMPROVEMENT (STORE 865: 1790-40 EAST MARKET STREET HARRISONBURG, VA 22801 ) | | | NBV | $17,945 |
| 55.454 | LEASEHOLD IMPROVEMENT (STORE 1040: 5287 HIGHWAY 280 BIRMINGHAM, AL 35242 ) | | | NBV | $17,732 |
| 55.455 | LEASEHOLD IMPROVEMENT (STORE 814: 4101 HWY 77, SUITE K2 CORPUS CHRISTI, TX 78410 ) | | | NBV | $17,731 |
| 55.456 | LEASEHOLD IMPROVEMENT (STORE 5513: 2910 FESTIVAL WAY WALDORF, MD 20601 ) | | | NBV | $17,660 |
| 55.457 | LEASEHOLD IMPROVEMENT (STORE 5260: 430 RANGELINE RD, NORTHPOINT CENTER JOPLIN, MO 64801 ) | | | NBV | $17,580 |
| 55.458 | LEASEHOLD IMPROVEMENT (STORE 992: 9600 S IH 35 FRONTAGE RD., BLDG. E. STE. 14 AUSTIN, TX 78748 ) | | | NBV | $17,544 |
| 55.459 | LEASEHOLD IMPROVEMENT (STORE 220: 2955 COBB PKWY SE, SUITE 330 ATLANTA, GA 30339 ) | | | NBV | $17,522 |
| 55.460 | LEASEHOLD IMPROVEMENT (STORE 672: 31417 PACIFIC HWY SOUTH FEDERAL WAY, WA 98003 ) | | | NBV | $17,409 |

## Schedule A/B: Assets — Real and Personal Property

### Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.461 | LEASEHOLD IMPROVEMENT (STORE 4117: 23269 EUREKA ROAD TAYLOR, MI 48180 ) | | | NBV | $17,403 |
| 55.462 | LEASEHOLD IMPROVEMENT (STORE 4104: 3175 ALPINE AVE NW WALKER, MI 49544 ) | | | NBV | $17,270 |
| 55.463 | LEASEHOLD IMPROVEMENT (STORE 931: 28640 HIGHWAY 290, SUITE XJ CYPRESS, TX 77433 ) | | | NBV | $17,246 |
| 55.464 | LEASEHOLD IMPROVEMENT (STORE 5217: 6935 SOUTHLAND DRIVE, UNIT C MIDDLEBURG HEIGHTS, OH 44130 ) | | | NBV | $17,184 |
| 55.465 | LEASEHOLD IMPROVEMENT (STORE 304: 843 EAST COMMERCIAL BLVD OAKLAND PARK, FL 33334 ) | | | NBV | $17,103 |
| 55.466 | LEASEHOLD IMPROVEMENT (STORE 565: 1239 DEER PARK AVE (RTE 231) NORTH BABYLON, NY 11703 ) | | | NBV | $16,939 |
| 55.467 | LEASEHOLD IMPROVEMENT (STORE 884: 1255 RARITAN ROAD, UNIT #710 CLARK, NJ 07066 ) | | | NBV | $16,700 |
| 55.468 | LEASEHOLD IMPROVEMENT (STORE 1102: 418 N DALE MABRY HWY TAMPA, FL 33609 ) | | | NBV | $16,430 |
| 55.469 | LEASEHOLD IMPROVEMENT (STORE 430: 35655 WARREN ROAD WESTLAND, MI 48185 ) | | | NBV | $16,339 |
| 55.470 | LEASEHOLD IMPROVEMENT (STORE 482: 14906 S LA GRANGE RD ORLAND PARK, IL 60462 ) | | | NBV | $16,224 |
| 55.471 | LEASEHOLD IMPROVEMENT (STORE 551: 1316 S ROCHESTER RD ROCHESTER HILLS, MI 48307 ) | | | NBV | $15,945 |
| 55.472 | LEASEHOLD IMPROVEMENT (STORE 932: 214 S RANDALL RD ELGIN, IL 60123 ) | | | NBV | $15,914 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule A/B: Assets — Real and Personal Property

## Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.473 | LEASEHOLD IMPROVEMENT (STORE 348: 8070 MEDITERRANEAN DR ESTERO, FL 33928 ) | | | NBV | $15,727 |
| 55.474 | LEASEHOLD IMPROVEMENT (STORE 4002: 613 N. WESTHILL BLVD. APPLETON, WI 54914 ) | | | NBV | $15,720 |
| 55.475 | LEASEHOLD IMPROVEMENT (STORE 821: 223 W 34TH ST NEW YORK, NY 10001 ) | | | NBV | $15,701 |
| 55.476 | LEASEHOLD IMPROVEMENT (STORE 707: 2015 BIRCH ROAD, OTAY RANCH TOWN CENTER CHULA VISTA, CA 91915 ) | | | NBV | $15,692 |
| 55.477 | LEASEHOLD IMPROVEMENT (STORE 1142: 1842 JOE BATTLE BLVD EL PASO, TX 79936 ) | | | NBV | $15,676 |
| 55.478 | LEASEHOLD IMPROVEMENT (STORE 5209: 3329 S VETERANS PKWY SPRINGFIELD, IL 62704 ) | | | NBV | $15,387 |
| 55.479 | LEASEHOLD IMPROVEMENT (STORE 5321: 10123 US ROUTE 36 AVON, IN 46123 ) | | | NBV | $15,384 |
| 55.480 | LEASEHOLD IMPROVEMENT (STORE 1096: 295 KENTLANDS BLVD GAITHERSBURG, MD 20878 ) | | | NBV | $15,328 |
| 55.481 | LEASEHOLD IMPROVEMENT (STORE 5256: 10 GOLF CTR STE 194, GOLF ROSE CTR HOFFMAN ESTATES, IL 60169 ) | | | NBV | $15,279 |
| 55.482 | LEASEHOLD IMPROVEMENT (STORE 440: 732 E EXPRESSWAY 83 MCALLEN, TX 78503 ) | | | NBV | $15,274 |
| 55.483 | LEASEHOLD IMPROVEMENT (STORE 995: 703 SE GREENVILLE BLVD., SUITE 102 GREENVILLE, NC 27858 ) | | | NBV | $15,093 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule A/B: Assets — Real and Personal Property

## Part 9: Real property - detail

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.484 LEASEHOLD IMPROVEMENT (STORE 485: 2534 ENTERPRISE DR OPELIKA, AL 36801 ) | | | NBV | $14,724 |
| 55.485 LEASEHOLD IMPROVEMENT (STORE 973: 21680 MARKET PLACE DRIVE NEW CANEY, TX 77357 ) | | | NBV | $14,701 |
| 55.486 LEASEHOLD IMPROVEMENT (STORE 854: 4826 SW LOOP 820 FORT WORTH, TX 76109 ) | | | NBV | $14,699 |
| 55.487 LEASEHOLD IMPROVEMENT (STORE 829: 1554 HWY 20 WEST MCDONOUGH, GA 30253 ) | | | NBV | $14,692 |
| 55.488 LEASEHOLD IMPROVEMENT (STORE 1047: 61119 AIRPORT RD. SLIDELL, LA 70460 ) | | | NBV | $14,616 |
| 55.489 LEASEHOLD IMPROVEMENT ( NON-RETAIL LOCATION 59999 (UNALLOCATED STORE COST CENTER): NOT AVAILABLE ) | | | NBV | $14,384 |
| 55.490 LEASEHOLD IMPROVEMENT (STORE 761: 1001 BAY AREA BLVD., SUITE A WEBSTER, TX 77598 ) | | | NBV | $14,327 |
| 55.491 LEASEHOLD IMPROVEMENT (STORE 421: 2097 NORTH CENTRAL EXPRESSWAY MCKINNEY, TX 75070 ) | | | NBV | $14,320 |
| 55.492 LEASEHOLD IMPROVEMENT (STORE 1174: 2785 PAPERMILL RD WYOMISSING, PA 19610 ) | | | NBV | $14,276 |
| 55.493 LEASEHOLD IMPROVEMENT (STORE 713: 180 MARKETPLACE BLVD HAMILTON, NJ 08691 ) | | | NBV | $14,245 |
| 55.494 LEASEHOLD IMPROVEMENT (STORE 624: 2401 MCHENRY AVE MODESTO, CA 95350 ) | | | NBV | $14,157 |

## Schedule A/B: Assets — Real and Personal Property

**Part 9: Real property - detail**

| | **Description and location of property** Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | **Nature and extent of debtor's interest in property** | **Net book value of debtor's interest (Where available)** | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|---|---|
| 55.495 | LEASEHOLD IMPROVEMENT (STORE 711: 3149 KENNEDY BLVD., SPACE 13 NORTH BERGEN, NJ 07047 ) | | | NBV | $14,156 |
| 55.496 | LEASEHOLD IMPROVEMENT (STORE 6066: 480 STILLWATER AVE, SUITE C BANGOR, ME 04401 ) | | | NBV | $14,129 |
| 55.497 | LEASEHOLD IMPROVEMENT (STORE 561: 9612 OLIVE BLVD OLIVETTE, MO 63132 ) | | | NBV | $14,125 |
| 55.498 | LEASEHOLD IMPROVEMENT (STORE 6017: 8 MYSTIC VIEW ROAD EVERETT, MA 02149 ) | | | NBV | $13,958 |
| 55.499 | LEASEHOLD IMPROVEMENT (STORE 786: 5946 EAST SAM HOUSTON PKWY NORTH HOUSTON, TX 77049 ) | | | NBV | $13,900 |
| 55.500 | LEASEHOLD IMPROVEMENT (STORE 1046: 1000 S CLEARVIEW PKWY, SUITE 1030 HARAHAN, LA 70123 ) | | | NBV | $13,890 |
| 55.501 | LEASEHOLD IMPROVEMENT (STORE 860: 1 FORDHAM PLAZA BRONX, NY 10458 ) | | | NBV | $13,847 |
| 55.502 | LEASEHOLD IMPROVEMENT (STORE 59: 501 W BELT LINE RD RICHARDSON, TX 75080 ) | | | NBV | $13,823 |
| 55.503 | LEASEHOLD IMPROVEMENT (STORE 977: 5919 LAKEWOOD TOWN CENTER BLVD. SW LAKEWOOD , WA 98499 ) | | | NBV | $13,728 |
| 55.504 | LEASEHOLD IMPROVEMENT (STORE 993: 1295 W. RENAISSANCE PKWY. RIALTO, CA 92376 ) | | | NBV | $13,606 |
| 55.505 | LEASEHOLD IMPROVEMENT (STORE 1147: 8889 GATEWAY BOULEVARD WEST, SUITE 590 EL PASO, TX 79925 ) | | | NBV | $13,513 |

## Schedule A/B: Assets — Real and Personal Property

**Part 9: Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.506 LEASEHOLD IMPROVEMENT (STORE 944: 5566 E BROADWAY TUCSON, AZ 85711 ) | | | NBV | $13,391 |
| 55.507 LEASEHOLD IMPROVEMENT (STORE 1304: 7440 LAGUNA BLVD, 104 ELK GROVE, CA 95758 ) | | | NBV | $13,345 |
| 55.508 LEASEHOLD IMPROVEMENT (STORE 946: 10254 COORS BYP NW, SUITE E ALBUQUERQUE, NM 87114 ) | | | NBV | $13,336 |
| 55.509 LEASEHOLD IMPROVEMENT (STORE 1041: 10200 EASTERN SHORE BLVD, HWY 181 & I-10 SPANISH FORT, AL 36527 ) | | | NBV | $13,321 |
| 55.510 LEASEHOLD IMPROVEMENT (STORE 828: 4004 U.S. 130 , SUITE 8 DELRAN, NJ 08075 ) | | | NBV | $13,276 |
| 55.511 LEASEHOLD IMPROVEMENT (STORE 116: 2636 HYLAN BLVD., 2ND FLOOR, SUITE # 210 STATEN ISLAND, NY 10306 ) | | | NBV | $13,209 |
| 55.512 LEASEHOLD IMPROVEMENT (STORE 967: 44 SQUARE DRIVE VICTOR, NY 14564 ) | | | NBV | $13,112 |
| 55.513 LEASEHOLD IMPROVEMENT (STORE 952: 4715 E. RAY ROAD PHOENIX, AZ 85044 ) | | | NBV | $13,094 |
| 55.514 LEASEHOLD IMPROVEMENT (STORE 867: 1007 COCHRANE ROAD MORGAN HILL, CA 95037 ) | | | NBV | $13,090 |
| 55.515 LEASEHOLD IMPROVEMENT (STORE 708: 1745 NW ST LUCIE WEST BLVD PORT ST LUCIE, FL 34986 ) | | | NBV | $13,081 |
| 55.516 LEASEHOLD IMPROVEMENT (STORE 5190: 2019 N PROSPECT AVE, BAYTOWNE SQ CHAMPAIGN, IL 61822 ) | | | NBV | $13,052 |

## Schedule A/B: Assets — Real and Personal Property

### Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.517 | LEASEHOLD IMPROVEMENT (STORE 601: 401 N VETERANS PKWY, UNIT 1 BLOOMINGTON, IL 61704 ) | | | NBV | $13,028 |
| 55.518 | LEASEHOLD IMPROVEMENT (STORE 564: 10790 SUNSET HILLS PLZ SAINT LOUIS, MO 63127 ) | | | NBV | $12,988 |
| 55.519 | LEASEHOLD IMPROVEMENT (STORE 222: 128-A PAVILION PKWY FAYETTEVILLE, GA 30214 ) | | | NBV | $12,834 |
| 55.520 | LEASEHOLD IMPROVEMENT (STORE 4138: 6645 AIRPORT HIGHWAY HOLLAND, OH 43528 ) | | | NBV | $12,716 |
| 55.521 | LEASEHOLD IMPROVEMENT (STORE 593: 6038 MARSHA SHARP FWY, SUITE 100 LUBBOCK, TX 79407 ) | | | NBV | $12,514 |
| 55.522 | LEASEHOLD IMPROVEMENT (STORE 5163: 2560 LEMAY FERRY RD, LEMAY PLAZA SAINT LOUIS, MO 63125 ) | | | NBV | $12,449 |
| 55.523 | LEASEHOLD IMPROVEMENT (STORE 223: 863 DAWSONVILLE HIGHWAY, SUITE 710 GAINESVILLE, GA 30501 ) | | | NBV | $12,403 |
| 55.524 | LEASEHOLD IMPROVEMENT (STORE 137: 109 VOLVO PARKWAY, SUITE 16-19 CHESAPEAKE, VA 23320 ) | | | NBV | $12,381 |
| 55.525 | LEASEHOLD IMPROVEMENT (STORE 5179: 7646 MALL RD FLORENCE, KY 41042 ) | | | NBV | $12,266 |
| 55.526 | LEASEHOLD IMPROVEMENT (STORE 926: 3373 STEELYARD DRIVE CLEVELAND, OH 44109 ) | | | NBV | $12,249 |
| 55.527 | LEASEHOLD IMPROVEMENT (STORE 5518: 622 MARKETPLACE DRIVE BEL AIR, MD 21014 ) | | | NBV | $12,204 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule A/B: Assets — Real and Personal Property

## Part 9: Real property - detail

| | **Description and location of property** Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | **Nature and extent of debtor's interest in property** | **Net book value of debtor's interest (Where available)** | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|---|---|
| 55.528 | LEASEHOLD IMPROVEMENT (STORE 853: 1402 SE EVERETT MALL WAY EVERETT, WA 98208 ) | | | NBV | $12,189 |
| 55.529 | LEASEHOLD IMPROVEMENT (STORE 839: 15909 MANCHESTER RD ELLISVILLE, MO 63011 ) | | | NBV | $12,173 |
| 55.530 | LEASEHOLD IMPROVEMENT (STORE 326: 12540 W. SUNRISE BLVD, BAY 22B SUNRISE, FL 33323 ) | | | NBV | $12,136 |
| 55.531 | LEASEHOLD IMPROVEMENT (STORE 695: 1500 ALMONESSON RD, SUITE B-3C WOODBURY, NJ 08096 ) | | | NBV | $12,112 |
| 55.532 | LEASEHOLD IMPROVEMENT (STORE 840: 8503 KINGSTON PIKE KNOXVILLE , TN 37919 ) | | | NBV | $12,033 |
| 55.533 | LEASEHOLD IMPROVEMENT (STORE 144: 1140 75TH ST DOWNERS GROVE, IL 60516 ) | | | NBV | $12,014 |
| 55.534 | LEASEHOLD IMPROVEMENT (STORE 649: 1297 POLARIS PARKWAY COLUMBUS, OH 43240 ) | | | NBV | $11,935 |
| 55.535 | LEASEHOLD IMPROVEMENT (STORE 6046: 30 PROVIDENCE HIGHWAY, UNIT 10, MALL AT WALPOLE EAST WALPOLE, MA 02032 ) | | | NBV | $11,876 |
| 55.536 | LEASEHOLD IMPROVEMENT (STORE 841: 2901 TAZEWELL PIKE KNOXVILLE , TN 37918 ) | | | NBV | $11,873 |
| 55.537 | LEASEHOLD IMPROVEMENT (STORE 374: 13550 SW 120TH ST, SUITE 438 MIAMI, FL 33186 ) | | | NBV | $11,676 |
| 55.538 | LEASEHOLD IMPROVEMENT (STORE 4111: 2677 OAK VALLEY DR ANN ARBOR, MI 48103 ) | | | NBV | $11,593 |

# Schedule A/B: Assets — Real and Personal Property

## Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.539 | LEASEHOLD IMPROVEMENT (STORE 615: 5500 SUNRISE HWY MASSAPEQUA, NY 11758 ) | | | NBV | $11,540 |
| 55.540 | LEASEHOLD IMPROVEMENT (STORE 438: 9551 RIDGETOP, SUITE 100 SILVERDALE, WA 98383 ) | | | NBV | $11,475 |
| 55.541 | LEASEHOLD IMPROVEMENT (STORE 634: 13360 E. TELEGRAPH ROAD SANTA FE SPRINGS, CA 90670 ) | | | NBV | $11,467 |
| 55.542 | LEASEHOLD IMPROVEMENT (STORE 275: 1791 OCONEE CONNECTOR, SUITE 340 ATHENS, GA 30606 ) | | | NBV | $11,454 |
| 55.543 | LEASEHOLD IMPROVEMENT (STORE 5136: 9150 N GREEN BAY RD, SPACE 15 BROWN DEER, WI 53209 ) | | | NBV | $11,320 |
| 55.544 | LEASEHOLD IMPROVEMENT (STORE 5162: 10845 LINCOLN TRAIL FAIRVIEW HEIGHTS, IL 62208 ) | | | NBV | $11,307 |
| 55.545 | LEASEHOLD IMPROVEMENT (STORE 842: 11334 PARKSIDE DRIVE KNOXVILLE , TN 37934 ) | | | NBV | $11,169 |
| 55.546 | LEASEHOLD IMPROVEMENT (STORE 210: 3727 NW 7TH ST MIAMI, FL 33126 ) | | | NBV | $11,002 |
| 55.547 | LEASEHOLD IMPROVEMENT (STORE 556: 2317 NEW HYDE PARK RD NEW HYDE PARK, NY 11042 ) | | | NBV | $10,981 |
| 55.548 | LEASEHOLD IMPROVEMENT (STORE 5205: 244 SIEMERS DR, CAPE WEST PLAZA CAPE GIRARDEAU, MO 63701 ) | | | NBV | $10,921 |
| 55.549 | LEASEHOLD IMPROVEMENT (STORE 504: 470 ROUTE 211 E MIDDLETOWN, NY 10940 ) | | | NBV | $10,872 |
| 55.550 | LEASEHOLD IMPROVEMENT (STORE 1011: 1253 VANN DRIVE JACKSON, TN 38305 ) | | | NBV | $10,849 |

## Schedule A/B: Assets — Real and Personal Property

### Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.551 | LEASEHOLD IMPROVEMENT (STORE 10: 3754 VIRGINIA BEACH BLVD VIRGINIA BEACH, VA 23452 ) | | | NBV | $10,847 |
| 55.552 | LEASEHOLD IMPROVEMENT (STORE 989: 2850 WILMA RUDOLPH BLVD CLARKSVILLE, TN 37040 ) | | | NBV | $10,794 |
| 55.553 | LEASEHOLD IMPROVEMENT (STORE 5245: 1474 W GRANADA BLVD STE 455, ORMOND TOWN SQ ORMOND BEACH, FL 32174 ) | | | NBV | $10,745 |
| 55.554 | LEASEHOLD IMPROVEMENT (STORE 443: 11098 FOOTHILL BLVD, SUITE 110 RANCHO CUCAMONGA, CA 91730 ) | | | NBV | $10,688 |
| 55.555 | LEASEHOLD IMPROVEMENT (STORE 1069: 1816 GALLERIA BLVD, SUITE H CHARLOTTE, NC 28270 ) | | | NBV | $10,660 |
| 55.556 | LEASEHOLD IMPROVEMENT (STORE 5148: 8703 HARDEGAN STREET INDIANAPOLIS, IN 46227 ) | | | NBV | $10,606 |
| 55.557 | LEASEHOLD IMPROVEMENT (STORE 477: 3060 ROUTE 34 OSWEGO, IL 60543 ) | | | NBV | $10,530 |
| 55.558 | LEASEHOLD IMPROVEMENT (STORE 970: 713 WINFIELD DUNN PKWY , #7 SEVIERVILLE, TN 37876 ) | | | NBV | $10,423 |
| 55.559 | LEASEHOLD IMPROVEMENT (STORE 1520: 1500 E VILLAGE WAY, SUITE 2364 ORANGE, CA 92865 ) | | | NBV | $10,348 |
| 55.560 | LEASEHOLD IMPROVEMENT (STORE 877: 1396 WHISKEY ROAD AIKEN, SC 29803 ) | | | NBV | $10,298 |
| 55.561 | LEASEHOLD IMPROVEMENT (STORE 971: 10245 NORTH FWY, SUITE 100 HOUSTON, TX 77037 ) | | | NBV | $10,253 |

## Schedule A/B: Assets — Real and Personal Property

### Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.562 | LEASEHOLD IMPROVEMENT (STORE 539: 13477 MIDDLEBELT ROAD LIVONIA, MI 48150 ) | | | NBV | $10,229 |
| 55.563 | LEASEHOLD IMPROVEMENT (STORE 809: 1386 E. MAIN STREET WOODLAND, CA 95776 ) | | | NBV | $10,170 |
| 55.564 | LEASEHOLD IMPROVEMENT (STORE 752: 19389 VICTORY BLVD RESEDA, CA 91335 ) | | | NBV | $10,142 |
| 55.565 | LEASEHOLD IMPROVEMENT (STORE 6002: 1160 BROADWAY SPACE #1160C SAUGUS, MA 01906 ) | | | NBV | $10,045 |
| 55.566 | LEASEHOLD IMPROVEMENT (STORE 1140: 7365 153RD ST W APPLE VALLEY, MN 55124 ) | | | NBV | $10,018 |
| 55.567 | LEASEHOLD IMPROVEMENT (STORE 1067: 5407 SOUTH BLVD CHARLOTTE, NC 28217 ) | | | NBV | $9,996 |
| 55.568 | LEASEHOLD IMPROVEMENT (STORE 5242: 579 TROY SCHENECTADY RD, LATHAMS FARM CTR LATHAM, NY 12110 ) | | | NBV | $9,956 |
| 55.569 | LEASEHOLD IMPROVEMENT (STORE 863: 2709 DAWSON ROAD, SUITE 2 ALBANY, GA 31707 ) | | | NBV | $9,875 |
| 55.570 | LEASEHOLD IMPROVEMENT (STORE 697: 1444 N. ALAFAYA TRAIL ORLANDO, FL 32828 ) | | | NBV | $9,826 |
| 55.571 | LEASEHOLD IMPROVEMENT (STORE 5151: 1420 TWIXT TOWN RD MARION, IA 52302 ) | | | NBV | $9,817 |
| 55.572 | LEASEHOLD IMPROVEMENT (STORE 6015: 1140 NEWPORT AVE. ATTLEBORO, MA 02703 ) | | | NBV | $9,800 |

## Schedule A/B: Assets — Real and Personal Property

### Part 9: Real property - detail

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.573 LEASEHOLD IMPROVEMENT (STORE 816: 275 MONROEVILLE MALL MONROEVILLE, PA 15146 ) | | | NBV | $9,755 |
| 55.574 LEASEHOLD IMPROVEMENT (STORE 823: 2702 MARTHA BERRY HIGHWAY ROME, GA 30165 ) | | | NBV | $9,706 |
| 55.575 LEASEHOLD IMPROVEMENT (STORE 940: 528 W CORDOVA RD SANTA FE, NM 87505 ) | | | NBV | $9,692 |
| 55.576 LEASEHOLD IMPROVEMENT (STORE 5187: 2235 N WEBB RD, ILE DE GRAND S/C GRAND ISLAND, NE 68803 ) | | | NBV | $9,583 |
| 55.577 LEASEHOLD IMPROVEMENT (STORE 490: 2190 HIGHLAND PARK BLVD. WILKES BARRE, PA 18702 ) | | | NBV | $9,559 |
| 55.578 LEASEHOLD IMPROVEMENT (STORE 887: 910 WOLCOTT STREET WATERBURY , CT 06705 ) | | | NBV | $9,323 |
| 55.579 LEASEHOLD IMPROVEMENT (STORE 1101: 2675 SANTA ROSA AVE SANTA ROSA, CA 95407 ) | | | NBV | $9,306 |
| 55.580 LEASEHOLD IMPROVEMENT (STORE 957: 2501 W HAPPY VALLEY RD, 40-1130 PHOENIX, AZ 85085 ) | | | NBV | $9,288 |
| 55.581 LEASEHOLD IMPROVEMENT (STORE 969: 17 EAST VALLEY MALL BLVD, SUITE #1 UNION GAP, WA 98903 ) | | | NBV | $9,230 |
| 55.582 LEASEHOLD IMPROVEMENT (STORE 5193: 6655 SAWMILL ROAD DUBLIN, OH 43017 ) | | | NBV | $9,203 |
| 55.583 LEASEHOLD IMPROVEMENT (STORE 591: 292 BOSTON POST RD ORANGE, CT 06477 ) | | | NBV | $9,170 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule A/B: Assets — Real and Personal Property

## Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.584 | LEASEHOLD IMPROVEMENT (STORE 5522: 3700 CANDLERS MT RD, CANDLERS STATION LYNCHBURG, VA 24502 ) | | | NBV | $9,149 |
| 55.585 | LEASEHOLD IMPROVEMENT (STORE 433: 795 W IL ROUTE 22 LAKE ZURICH, IL 60047 ) | | | NBV | $9,108 |
| 55.586 | LEASEHOLD IMPROVEMENT (STORE 609: 4962 MONROE ST TOLEDO, OH 43623 ) | | | NBV | $9,050 |
| 55.587 | LEASEHOLD IMPROVEMENT (STORE 1301: 6748 STANFORD RANCH RD ROSEVILLE, CA 95678 ) | | | NBV | $9,038 |
| 55.588 | LEASEHOLD IMPROVEMENT (STORE 838: 790 GRAVOIS BLUFFS PLAZA DR FENTON, MO 63026 ) | | | NBV | $9,009 |
| 55.589 | LEASEHOLD IMPROVEMENT (STORE 928: 1456 MACARTHUR DRIVE ALEXANDRIA, LA 71301 ) | | | NBV | $8,981 |
| 55.590 | LEASEHOLD IMPROVEMENT (STORE 5175: 9134 MENTOR AVE MENTOR, OH 44060 ) | | | NBV | $8,911 |
| 55.591 | LEASEHOLD IMPROVEMENT (STORE 5198: 311 SAGAMORE PKWY N , SUITE 16 LAFAYETTE, IN 47904 ) | | | NBV | $8,883 |
| 55.592 | LEASEHOLD IMPROVEMENT (STORE 5157: 12979 WEST CENTER ROAD OMAHA, NE 68144 ) | | | NBV | $8,879 |
| 55.593 | LEASEHOLD IMPROVEMENT (STORE 573: 3353 E FOOTHILL BLVD PASADENA, CA 91107 ) | | | NBV | $8,852 |
| 55.594 | LEASEHOLD IMPROVEMENT (STORE 901: 530 BUSHY HILL ROAD, SUITE 50 SIMSBURY, CT 06070 ) | | | NBV | $8,820 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9: Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.595 LEASEHOLD IMPROVEMENT (STORE 4102: 4339 MILLER ROAD FLINT, MI 48507 ) | | | NBV | $8,799 |
| 55.596 LEASEHOLD IMPROVEMENT (STORE 662: 651 CLAIRTON BLVD, SUITE 50 PLEASANT HILLS, PA 15236 ) | | | NBV | $8,793 |
| 55.597 LEASEHOLD IMPROVEMENT (STORE 817: 11375 LINCOLN HWY MOKENA, IL 60448 ) | | | NBV | $8,793 |
| 55.598 LEASEHOLD IMPROVEMENT (STORE 996: 3657 CRATER LAKE HIGHWAY MEDFORD, OR 97504 ) | | | NBV | $8,762 |
| 55.599 LEASEHOLD IMPROVEMENT (STORE 991: 9002 N. 121ST E. AVENUE, #600 OWASSO, OK 74055 ) | | | NBV | $8,728 |
| 55.600 LEASEHOLD IMPROVEMENT (STORE 530: 3797-3849 NOSTRAND AVE BROOKLYN, NY 11235 ) | | | NBV | $8,706 |
| 55.601 LEASEHOLD IMPROVEMENT (STORE 6048: 70 WORCESTER PROVIDENCE TPKE, STE 190 MILLBURY, MA 01527 ) | | | NBV | $8,528 |
| 55.602 LEASEHOLD IMPROVEMENT (STORE 5155: 4048 TAYLORSVILLE RD, HIKES POINT PLAZA LOUISVILLE, KY 40220 ) | | | NBV | $8,464 |
| 55.603 LEASEHOLD IMPROVEMENT (STORE 166: 775 W 49TH ST, UNIT 2 HIALEAH, FL 33012 ) | | | NBV | $8,433 |
| 55.604 LEASEHOLD IMPROVEMENT (STORE 6001: 1580 VFW PARKWAY WEST ROXBURY, MA 02132 ) | | | NBV | $8,432 |
| 55.605 LEASEHOLD IMPROVEMENT (STORE 5149: 3622 BETHANY ROAD INDIANAPOLIS, IN 46268 ) | | | NBV | $8,414 |

# Schedule A/B: Assets — Real and Personal Property

## Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.606 | LEASEHOLD IMPROVEMENT (STORE 6042: 1051 S WILLOW ST MANCHESTER, NH 03103 ) | | | NBV | $8,368 |
| 55.607 | LEASEHOLD IMPROVEMENT (STORE 633: 3140 E PRIEN LAKE RD LAKE CHARLES, LA 70615 ) | | | NBV | $8,366 |
| 55.608 | LEASEHOLD IMPROVEMENT (STORE 621: 11066 PECAN PARK BLVD, SUITE 401 CEDAR PARK, TX 78613 ) | | | NBV | $8,352 |
| 55.609 | LEASEHOLD IMPROVEMENT (STORE 852: 1047 NORTH DUPONT HWY, SUITE 1049 DOVER, DE 19901 ) | | | NBV | $8,327 |
| 55.610 | LEASEHOLD IMPROVEMENT (STORE 526: 1016 N EL CAMINO REAL ENCINITAS, CA 92024 ) | | | NBV | $8,222 |
| 55.611 | LEASEHOLD IMPROVEMENT (STORE 683: 6705 FM 1960 EAST HUMBLE, TX 77346 ) | | | NBV | $8,187 |
| 55.612 | LEASEHOLD IMPROVEMENT (STORE 1145: 2861 32ND AVE S GRAND FORKS, ND 58201 ) | | | NBV | $8,164 |
| 55.613 | LEASEHOLD IMPROVEMENT (STORE 905: 1865 CAMPBELL LANE SUITE 300 BOWLING GREEN, KY 42104 ) | | | NBV | $8,125 |
| 55.614 | LEASEHOLD IMPROVEMENT (STORE 924: 29800 SOUTHFIELD RD SOUTHFIELD, MI 48076 ) | | | NBV | $8,055 |
| 55.615 | LEASEHOLD IMPROVEMENT (STORE 472: 7735 W LONG DR LITTLETON, CO 80123 ) | | | NBV | $7,987 |
| 55.616 | LEASEHOLD IMPROVEMENT (STORE 1079: 6413 SW 3RD ST., SUITE C OKLAHOMA CITY, OK 73128 ) | | | NBV | $7,970 |

## Schedule A/B: Assets — Real and Personal Property

### Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.617 | LEASEHOLD IMPROVEMENT (STORE 916: 4283 ROBERT C. BYRD DRIVE BECKLEY, WV 25801 ) | | | NBV | $7,959 |
| 55.618 | LEASEHOLD IMPROVEMENT (STORE 1305: 2780 E BIDWELL ST, 100 FOLSOM, CA 95630 ) | | | NBV | $7,952 |
| 55.619 | LEASEHOLD IMPROVEMENT (STORE 858: 2410 S BROADWAY SANTA MARIA, CA 93454 ) | | | NBV | $7,798 |
| 55.620 | LEASEHOLD IMPROVEMENT (STORE 686: 128 BAILEY FARM ROAD, SUITE 6 MONROE, NY 10950 ) | | | NBV | $7,796 |
| 55.621 | LEASEHOLD IMPROVEMENT (STORE 1172: 2801 E MARKET ST, SUITE L2 YORK, PA 17402 ) | | | NBV | $7,744 |
| 55.622 | LEASEHOLD IMPROVEMENT (STORE 5274: 526 EMILY DR, NEW POINTE PLAZA CLARKSBURG, WV 26301 ) | | | NBV | $7,593 |
| 55.623 | LEASEHOLD IMPROVEMENT (STORE 661: 157 SOUTH LAS POSAS ROAD SAN MARCOS, CA 92078 ) | | | NBV | $7,577 |
| 55.624 | LEASEHOLD IMPROVEMENT (STORE 5213: 50825 VALLEY PLAZA DR, OHIO VALLEY PLAZA SAINT CLAIRSVILLE, OH 43950 ) | | | NBV | $7,575 |
| 55.625 | LEASEHOLD IMPROVEMENT (STORE 4140: 2142 MIAMISBURG-CENTERVILLE ROAD DAYTON, OH 45459 ) | | | NBV | $7,573 |
| 55.626 | LEASEHOLD IMPROVEMENT (STORE 608: 1551 HIGHWAY 287 NORTH, SUITE 651 MANSFIELD, TX 76063 ) | | | NBV | $7,564 |
| 55.627 | LEASEHOLD IMPROVEMENT (STORE 1100: 11006 VEIRS MILL ROAD, SUITE L20 WHEATON, MD 20902 ) | | | NBV | $7,562 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule A/B: Assets — Real and Personal Property

## Part 9: Real property - detail

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.628 LEASEHOLD IMPROVEMENT (STORE 552: 9608 S MASON-MONTGOMERY RD. MASON, OH 45040 ) | | | NBV | $7,545 |
| 55.629 LEASEHOLD IMPROVEMENT (STORE 1061: 566 S STRATFORD RD WINSTON SALEM, NC 27103 ) | | | NBV | $7,542 |
| 55.630 LEASEHOLD IMPROVEMENT (STORE 705: 3401 N MIAMI AVENUE #126 MIAMI, FL 33127 ) | | | NBV | $7,508 |
| 55.631 LEASEHOLD IMPROVEMENT (STORE 5184: 2139 ZEIER ROAD MADISON, WI 53704 ) | | | NBV | $7,498 |
| 55.632 LEASEHOLD IMPROVEMENT (STORE 464: 27339 COVINGTON WAY SE COVINGTON, WA 98042 ) | | | NBV | $7,437 |
| 55.633 LEASEHOLD IMPROVEMENT (STORE 1044: 3009 VETERANS MEMORIAL BLVD METAIRIE, LA 70002 ) | | | NBV | $7,432 |
| 55.634 LEASEHOLD IMPROVEMENT (STORE 518: 223 JUNCTION RD MADISON, WI 53717 ) | | | NBV | $7,327 |
| 55.635 LEASEHOLD IMPROVEMENT (STORE 930: 7555 MARKET PLACE DRIVE AURORA, OH 44202 ) | | | NBV | $7,272 |
| 55.636 LEASEHOLD IMPROVEMENT (STORE 5298: 1320 RIVER VALLEY BLVD, RIVER VALLEY PLZ LANCASTER, OH 43130 ) | | | NBV | $7,261 |
| 55.637 LEASEHOLD IMPROVEMENT (STORE 5220: 1865 SOUTHPARK BLVD, SOUTHPARK SQ COLONIAL HEIGHTS, VA 23834 ) | | | NBV | $7,247 |
| 55.638 LEASEHOLD IMPROVEMENT (STORE 532: 450 RIVER OAKS WEST CALUMET CITY, IL 60409 ) | | | NBV | $7,221 |

# Schedule A/B: Assets — Real and Personal Property

## Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.639 | LEASEHOLD IMPROVEMENT (STORE 411: 4525 COMMERCIAL DR, RTE 5A NEW HARTFORD, NY 13413 ) | | | NBV | $7,203 |
| 55.640 | LEASEHOLD IMPROVEMENT (STORE 1191: 807 S. 7TH STREET BISMARCK, ND 58504 ) | | | NBV | $7,150 |
| 55.641 | LEASEHOLD IMPROVEMENT (STORE 178: 2900 PEACHTREE ROAD NW, SUITE 100E ATLANTA, GA 30305 ) | | | NBV | $7,103 |
| 55.642 | LEASEHOLD IMPROVEMENT (STORE 4005: 1228 CROSSING MEADOWS DRIVE ONALASKA, WI 54650 ) | | | NBV | $7,044 |
| 55.643 | LEASEHOLD IMPROVEMENT (STORE 813: 1171 N NATIONAL AVENUE , SUITE 14 COLUMBUS, IN 47201 ) | | | NBV | $7,034 |
| 55.644 | LEASEHOLD IMPROVEMENT (STORE 102: 1905 SCENIC HIGHWAY, SUITE 710 SNELLVILLE, GA 30078 ) | | | NBV | $6,971 |
| 55.645 | LEASEHOLD IMPROVEMENT (STORE 457: 14160 E ELLSWORTH AVE AURORA, CO 80012 ) | | | NBV | $6,968 |
| 55.646 | LEASEHOLD IMPROVEMENT (STORE 1064: 3686 E FRANKLIN BLVD GASTONIA, NC 28056 ) | | | NBV | $6,966 |
| 55.647 | LEASEHOLD IMPROVEMENT (STORE 491: 3000 PABLO KISEL BLVD, SUITE 200F BROWNSVILLE, TX 78526 ) | | | NBV | $6,953 |
| 55.648 | LEASEHOLD IMPROVEMENT (STORE 309: 18861 BISCAYNE BLVD. AVENTURA, FL 33180 ) | | | NBV | $6,920 |
| 55.649 | LEASEHOLD IMPROVEMENT (STORE 5113: 2661 PLAINFIELD RD, LOUIS JOLIET POINTE JOLIET, IL 60435 ) | | | NBV | $6,915 |

## Schedule A/B: Assets — Real and Personal Property

### Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.650 | LEASEHOLD IMPROVEMENT (STORE 4000: 5725 SOUTH HARVEY ST MUSKEGON, MI 49444 ) | | | NBV | $6,768 |
| 55.651 | LEASEHOLD IMPROVEMENT (STORE 197: 116 DANADA SQ W WHEATON, IL 60189 ) | | | NBV | $6,749 |
| 55.652 | LEASEHOLD IMPROVEMENT (STORE 811: 305 E. TRENTON ROAD EDINBURG, TX 78539 ) | | | NBV | $6,659 |
| 55.653 | LEASEHOLD IMPROVEMENT (STORE 310: 5555 WHITTLESEY BLVD, 2400 COLUMBUS, GA 31909 ) | | | NBV | $6,622 |
| 55.654 | LEASEHOLD IMPROVEMENT (STORE 849: 2918 TITTABAWASSEE RD SAGINAW, MI 48604 ) | | | NBV | $6,595 |
| 55.655 | LEASEHOLD IMPROVEMENT (STORE 627: 4450 EASTGATE BLVD., SUITE 280 CINCINNATI, OH 45245 ) | | | NBV | $6,578 |
| 55.656 | LEASEHOLD IMPROVEMENT (STORE 414: 3015 N TEGNER RD TURLOCK, CA 95380 ) | | | NBV | $6,563 |
| 55.657 | LEASEHOLD IMPROVEMENT (STORE 689: 2396 SUNRISE HWY ISLIP, NY 11751 ) | | | NBV | $6,491 |
| 55.658 | LEASEHOLD IMPROVEMENT (STORE 706: 143 MARKET STREET, RUTHERFORD CROSSINGS WINCHESTER, VA 22603 ) | | | NBV | $6,449 |
| 55.659 | LEASEHOLD IMPROVEMENT (STORE 510: 18452-18538 NW 67TH AVENUE HIALEAH, FL 33015 ) | | | NBV | $6,420 |
| 55.660 | LEASEHOLD IMPROVEMENT (STORE 843: 4107 PORTSMOUTH BLVD., SUITE 116 CHESAPEAKE, VA 23321 ) | | | NBV | $6,412 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule A/B: Assets — Real and Personal Property

## Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.661 | LEASEHOLD IMPROVEMENT (STORE 466: 10408 156TH ST. EAST, SUITE 101 PUYALLUP, WA 98374 ) | | | NBV | $6,405 |
| 55.662 | LEASEHOLD IMPROVEMENT (STORE 790: 72 CONSUMER CENTER DRIVE CHILLICOTHE, OH 45601 ) | | | NBV | $6,248 |
| 55.663 | LEASEHOLD IMPROVEMENT (STORE 1146: 2400 10TH ST. SW, SUITE 710 MINOT, ND 58701 ) | | | NBV | $6,245 |
| 55.664 | LEASEHOLD IMPROVEMENT (STORE 6064: 5145 US-19 NEW PORT RICHEY, FL 34652 ) | | | NBV | $6,226 |
| 55.665 | LEASEHOLD IMPROVEMENT (STORE 613: 58 VETERANS MEMORIAL HWY COMMACK, NY 11725 ) | | | NBV | $6,219 |
| 55.666 | LEASEHOLD IMPROVEMENT (STORE 605: 7571 CARSON BLVD LONG BEACH, CA 90808 ) | | | NBV | $6,213 |
| 55.667 | LEASEHOLD IMPROVEMENT (STORE 1211: 1289 VETERANS BLVD REDWOOD CITY, CA 94063 ) | | | NBV | $6,128 |
| 55.668 | LEASEHOLD IMPROVEMENT (STORE 974: 6600 STUEBER RD SPRING, TX 77389 ) | | | NBV | $6,090 |
| 55.669 | LEASEHOLD IMPROVEMENT (STORE 569: 5836 E STATE ST ROCKFORD, IL 61108 ) | | | NBV | $6,073 |
| 55.670 | LEASEHOLD IMPROVEMENT (STORE 1134: 914 DIXIELAND RD, SUITE 100 HARLINGEN, TX 78552 ) | | | NBV | $6,021 |
| 55.671 | LEASEHOLD IMPROVEMENT (STORE 688: 6640 LOISDALE ROAD SPRINGFIELD, VA 22150 ) | | | NBV | $6,009 |

# Schedule A/B: Assets — Real and Personal Property

## Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.672 | LEASEHOLD IMPROVEMENT (STORE 898: 114 WOODY JONES BLVD FLORENCE, SC 29501 ) | | | NBV | $6,005 |
| 55.673 | LEASEHOLD IMPROVEMENT (STORE 975: 4771 US ROUTE 9 HOWELL, NJ 07731 ) | | | NBV | $5,995 |
| 55.674 | LEASEHOLD IMPROVEMENT (STORE 566: 2485 E IMPERIAL HWY BREA, CA 92821 ) | | | NBV | $5,982 |
| 55.675 | LEASEHOLD IMPROVEMENT (STORE 626: 3500A KLOSE WAY RICHMOND, CA 94806 ) | | | NBV | $5,890 |
| 55.676 | LEASEHOLD IMPROVEMENT (STORE 681: 38 W 14TH ST NEW YORK, NY 10011 ) | | | NBV | $5,861 |
| 55.677 | LEASEHOLD IMPROVEMENT (STORE 1182: 2470 CHEMICAL RD PLYMOUTH MEETING, PA 19462 ) | | | NBV | $5,828 |
| 55.678 | LEASEHOLD IMPROVEMENT (STORE 6072: 4 PLAISTOW ROAD, STATE LINE PLAZA PLAISTOW, NH 03865 ) | | | NBV | $5,762 |
| 55.679 | LEASEHOLD IMPROVEMENT (STORE 599: 991 FREEPORT RD, ROOM 20 PITTSBURGH, PA 15238 ) | | | NBV | $5,671 |
| 55.680 | LEASEHOLD IMPROVEMENT (STORE 737: 4743-A ASHFORD DUNWOODY ROAD ATLANTA, GA 30338 ) | | | NBV | $5,644 |
| 55.681 | LEASEHOLD IMPROVEMENT (STORE 519: 625 ATLANTIC AVE BROOKLYN, NY 11217 ) | | | NBV | $5,601 |
| 55.682 | LEASEHOLD IMPROVEMENT (STORE 5191: 1415 FLAMMING DRIVE WATERLOO, IA 50702 ) | | | NBV | $5,593 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule A/B: Assets — Real and Personal Property

## Part 9: Real property - detail

| | **Description and location of property** Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | **Nature and extent of debtor's interest in property** | **Net book value of debtor's interest (Where available)** | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|---|---|
| 55.683 | LEASEHOLD IMPROVEMENT (STORE 638: 863 BLOSSOM HILL RD SAN JOSE, CA 95123 ) | | | NBV | $5,524 |
| 55.684 | LEASEHOLD IMPROVEMENT (STORE 1401: 44600 VALLEY CENTRAL WAY, SUITE 103 LANCASTER, CA 93536 ) | | | NBV | $5,521 |
| 55.685 | LEASEHOLD IMPROVEMENT (STORE 990: 3875 EAST 42ND STREET ODESSA, TX 79762 ) | | | NBV | $5,469 |
| 55.686 | LEASEHOLD IMPROVEMENT (STORE 4109: 6805 SOUTH WESTNEDGE AVE PORTAGE, MI 49002 ) | | | NBV | $5,469 |
| 55.687 | LEASEHOLD IMPROVEMENT (STORE 581: 14802 BALTIMORE AVENUE LAUREL, MD 20707 ) | | | NBV | $5,452 |
| 55.688 | LEASEHOLD IMPROVEMENT (STORE 753: 1736 E. 3RD STREET WILLIAMSPORT, PA 17701 ) | | | NBV | $5,420 |
| 55.689 | LEASEHOLD IMPROVEMENT (STORE 1077: 13830 NORTH PENNSYLVANIA AVENUE OKLAHOMA CITY, OK 73134 ) | | | NBV | $5,406 |
| 55.690 | LEASEHOLD IMPROVEMENT (STORE 5340: 3431 PRINCETON RD # 105, BRIDGEWATER FALLS SHOPPING CTR HAMILTON, OH 45011 ) | | | NBV | $5,313 |
| 55.691 | LEASEHOLD IMPROVEMENT (STORE 763: 6503 MILLS CIVIC PKWY WEST DES MOINES, IA 50266 ) | | | NBV | $5,280 |
| 55.692 | LEASEHOLD IMPROVEMENT (STORE 289: 4666 PRESIDENTIAL PKWY MACON, GA 31206 ) | | | NBV | $5,228 |
| 55.693 | LEASEHOLD IMPROVEMENT (STORE 5204: 3430 VILLA POINT DRIVE OWENSBORO, KY 42303 ) | | | NBV | $5,190 |

Party City Corporation — Case Number: 23-90010 (DRJ)

## Schedule A/B: Assets — Real and Personal Property

### Part 9: Real property - detail

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.694 | LEASEHOLD IMPROVEMENT (STORE 825: 11860 HIALEAH GARDENS BLVD HIALEAH GARDENS, FL 33018 ) | | | NBV | $5,025 |
| 55.695 | LEASEHOLD IMPROVEMENT (STORE 936: 3411 N ROCK RD, SUITE 100 WICHITA, KS 67226 ) | | | NBV | $4,884 |
| 55.696 | LEASEHOLD IMPROVEMENT (STORE 6022: 15 STOCKWELL DRIVE AVON, MA 02322 ) | | | NBV | $4,875 |
| 55.697 | LEASEHOLD IMPROVEMENT (STORE 5178: 305 LEWIS AND CLARK PARKWAY, SUITE 241 CLARKSVILLE, IN 47129 ) | | | NBV | $4,854 |
| 55.698 | LEASEHOLD IMPROVEMENT (STORE 588: 13441 WESTHEIMER ROAD HOUSTON, TX 77077 ) | | | NBV | $4,794 |
| 55.699 | LEASEHOLD IMPROVEMENT (STORE 715: 2148 N 2ND ST, SUITE B MILLVILLE, NJ 08332 ) | | | NBV | $4,673 |
| 55.700 | LEASEHOLD IMPROVEMENT (STORE 1185: 230 UPLAND SQUARE DRIVE POTTSTOWN, PA 19464 ) | | | NBV | $4,624 |
| 55.701 | LEASEHOLD IMPROVEMENT (STORE 1050: 15224 B CROSSROADS PKWY GULFPORT, MS 39503 ) | | | NBV | $4,519 |
| 55.702 | LEASEHOLD IMPROVEMENT (STORE 980: 2243 CUMMING HIGHWAY, SUITE 120 CANTON, GA 30115 ) | | | NBV | $4,501 |
| 55.703 | LEASEHOLD IMPROVEMENT (STORE 1153: 1279 PROMENADE PL EAGAN, MN 55121 ) | | | NBV | $4,492 |
| 55.704 | LEASEHOLD IMPROVEMENT (STORE 6030: 86 N. DARTMOUTH MALL NORTH DARTMOUTH, MA 02747 ) | | | NBV | $4,481 |

## Schedule A/B: Assets — Real and Personal Property

**Part 9:** **Real property - detail**

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.705 | LEASEHOLD IMPROVEMENT (STORE 401: 2220 N. IMPERIAL AVENUE EL CENTRO, CA 92243 ) | | | NBV | $4,466 |
| 55.706 | LEASEHOLD IMPROVEMENT (STORE 850: 1155 WASHINGTON PIKE, 35 BRIDGEVILLE, PA 15017 ) | | | NBV | $4,403 |
| 55.707 | LEASEHOLD IMPROVEMENT (STORE 5329: 2010 SE DELAWARE AVE STE 214, DELAWARE CENTRE II ANKENY, IA 50021 ) | | | NBV | $4,086 |
| 55.708 | LEASEHOLD IMPROVEMENT (STORE 6006: 100 BOSTON TPKE. SHREWSBURY, MA 01545 ) | | | NBV | $4,041 |
| 55.709 | LEASEHOLD IMPROVEMENT (STORE 412: 10861 OLD HALLS FERRY RD SAINT LOUIS, MO 63136 ) | | | NBV | $4,001 |
| 55.710 | LEASEHOLD IMPROVEMENT (STORE 1228: 420 HARRY L DRIVE JOHNSON CITY, NY 13790 ) | | | NBV | $3,976 |
| 55.711 | LEASEHOLD IMPROVEMENT (STORE 575: 3087 BERLIN TURNPIKE, JOANNE'S PLAZA NEWINGTON, CT 06111 ) | | | NBV | $3,972 |
| 55.712 | LEASEHOLD IMPROVEMENT (STORE 902: 574 PINNACLE PARKWAY BRISTOL, TN 37620 ) | | | NBV | $3,885 |
| 55.713 | LEASEHOLD IMPROVEMENT (STORE 6038: 1660 SOLDIERS FIELD RD. BRIGHTON, MA 02135 ) | | | NBV | $3,831 |
| 55.714 | LEASEHOLD IMPROVEMENT (STORE 1080: 6920 NORTHWEST ESPRESSWAY, SUITE A OKLAHOMA CITY, OK 73132 ) | | | NBV | $3,725 |
| 55.715 | LEASEHOLD IMPROVEMENT (STORE 207: 11865 SW 26TH ST, UNITS C20 & C21 MIAMI, FL 33175 ) | | | NBV | $3,667 |

## Schedule A/B: Assets — Real and Personal Property

### Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.716 | LEASEHOLD IMPROVEMENT (STORE 760: 42800 JACKSON AVE INDIO, CA 92203 ) | | | NBV | $3,610 |
| 55.717 | LEASEHOLD IMPROVEMENT (STORE 876: 1613 HILLTOP DRIVE, SUITES E-K REDDING, CA 96002 ) | | | NBV | $3,548 |
| 55.718 | LEASEHOLD IMPROVEMENT (STORE 5250: 7220 NIAGARA FALLS BLVD, NIAGRA FALLS CONSUMER SQ NIAGARA FALLS, NY 14304 ) | | | NBV | $3,450 |
| 55.719 | LEASEHOLD IMPROVEMENT (STORE 545: 2255 SUMMER ST STAMFORD, CT 06905 ) | | | NBV | $3,442 |
| 55.720 | LEASEHOLD IMPROVEMENT (STORE 1187: 47100 COMMUNITY PLZ, SUGARLAND CROSSING STERLING, VA 20164 ) | | | NBV | $3,306 |
| 55.721 | LEASEHOLD IMPROVEMENT (STORE 907: 3271 MARKETPLACE DRIVE, SUITE A-7 COUNCIL BLUFFS, IA 51501 ) | | | NBV | $3,229 |
| 55.722 | LEASEHOLD IMPROVEMENT (STORE 994: 845 COUNTY ROAD 64, SUITE 28A ELMIRA, NY 14903 ) | | | NBV | $3,192 |
| 55.723 | LEASEHOLD IMPROVEMENT (STORE 897: 8920 NE 5TH AVE VANCOUVER, WA 98665 ) | | | NBV | $3,126 |
| 55.724 | LEASEHOLD IMPROVEMENT (STORE 827: 1240 STAFFORD MARKET PL., SUITE 101 STAFFORD, VA 22556 ) | | | NBV | $3,089 |
| 55.725 | LEASEHOLD IMPROVEMENT (STORE 6012: 162 HILLSIDE RD. CRANSTON, RI 02920 ) | | | NBV | $3,059 |
| 55.726 | LEASEHOLD IMPROVEMENT (STORE 892: 13806 E. INDIANA AVENUE SPOKANE VALLEY, WA 99216 ) | | | NBV | $2,876 |

## Schedule A/B: Assets — Real and Personal Property

**Part 9: Real property - detail**

| **Description and location of property** Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | **Nature and extent of debtor's interest in property** | **Net book value of debtor's interest (Where available)** | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|---|
| 55.727 LEASEHOLD IMPROVEMENT (STORE 5150: 283 EAST COLISEUM BLVD FORT WAYNE, IN 46805 ) | | | NBV | $2,765 |
| 55.728 LEASEHOLD IMPROVEMENT (STORE 1223: 700 JEFFERSON ROAD HENRIETTA, NY 14623 ) | | | NBV | $2,746 |
| 55.729 LEASEHOLD IMPROVEMENT (STORE 642: 7690 N. ACADEMY BLVD., SUITE 115 COLORADO SPRINGS, CO 80920 ) | | | NBV | $2,723 |
| 55.730 LEASEHOLD IMPROVEMENT (STORE 6044: 2064 WOODBURY AVE. NEWINGTON, NH 03801 ) | | | NBV | $2,614 |
| 55.731 LEASEHOLD IMPROVEMENT (STORE 1163: 271-A MADONNA ROAD SAN LUIS OBISPO, CA 93405 ) | | | NBV | $2,608 |
| 55.732 LEASEHOLD IMPROVEMENT (STORE 880: 1701 ROUTE 9 WAPPINGER'S FALLS, NY 12590 ) | | | NBV | $2,562 |
| 55.733 LEASEHOLD IMPROVEMENT (STORE 836: 431 TARRYTOWN RD WHITE PLAINS, NY 10607 ) | | | NBV | $2,511 |
| 55.734 LEASEHOLD IMPROVEMENT (STORE 5258: 3409 ERIE BLVD. E., SUITE 240 SYRACUSE, NY 13214 ) | | | NBV | $2,467 |
| 55.735 LEASEHOLD IMPROVEMENT (STORE 882: 6302 SUNRISE BLVD CITRUS HEIGHTS, CA 95610 ) | | | NBV | $2,459 |
| 55.736 LEASEHOLD IMPROVEMENT (STORE 712: 670 NASSAU PARK BLVD, 28 PRINCETON, NJ 08540 ) | | | NBV | $2,349 |
| 55.737 LEASEHOLD IMPROVEMENT (STORE 1021: 3090 MOUNTAIN VIEW, SUITE 120 ANCHORAGE, AK 99501 ) | | | NBV | $2,318 |

## Schedule A/B: Assets — Real and Personal Property

**Part 9:** **Real property - detail**

| | **Description and location of property** Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | **Nature and extent of debtor's interest in property** | **Net book value of debtor's interest (Where available)** | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|---|---|
| 55.738 | LEASEHOLD IMPROVEMENT (STORE 549: 3501 N FEDERAL HWY LIGHTHOUSE POINT, FL 33064 ) | | | NBV | $2,139 |
| 55.739 | LEASEHOLD IMPROVEMENT (STORE 1132: 256 NORTHERN LIGHTS SHOPPING CENTER NORTH SYRACUSE, NY 13212 ) | | | NBV | $1,876 |
| 55.740 | LEASEHOLD IMPROVEMENT (STORE 1055: NOT AVAILABLE ) | | | NBV | $1,422 |
| 55.741 | LEASEHOLD IMPROVEMENT (STORE 1519: 12410 AMARGOSA RD, SUITE B VICTORVILLE, CA 92392 ) | | | NBV | $1,399 |
| 55.742 | LEASEHOLD IMPROVEMENT (STORE 5119: 102 COUNTRYSIDE PLZ, COUTNTRYSIDE S/C SP.A2&3 COUNTRYSIDE, IL 60525 ) | | | NBV | $1,357 |
| 55.743 | LEASEHOLD IMPROVEMENT (STORE 1196: 2210-B HAMILTON PKWY BLVD CHATTANOOGA, TN 37421 ) | | | NBV | $1,354 |
| 55.744 | LEASEHOLD IMPROVEMENT (STORE 117: 2530 S. COLORADO ROAD DENVER, CO 80222 ) | | | NBV | $1,262 |
| 55.745 | LEASEHOLD IMPROVEMENT ( NON-RETAIL LOCATION 90000 (UNALLOCATED STORE COST CENTER): NOT AVAILABLE ) | | | NBV | $556 |
| 55.746 | LEASEHOLD IMPROVEMENT (STORE 848: 301 W. 125TH ST. NEW YORK, NY 10027 ) | | | NBV | $428 |
| 55.747 | LEASEHOLD IMPROVEMENT (STORE 1175: 6499 CARLISLE PIKE MECHANICSBURG, PA 17050 ) | | | NBV | $283 |
| 55.748 | LEASEHOLD IMPROVEMENT (STORE 927: 451 E. MAIN STREET CARTERSVILLE, GA 30121 ) | | | NBV | $0 |

# Schedule A/B: Assets — Real and Personal Property

## Part 9: Real property - detail

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 55.749 | LEASEHOLD IMPROVEMENT (STORE 1131: 2708 SOUTHWEST PKWY WICHITA FALLS, TX 76308 ) | | | NBV | $0 |
| 55.750 | LEASEHOLD IMPROVEMENT (STORE 978: 4047 24TH AVENUE FT. GRATIOT, MI 48059 ) | | | NBV | $0 |
| 55.751 | LEASEHOLD IMPROVEMENT (STORE 5331: 5360 NORTHWEST HIGHWAY CRYSTAL LAKE, IL 60014 ) | | | NBV | $0 |
| 55.752 | LEASEHOLD IMPROVEMENT (STORE 984: 944 NW CIRCLE BLVD CORVALLIS, OR 97330 ) | | | NBV | $0 |
| 55.753 | LEASEHOLD IMPROVEMENT (STORE 986: 541 EAST MARKEY PARKWAY BELTON, MO 64012 ) | | | NBV | $0 |
| 55.754 | LEASEHOLD IMPROVEMENT (STORE 895: 8301 W FLAGLER ST. MIAMI, FL 33144 ) | | | NBV | $0 |

56. **Total of Part 9** **$84,881,329**

Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

- ☐ No
- ☑ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

- ☑ No
- ☐ Yes

# Schedule A/B: Assets — Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 [1995 VALENTINE'S PREPRINT] - VA0000753038 - COPYRIGHT | | | Undetermined |
| 60.2 [1998 CHRISTMAS CIRCULAR] - TX0004855765 - COPYRIGHT | | | Undetermined |
| 60.3 [1998 NOVEMBER CIRCULAR] - TX0004855766 - COPYRIGHT | | | Undetermined |
| 60.4 [PARTY CITY HALLOWEEN COUPONS] - TX0004888977 - COPYRIGHT | | | Undetermined |
| 60.5 18" MYLAR RED HEART BALLOONS, 79 CENTS EACH. - VA0000624684 - COPYRIGHT | | | Undetermined |
| 60.6 1996 HALLOWEEN 12 PAGE PROMOTION. - TXU000691980 - COPYRIGHT | | | Undetermined |
| 60.7 1996 HALLOWEEN 4 PAGE STANDARD PROMOTION. - TXU000691979 - COPYRIGHT | | | Undetermined |
| 60.8 1996 HALLOWEEN 4 PAGE TAB PROMOTION. - TXU000691983 - COPYRIGHT | | | Undetermined |
| 60.9 1996 SEPTEMBER PROMOTION : DARK BLUE. - TXU000691981 - COPYRIGHT | | | Undetermined |
| 60.10 99 CENT HELIUM FILLED 18" MYLAR RED HEART BALLOONS CIRCULAR : PARTY CITY, THE DISCOUNT PARTY SUPER STORE. - TX0004944848 - COPYRIGHT | | | Undetermined |
| 60.11 AMERICA´S # 1 PARTY STORE - 1371493 - TRADEMARK REGISTRATION - MEXICO | | | Undetermined |
| 60.12 AMERICA'S #1 PARTY STORE - 1440063 - TRADEMARK REGISTRATION - CANADA | | | Undetermined |
| 60.13 AMERICA'S #1 PARTY STORE - 78230170 - UNITED STATES TRADEMARK REGISTRATION | | | Undetermined |
| 60.14 ANNUAL TABLEWARE BLOWOUT. - TX0004946425 - COPYRIGHT | | | Undetermined |
| 60.15 BALLOONIFY! - - TRADEMARK REGISTRATION - INTERNATIONAL REGISTER DESIGNATING CANADA AND MEXICO | | | Undetermined |
| 60.16 BALLOONIFY! - - TRADEMARK REGISTRATION - INTERNATIONAL REGISTER DESIGNATING CANADA AND MEXICO | | | Undetermined |
| 60.17 BALLOONIFY! - - TRADEMARK REGISTRATION - MEXICO (INT. REG.) | | | Undetermined |

## Schedule A/B: Assets — Real and Personal Property

### Part 10: Intangibles and intellectual property - detail

| | | | | |
|---|---|---|---|---|
| 60.18 | BALLOONIFY! - - TRADEMARK REGISTRATION - MEXICO (INT. REG.) | | | Undetermined |
| 60.19 | BALLOONIFY! - 90647061 - UNITED STATES TRADEMARK REGISTRATION | | | Undetermined |
| 60.20 | BALLOONIFY! - 90647069 - UNITED STATES TRADEMARK REGISTRATION | | | Undetermined |
| 60.21 | CANDY CITY - 77253656 - UNITED STATES TRADEMARK REGISTRATION | | | Undetermined |
| 60.22 | CHRISTMAS CLEARANCE, TAKE AN ADDITIONAL 50% OFF. - TX0004931191 - COPYRIGHT | | | Undetermined |
| 60.23 | ECO PARTY - 85426121 - UNITED STATES TRADEMARK REGISTRATION | | | Undetermined |
| 60.24 | ECOPARTY - 77405846 - UNITED STATES TRADEMARK REGISTRATION | | | Undetermined |
| 60.25 | EIGHT PAGE HALLOWEEN COSTUME FLYER. - VA0000682022 - COPYRIGHT | | | Undetermined |
| 60.26 | FAVOR CITY - 77253663 - UNITED STATES TRADEMARK REGISTRATION | | | Undetermined |
| 60.27 | GRADUATION HEADQUARTERS. - VA0000753043 - COPYRIGHT | | | Undetermined |
| 60.28 | GRAND OPENING 1/2 PRICE SALE. - TX0004948468 - COPYRIGHT | | | Undetermined |
| 60.29 | GRAND OPENING--CHESAPEAKE : PARTY CITY. - VA0000671572 - COPYRIGHT | | | Undetermined |
| 60.30 | HALLOWEEN CITY DESIGN. - VA0002243001 - COPYRIGHT | | | Undetermined |
| 60.31 | HALLOWEEN COSTUME WAREHOUSE - 78140220 - UNITED STATES TRADEMARK REGISTRATION | | | Undetermined |
| 60.32 | HALLOWEEN IT'S ALIVE - 88724888 - UNITED STATES TRADEMARK REGISTRATION | | | Undetermined |
| 60.33 | HAPPY BIRTHDAY HEADQUARTERS. - VA0000753039 - COPYRIGHT | | | Undetermined |
| 60.34 | HOLIDAY HEADQUARTERS. - VA0000753041 - COPYRIGHT | | | Undetermined |
| 60.35 | LA SUPERTIENDA DE FIESTAS DE DESCUENTO - 1645823 - TRADEMARK REGISTRATION - MEXICO | | | Undetermined |
| 60.36 | MARDI GRAS HEADQUARTERS. - TXU000691984 - COPYRIGHT | | | Undetermined |
| 60.37 | MARDI GRAS SUPERBUYS CIRCULAR : PARTY CITY, THE DISCOUNT PARTY SUPER STORE. - TX0004944847 - COPYRIGHT | | | Undetermined |
| 60.38 | MEXICOS 1 PARTY STORE - 1534727 - TRADEMARK REGISTRATION - MEXICO | | | Undetermined |
| 60.39 | NADIE TIENE MAS FIESTA POR MENOS - 98803 17-AUG-2015 - TRADEMARK REGISTRATION - MEXICO | | | Undetermined |

## Schedule A/B: Assets — Real and Personal Property

### Part 10: Intangibles and intellectual property - detail

| | | | | |
|---|---|---|---|---|
| 60.40 | NOBODY HAS MORE HALLOWEEN FOR LESS - 77813267 - UNITED STATES TRADEMARK REGISTRATION | | | Undetermined |
| 60.41 | NOBODY HAS MORE PARTY FOR LESS - 85103891 - UNITED STATES TRADEMARK REGISTRATION | | | Undetermined |
| 60.42 | NOBODY HAS MORE PARTY FOR LESS - 98804 - TRADEMARK REGISTRATION - MEXICO | | | Undetermined |
| 60.43 | OH, IT'S ON - 87473633 - UNITED STATES TRADEMARK REGISTRATION | | | Undetermined |
| 60.44 | OH, IT'S ON - 87615454 - UNITED STATES TRADEMARK REGISTRATION | | | Undetermined |
| 60.45 | OH, IT'S ON PARTY CITY - 87473656 - UNITED STATES TRADEMARK REGISTRATION | | | Undetermined |
| 60.46 | PARTY CITY - 11602919 - TRADEMARK REGISTRATION - EUROPEAN UNION | | | Undetermined |
| 60.47 | PARTY CITY - 1246789 - TRADEMARK REGISTRATION - PARAGUAY | | | Undetermined |
| 60.48 | PARTY CITY - 15184157 - TRADEMARK REGISTRATION - COLOMBIA | | | Undetermined |
| 60.49 | PARTY CITY - 15184188 - TRADEMARK REGISTRATION - COLOMBIA | | | Undetermined |
| 60.50 | PARTY CITY - 1534724 - TRADEMARK REGISTRATION - MEXICO | | | Undetermined |
| 60.51 | PARTY CITY - 1534725 - TRADEMARK REGISTRATION - MEXICO | | | Undetermined |
| 60.52 | PARTY CITY - 1534726 - TRADEMARK REGISTRATION - MEXICO | | | Undetermined |
| 60.53 | PARTY CITY - 1594624 - TRADEMARK REGISTRATION - MEXICO | | | Undetermined |
| 60.54 | PARTY CITY - 1805656 M3 - TRADEMARK REGISTRATION - SPAIN | | | Undetermined |
| 60.55 | PARTY CITY - 1951817 - TRADEMARK REGISTRATION - AUSTRALIA | | | Undetermined |
| 60.56 | PARTY CITY - 2158781 - TRADEMARK REGISTRATION - UNITED KINGDOM | | | Undetermined |
| 60.57 | PARTY CITY - 2273522 - TRADEMARK REGISTRATION - UNITED KINGDOM | | | Undetermined |
| 60.58 | PARTY CITY - 2578978 M3 - TRADEMARK REGISTRATION - SPAIN | | | Undetermined |
| 60.59 | PARTY CITY - 269830 - TRADEMARK REGISTRATION - PANAMA | | | Undetermined |
| 60.60 | PARTY CITY - 3623018 - TRADEMARK REGISTRATION - INDIA | | | Undetermined |
| 60.61 | PARTY CITY - 3623020 - TRADEMARK REGISTRATION - INDIA | | | Undetermined |
| 60.62 | PARTY CITY - 3623021 - TRADEMARK REGISTRATION - INDIA | | | Undetermined |

## Schedule A/B: Assets — Real and Personal Property

### Part 10: Intangibles and intellectual property - detail

| | | | | |
|---|---|---|---|---|
| 60.53 | PARTY CITY - 38002616 - TRADEMARK REGISTRATION - CHINA | | | Undetermined |
| 60.54 | PARTY CITY - 41711300 - TRADEMARK REGISTRATION - CHINA | | | Undetermined |
| 60.55 | PARTY CITY - 41711301 - TRADEMARK REGISTRATION - CHINA | | | Undetermined |
| 60.56 | PARTY CITY - 42425409 - TRADEMARK REGISTRATION - CHINA | | | Undetermined |
| 60.57 | PARTY CITY - 47404611 - TRADEMARK REGISTRATION - CHINA | | | Undetermined |
| 60.58 | PARTY CITY - 53114990 - TRADEMARK REGISTRATION - CHINA | | | Undetermined |
| 60.59 | PARTY CITY - 713847 - TRADEMARK REGISTRATION - MEXICO | | | Undetermined |
| 60.70 | PARTY CITY - 713849 - TRADEMARK REGISTRATION - MEXICO | | | Undetermined |
| 60.71 | PARTY CITY - 713850 - TRADEMARK REGISTRATION - MEXICO | | | Undetermined |
| 60.72 | PARTY CITY - 713851 - TRADEMARK REGISTRATION - MEXICO | | | Undetermined |
| 60.73 | PARTY CITY - 74370998 - UNITED STATES TRADEMARK REGISTRATION | | | Undetermined |
| 60.74 | PARTY CITY - 74371000 - UNITED STATES TRADEMARK REGISTRATION | | | Undetermined |
| 60.75 | PARTY CITY - 768811 - TRADEMARK REGISTRATION - AUSTRALIA | | | Undetermined |
| 60.76 | PARTY CITY - 768812 - TRADEMARK REGISTRATION - AUSTRALIA | | | Undetermined |
| 60.77 | PARTY CITY - 78369317 - UNITED STATES TRADEMARK REGISTRATION | | | Undetermined |
| 60.78 | PARTY CITY - 820961906 - TRADEMARK REGISTRATION - BRAZIL | | | Undetermined |
| 60.79 | PARTY CITY - 820961914 - TRADEMARK REGISTRATION - BRAZIL | | | Undetermined |
| 60.80 | PARTY CITY - 829130594 - TRADEMARK REGISTRATION - BRAZIL | | | Undetermined |
| 60.81 | PARTY CITY - 835314 - TRADEMARK REGISTRATION - EU TRADE MARKS | | | Undetermined |
| 60.82 | PARTY CITY - 909178143 - TRADEMARK REGISTRATION - BRAZIL | | | Undetermined |
| 60.83 | PARTY CITY - 909178151 - TRADEMARK REGISTRATION - BRAZIL | | | Undetermined |
| 60.84 | PARTY CITY - UK00900835314 - TRADEMARK REGISTRATION - UNITED KINGDOM | | | Undetermined |
| 60.85 | PARTY CITY - UK00911602919 - TRADEMARK REGISTRATION - UNITED KINGDOM | | | Undetermined |

## Schedule A/B: Assets — Real and Personal Property

### Part 10: Intangibles and intellectual property - detail

| | | | | |
|---|---|---|---|---|
| 60.86 | PARTY CITY : THE DISCOUNT PARTY SUPER STORE CIRCULAR, EXPIRES 4/11/98. - TX0004834490 - COPYRIGHT | | | Undetermined |
| 60.87 | PARTY CITY : THE DISCOUNT PARTY SUPER STORE. - TX0004349250 - COPYRIGHT | | | Undetermined |
| 60.88 | PARTY CITY : THE DISCOUNT PARTY SUPER STORE. - TX0004349251 - COPYRIGHT | | | Undetermined |
| 60.89 | PARTY CITY : THE DISCOUNT PARTY SUPER STORE. - TX0004349252 - COPYRIGHT | | | Undetermined |
| 60.90 | PARTY CITY : THE DISCOUNT PARTY SUPER STORE. - TX0004349253 - COPYRIGHT | | | Undetermined |
| 60.91 | PARTY CITY : THE DISCOUNT PARTY SUPER STORE. - TX0004349254 - COPYRIGHT | | | Undetermined |
| 60.92 | PARTY CITY : THE DISCOUNT PARTY SUPER STORE. - TX0004349255 - COPYRIGHT | | | Undetermined |
| 60.93 | PARTY CITY : THE DISCOUNT PARTY SUPER STORE. - TX0004349256 - COPYRIGHT | | | Undetermined |
| 60.94 | PARTY CITY : THE DISCOUNT PARTY SUPER STORE. - TX0004349257 - COPYRIGHT | | | Undetermined |
| 60.95 | PARTY CITY : THE DISCOUNT PARTY SUPER STORE. - TX0004349258 - COPYRIGHT | | | Undetermined |
| 60.96 | PARTY CITY : THE DISCOUNT PARTY SUPER STORE. - TX0004787860 - COPYRIGHT | | | Undetermined |
| 60.97 | PARTY CITY 1995 : 4 PAGE CHRISTMAS CIRCULAR. - TXU000691982 - COPYRIGHT | | | Undetermined |
| 60.98 | PARTY CITY 1996 : 4 PAGE APRIL CIRCULAR. - TXU000691975 - COPYRIGHT | | | Undetermined |
| 60.99 | PARTY CITY 1996 : 4 PAGE JUNE CIRCULAR. - TXU000691977 - COPYRIGHT | | | Undetermined |
| 60.100 | PARTY CITY 1996 : 4 PAGE SPRING CIRCULAR. - TXU000691974 - COPYRIGHT | | | Undetermined |
| 60.101 | PARTY CITY 1996 : 4 PAGE VALENTINE CIRCULAR. - TXU000691985 - COPYRIGHT | | | Undetermined |
| 60.102 | PARTY CITY 1996 : 8 PAGE GRADUATION CIRCULAR. - TXU000691976 - COPYRIGHT | | | Undetermined |
| 60.103 | PARTY CITY 1996 : AUGUST CIRCULAR. - TXU000691978 - COPYRIGHT | | | Undetermined |
| 60.104 | PARTY CITY ENTIRE SELECTION OF EASTER BASKETS--TAKE AN ADDITIONAL 50% OFF. - TX0004975080 - COPYRIGHT | | | Undetermined |
| 60.105 | PARTY CITY PRIVATE BRAND SALE. - TX0004972639 - COPYRIGHT | | | Undetermined |
| 60.106 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE : 1/2 PRICE SALE. - TX0004744365 - COPYRIGHT | | | Undetermined |
| 60.107 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE : 1/2 PRICE SALE. - TX0004744372 - COPYRIGHT | | | Undetermined |

## Schedule A/B: Assets — Real and Personal Property

### Part 10: Intangibles and intellectual property - detail

| | | | | |
|---|---|---|---|---|
| 60.108 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE : 1/2 PRICE SALE. - TX0004744383 - COPYRIGHT | | | Undetermined |
| 60.109 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE : 1/2 PRICE SALE ON A HUGE SELECTION OF MERCHANDISE. - TX0004931806 - COPYRIGHT | | | Undetermined |
| 60.110 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE : 70% OFF. - TX0004744379 - COPYRIGHT | | | Undetermined |
| 60.111 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE : BEST SELLERS SUPER SALE. - TX0004799934 - COPYRIGHT | | | Undetermined |
| 60.112 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE : CHRISTMAS CLEARANCE. - TX0004744363 - COPYRIGHT | | | Undetermined |
| 60.113 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE : CIRCULAR. - TX0004944846 - COPYRIGHT | | | Undetermined |
| 60.114 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE : CRAZY COUPON DAYS. - TX0004744371 - COPYRIGHT | | | Undetermined |
| 60.115 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE : ENTIRE CHRISTMAS DEPARTMENT 50-75% OFF. - TX0004744382 - COPYRIGHT | | | Undetermined |
| 60.116 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE : GIFTWRAP SPECTACULAR. - TX0004744373 - COPYRIGHT | | | Undetermined |
| 60.117 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE : GRADUATE WITH SUPER SAVINGS! - TX0004744375 - COPYRIGHT | | | Undetermined |
| 60.118 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE : HALLOWEEN COSTUME WAREHOUSE. - TX0004744366 - COPYRIGHT | | | Undetermined |
| 60.119 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE : HALLOWEEN COSTUME WAREHOUSE. - TX0004744367 - COPYRIGHT | | | Undetermined |
| 60.120 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE : HALLOWEEN COSTUME WAREHOUSE. - TX0004744368 - COPYRIGHT | | | Undetermined |
| 60.121 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE : HALLOWEEN COSTUME WAREHOUSE. - TX0004744369 - COPYRIGHT | | | Undetermined |
| 60.122 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE : HALLOWEEN COSTUME WAREHOUSE. - TX0004744370 - COPYRIGHT | | | Undetermined |
| 60.123 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE : HOLIDAY HEADQUARTERS. - TX0004744364 - COPYRIGHT | | | Undetermined |
| 60.124 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE : HOLIDAY HEADQUARTERS. - TX0004744384 - COPYRIGHT | | | Undetermined |
| 60.125 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE : MARDI GRAS HEADQUARTERS. - TX0004744362 - COPYRIGHT | | | Undetermined |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule A/B: Assets — Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | | | | |
|---|---|---|---|---|
| 60.126 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE : SOLID COLOR PAPER PLATES & NAPKINS. - TX0004799935 - COPYRIGHT | | | Undetermined |
| 60.127 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE : SPRING SUPER SAVINGS. - TX0004744377 - COPYRIGHT | | | Undetermined |
| 60.128 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE : SUPER DEALS. - TX0004744376 - COPYRIGHT | | | Undetermined |
| 60.129 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE : SUPER SAVINGS SIZE. - TX0004744381 - COPYRIGHT | | | Undetermined |
| 60.130 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE, CRAZY COUPON DAYS, NO LIMITS. - TX0004931811 - COPYRIGHT | | | Undetermined |
| 60.131 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE, HALLOWEEN COSTUME WAREHOUSE : GRAND OENING, MANHATTAN. - TX0004931807 - COPYRIGHT | | | Undetermined |
| 60.132 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE, HALLOWEEN COSTUME WAREHOUSE : GRAND OENING, MANHATTAN. - TX0004931808 - COPYRIGHT | | | Undetermined |
| 60.133 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE, HALLOWEEN COSTUME WAREHOUSE : GRAND OENING, MANHATTAN. - TX0004931809 - COPYRIGHT | | | Undetermined |
| 60.134 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE, HALLOWEEN COSTUME WAREHOUSE : OVER 400 COSTUME STYLES AT THE GUARANTEED LOWEST PRICES. - TX0004931800 - COPYRIGHT | | | Undetermined |
| 60.135 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE, HALLOWEEN COSTUME WAREHOUSE : OVER 400 COSTUME STYLES AT THE GUARANTEED LOWEST PRICES. - TX0004931804 - COPYRIGHT | | | Undetermined |
| 60.136 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE, HALLOWEEN COSTUME WAREHOUSE : OVER 400 COSTUME STYLES AT THE GUARANTEED LOWEST PRICES. - TX0004931805 - COPYRIGHT | | | Undetermined |
| 60.137 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE, HALLOWEEN COSTUME WAREHOUSE : OVER 400 COSTUME STYLES FOR THE ENTIRE FAMILY. - TX0004931802 - COPYRIGHT | | | Undetermined |
| 60.138 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE, HALLOWEEN COSTUME WAREHOUSE : SEE WHY EVERY SHOPS AT PARTY CITY. - TX0004931810 - COPYRIGHT | | | Undetermined |
| 60.139 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE, HALLOWEEN COSTUME WAREHOUSE : TAKE AN ADDITIONAL 25% OFF OUR EVERYDAY LOW PRICES. - TX0004931803 - COPYRIGHT | | | Undetermined |

## Schedule A/B: Assets — Real and Personal Property

### Part 10: Intangibles and intellectual property - detail

| | | | | |
|---|---|---|---|---|
| 60.140 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE, HALLOWEEN COSTUME WAREHOUSE : THE LARGEST COSTUME SELECTION ANYWHERE. - TX0004931801 - COPYRIGHT | | | Undetermined |
| 60.141 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE. - TX0004744374 - COPYRIGHT | | | Undetermined |
| 60.142 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE. - TX0004744378 - COPYRIGHT | | | Undetermined |
| 60.143 | PARTY CITY, THE DISCOUNT PARTY SUPER STORE. - TX0004744380 - COPYRIGHT | | | Undetermined |
| 60.144 | PARTY CITY--THE DISCOUNT PARTY SUPER STORE. - VA0000749754 - COPYRIGHT | | | Undetermined |
| 60.145 | PARTY WORLD - B1455668 - TRADEMARK REGISTRATION - UNITED KINGDOM | | | Undetermined |
| 60.146 | PARTYCITY - 2017160073 - TRADEMARK REGISTRATION - EL SALVADOR | | | Undetermined |
| 60.147 | PARTYCITY - 85737516 - UNITED STATES TRADEMARK REGISTRATION | | | Undetermined |
| 60.148 | SEMI-ANNUAL GIFTWRAP EXTRAVAGANZA. - TX0004809669 - COPYRIGHT | | | Undetermined |
| 60.149 | SPOOKIFY - 88043257 - UNITED STATES TRADEMARK REGISTRATION | | | Undetermined |
| 60.150 | THE DISCOUNT HALLOWEEN SUPER STORE - 2504293 M9 - TRADEMARK REGISTRATION - SPAIN | | | Undetermined |
| 60.151 | THE DISCOUNT PARTY - 1642686 - TRADEMARK REGISTRATION - MEXICO | | | Undetermined |
| 60.152 | THE DISCOUNT PARTY SUPER STORE - 74669752 - UNITED STATES TRADEMARK REGISTRATION | | | Undetermined |
| 60.153 | THE DISCOUNT PARTY SUPERSTORE - 1642683 - TRADEMARK REGISTRATION - MEXICO | | | Undetermined |
| 60.154 | THE DISCOUNT PARTY SUPERSTORE - 1935059 M7 - TRADEMARK REGISTRATION - SPAIN | | | Undetermined |
| 60.155 | TOY CITY - - TRADEMARK REGISTRATION - EUROPEAN UNION (INT. REG.) | | | Undetermined |
| 60.156 | TOY CITY - - TRADEMARK REGISTRATION - INTERNATIONAL REGISTER DESIGNATING EUROPEAN UNION, UNITED KINGDOM, AND | | | Undetermined |
| 60.157 | TOY CITY - UK00801429120 - TRADEMARK REGISTRATION - UNITED KINGDOM (INT. REG.) | | | Undetermined |
| 60.158 | TOY CITY - 1429120 - TRADEMARK REGISTRATION - UNITED KINGDOM | | | Undetermined |
| 60.159 | TOY CITY - 87911924 - UNITED STATES TRADEMARK REGISTRATION | | | Undetermined |
| 60.160 | TOY CITY - 88133770 - UNITED STATES TRADEMARK REGISTRATION | | | Undetermined |
| 60.161 | TOY CITY - NH 800394 - TRADEMARK REGISTRATION - NEW HAMPSHIRE | | | Undetermined |

## Schedule A/B: Assets — Real and Personal Property

### Part 10: Intangibles and intellectual property - detail

| | | | | |
|---|---|---|---|---|
| 60.162 | TRIM-A-TREE HEADQUARTERS. - VA0000753042 - COPYRIGHT | | | Undetermined |
| 60.163 | WE'RE YOUR MARDI GRAS HEADQUARTERS. - VA0000753040 - COPYRIGHT | | | Undetermined |
| 60.164 | YOUR CELEBRATION STARTS HERE - 2504295 M5 - TRADEMARK REGISTRATION - SPAIN | | | Undetermined |
| 60.165 | YOUR CELEBRATION STARTS HERE - 87359821 - UNITED STATES TRADEMARK REGISTRATION | | | Undetermined |

61. **Internet domain names and websites**

| | | | | |
|---|---|---|---|---|
| 61.1 | DOMAIN: 1PCHI.COM | | | Undetermined |
| 61.2 | DOMAIN: 1PCHI.COM | | | Undetermined |
| 61.3 | DOMAIN: 1PCHI.NET | | | Undetermined |
| 61.4 | DOMAIN: 1PCHI.NET | | | Undetermined |
| 61.5 | DOMAIN: 1PCHI.ORG | | | Undetermined |
| 61.6 | DOMAIN: 1PCHI.ORG | | | Undetermined |
| 61.7 | DOMAIN: AMSCAN.XXX | | | Undetermined |
| 61.8 | DOMAIN: AMSCAN.XXX | | | Undetermined |
| 61.9 | DOMAIN: AMSCANHOLDINGS.XXX | | | Undetermined |
| 61.10 | DOMAIN: AMSCANHOLDINGS.XXX | | | Undetermined |
| 61.11 | DOMAIN: ANAGRAMBALLOONS.XXX | | | Undetermined |
| 61.12 | DOMAIN: ANAGRAMBALLOONS.XXX | | | Undetermined |
| 61.13 | DOMAIN: ANAGRAMINTL.XXX | | | Undetermined |
| 61.14 | DOMAIN: ANAGRAMINTL.XXX | | | Undetermined |
| 61.15 | DOMAIN: BALLOONBAKERY.COM | | | Undetermined |
| 61.16 | DOMAIN: BALLOONBAKERY.NET | | | Undetermined |
| 61.17 | DOMAIN: BALLOONS.BOO | | | Undetermined |
| 61.18 | DOMAIN: CANDYINTHECITY.COM | | | Undetermined |
| 61.19 | DOMAIN: CANDYINTHECITY.COM | | | Undetermined |
| 61.20 | DOMAIN: CARD-OUTLET.COM | | | Undetermined |
| 61.21 | DOMAIN: CARD-OUTLET.COM | | | Undetermined |
| 61.22 | DOMAIN: CARDSINTHECITY.COM | | | Undetermined |
| 61.23 | DOMAIN: COSTUMES.BOO | | | Undetermined |
| 61.24 | DOMAIN: COSTUMES-USA.COM | | | Undetermined |
| 61.25 | DOMAIN: COSTUMES-USA.COM | | | Undetermined |
| 61.26 | DOMAIN: COSTUME-USA.COM | | | Undetermined |
| 61.27 | DOMAIN: COSTUME-USA.COM | | | Undetermined |

## Schedule A/B: Assets — Real and Personal Property

### Part 10: Intangibles and intellectual property - detail

| | | | | |
|---|---|---|---|---|
| 61.28 | DOMAIN: DECORATIONS.BOO | | | Undetermined |
| 61.29 | DOMAIN: EVERYTHINGANDBALLOONS.COM | | | Undetermined |
| 61.30 | DOMAIN: EVERYTHINGANDBALLOONS.COM | | | Undetermined |
| 61.31 | DOMAIN: EVERYTHINGANDBALLOONS.NET | | | Undetermined |
| 61.32 | DOMAIN: EVERYTHINGANDBALLOONS.NET | | | Undetermined |
| 61.33 | DOMAIN: EVERYTHINGANDBALLOONS.ORG | | | Undetermined |
| 61.34 | DOMAIN: EVERYTHINGANDBALLOONS.ORG | | | Undetermined |
| 61.35 | DOMAIN: EVERYTHINGBALLOONS.COM | | | Undetermined |
| 61.36 | DOMAIN: EVERYTHINGBALLOONS.COM | | | Undetermined |
| 61.37 | DOMAIN: EVERYTHING-BALLOONS.COM | | | Undetermined |
| 61.38 | DOMAIN: EVERYTHINGBALLOONS.NET | | | Undetermined |
| 61.39 | DOMAIN: EVERYTHINGBALLOONS.NET | | | Undetermined |
| 61.40 | DOMAIN: EVERYTHING-BALLOONS.NET | | | Undetermined |
| 61.41 | DOMAIN: EVERYTHING-BALLOONS.NET | | | Undetermined |
| 61.42 | DOMAIN: EVERYTHINGBALLOONS.ORG | | | Undetermined |
| 61.43 | DOMAIN: EVERYTHINGBALLOONS.ORG | | | Undetermined |
| 61.44 | DOMAIN: EVERYTHING-BALLOONS.ORG | | | Undetermined |
| 61.45 | DOMAIN: EVERYTHING-BALLOONS.ORG | | | Undetermined |
| 61.46 | DOMAIN: GOBRIGHTLY.COM | | | Undetermined |
| 61.47 | DOMAIN: GOBRIGHTLYNOW.CA | | | Undetermined |
| 61.48 | DOMAIN: GOBRIGHTLYNOW.COM | | | Undetermined |
| 61.49 | DOMAIN: GOBRIGHTLYNOW.COM | | | Undetermined |
| 61.50 | DOMAIN: GOBRIGHTLYNOW.MX | | | Undetermined |
| 61.51 | DOMAIN: GOBRIGHTLYNOW.MX | | | Undetermined |
| 61.52 | DOMAIN: GRADUATIONCITY.COM | | | Undetermined |
| 61.53 | DOMAIN: GRADUATIONCITY.COM | | | Undetermined |
| 61.54 | DOMAIN: GRADUATIONCITY.NET | | | Undetermined |
| 61.55 | DOMAIN: GRADUATIONCITY.NET | | | Undetermined |
| 61.56 | DOMAIN: GRADUATIONCITY.XXX | | | Undetermined |
| 61.57 | DOMAIN: GRADUATIONCITY.XXX | | | Undetermined |
| 61.58 | DOMAIN: GRASSLANDSROAD.XXX | | | Undetermined |
| 61.59 | DOMAIN: GRASSLANDSROAD.XXX | | | Undetermined |
| 61.60 | DOMAIN: HALLOWEEN.BOO | | | Undetermined |
| 61.61 | DOMAIN: HALLOWEENCITY.CO | | | Undetermined |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule A/B: Assets — Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | | | | |
|---|---|---|---|---|
| 61.62 | DOMAIN: HALLOWEENCITY.CO | | | Undetermined |
| 61.63 | DOMAIN: HALLOWEENCITY.COM | | | Undetermined |
| 61.64 | DOMAIN: HALLOWEENCITY.COM | | | Undetermined |
| 61.65 | DOMAIN: HALLOWEEN-CITY.COM | | | Undetermined |
| 61.66 | DOMAIN: HALLOWEEN-CITY.COM | | | Undetermined |
| 61.67 | DOMAIN: HALLOWEENCITY.NET | | | Undetermined |
| 61.68 | DOMAIN: HALLOWEENCITY.NET | | | Undetermined |
| 61.69 | DOMAIN: HALLOWEEN-CITY.XXX | | | Undetermined |
| 61.70 | DOMAIN: HALLOWEEN-CITY.XXX | | | Undetermined |
| 61.71 | DOMAIN: HALLOWEENCITYCANADA.CA | | | Undetermined |
| 61.72 | DOMAIN: HALLOWEENCITYCANADA.CA | | | Undetermined |
| 61.73 | DOMAIN: HALLOWEENCOSTUMES.BOO | | | Undetermined |
| 61.74 | DOMAIN: HALLOWEENUSA.COM | | | Undetermined |
| 61.75 | DOMAIN: HALLOWEENUSA.COM | | | Undetermined |
| 61.76 | DOMAIN: HALLOWEENUSA.XXX | | | Undetermined |
| 61.77 | DOMAIN: HALLOWEENUSA.XXX | | | Undetermined |
| 61.78 | DOMAIN: IPARTY.COM | | | Undetermined |
| 61.79 | DOMAIN: IPARTY.COM | | | Undetermined |
| 61.80 | DOMAIN: KAZAM.EVENTS | | | Undetermined |
| 61.81 | DOMAIN: KAZAM.EVENTS | | | Undetermined |
| 61.82 | DOMAIN: KAZZAM.COM | | | Undetermined |
| 61.83 | DOMAIN: KAZZAM.ORG | | | Undetermined |
| 61.84 | DOMAIN: LUAUCITY.COM | | | Undetermined |
| 61.85 | DOMAIN: ONEPCHI.COM | | | Undetermined |
| 61.86 | DOMAIN: ONEPCHI.COM | | | Undetermined |
| 61.87 | DOMAIN: ONEPCHI.NET | | | Undetermined |
| 61.88 | DOMAIN: ONEPCHI.NET | | | Undetermined |
| 61.89 | DOMAIN: ONEPCHI.ORG | | | Undetermined |
| 61.90 | DOMAIN: ONEPCHI.ORG | | | Undetermined |
| 61.91 | DOMAIN: PARTCITY.COM | | | Undetermined |
| 61.92 | DOMAIN: PARTCITY.COM | | | Undetermined |
| 61.93 | DOMAIN: PARTY.BOO | | | Undetermined |
| 61.94 | DOMAIN: PARTYAMERICA.ORG | | | Undetermined |
| 61.95 | DOMAIN: PARTYAMERICA.ORG | | | Undetermined |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule A/B: Assets — Real and Personal Property

### Part 10: Intangibles and intellectual property - detail

| | | | | |
|---|---|---|---|---|
| 61.96 | DOMAIN: PARTYANDWIN.COM | | | Undetermined |
| 61.97 | DOMAIN: PARTYCITY.CO.IL | | | Undetermined |
| 61.98 | DOMAIN: PARTYCITY.CO.IN | | | Undetermined |
| 61.99 | DOMAIN: PARTYCITY.COM | | | Undetermined |
| 61.100 | DOMAIN: PARTYCITY.COM | | | Undetermined |
| 61.101 | DOMAIN: PARTYCITY.COM.CO | | | Undetermined |
| 61.102 | DOMAIN: PARTYCITY.COM.CO | | | Undetermined |
| 61.103 | DOMAIN: PARTYCITY.COM.ES | | | Undetermined |
| 61.104 | DOMAIN: PARTYCITY.COM.MX | | | Undetermined |
| 61.105 | DOMAIN: PARTYCITY.COM.PA | | | Undetermined |
| 61.106 | DOMAIN: PARTYCITY.COM.PL | | | Undetermined |
| 61.107 | DOMAIN: PARTYCITY.COM.PT | | | Undetermined |
| 61.108 | DOMAIN: PARTYCITY.DE | | | Undetermined |
| 61.109 | DOMAIN: PARTYCITY.ES | | | Undetermined |
| 61.110 | DOMAIN: PARTYCITY.MX | | | Undetermined |
| 61.111 | DOMAIN: PARTYCITY.NET | | | Undetermined |
| 61.112 | DOMAIN: PARTYCITY.NET | | | Undetermined |
| 61.113 | DOMAIN: PARTYCITY.NL | | | Undetermined |
| 61.114 | DOMAIN: PARTYCITY.PL | | | Undetermined |
| 61.115 | DOMAIN: PARTYCITY.PT | | | Undetermined |
| 61.116 | DOMAIN: PARTYCITY.SE | | | Undetermined |
| 61.117 | DOMAIN: PARTYCITY.TV | | | Undetermined |
| 61.118 | DOMAIN: PARTYCITY.TV | | | Undetermined |
| 61.119 | DOMAIN: PARTYCITYB2B.COM | | | Undetermined |
| 61.120 | DOMAIN: PARTYCITYB2B.COM | | | Undetermined |
| 61.121 | DOMAIN: PARTYCITYCARES.COM | | | Undetermined |
| 61.122 | DOMAIN: PARTYCITYCARES.COM | | | Undetermined |
| 61.123 | DOMAIN: PARTYCITYHOLDINGS.COM | | | Undetermined |
| 61.124 | DOMAIN: PARTYCITYHOLDINGS.COM | | | Undetermined |
| 61.125 | DOMAIN: PARTYCITYHOLDINGS.NET | | | Undetermined |
| 61.126 | DOMAIN: PARTYCITYHOLDINGS.NET | | | Undetermined |
| 61.127 | DOMAIN: PARTYCITYHOLDINGS.ORG | | | Undetermined |
| 61.128 | DOMAIN: PARTYCITYHOLDINGS.ORG | | | Undetermined |
| 61.129 | DOMAIN: PARTYCITYHOLDINGS.XXX | | | Undetermined |

## Schedule A/B: Assets — Real and Personal Property

### Part 10: Intangibles and intellectual property - detail

| | | | | |
|---|---|---|---|---|
| 61.130 | DOMAIN: PARTYCITYHOLDINGS.XXX | | | Undetermined |
| 61.131 | DOMAIN: PARTYCITYHR.XXX | | | Undetermined |
| 61.132 | DOMAIN: PARTYCITYHR.XXX | | | Undetermined |
| 61.133 | DOMAIN: PARTYCITYNEWS.XXX | | | Undetermined |
| 61.134 | DOMAIN: PARTYCITYRETAILGROUP.COM | | | Undetermined |
| 61.135 | DOMAIN: PARTYCITYRETAILGROUP.COM | | | Undetermined |
| 61.136 | DOMAIN: PARTYCITYRETAILGROUP.NET | | | Undetermined |
| 61.137 | DOMAIN: PARTYCITYRETAILGROUP.NET | | | Undetermined |
| 61.138 | DOMAIN: PARTYCITYRETAILGROUP.ORG | | | Undetermined |
| 61.139 | DOMAIN: PARTYCITYRETAILGROUP.ORG | | | Undetermined |
| 61.140 | DOMAIN: PARTYCITYRETAILGROUP.XXX | | | Undetermined |
| 61.141 | DOMAIN: PARTYCITYRETAILGROUP.XXX | | | Undetermined |
| 61.142 | DOMAIN: PARTYCITYSTORES.COM | | | Undetermined |
| 61.143 | DOMAIN: PARTYCITYSTORES.COM | | | Undetermined |
| 61.144 | DOMAIN: PARTYCITYSTORES.XXX | | | Undetermined |
| 61.145 | DOMAIN: PARTYCITYSTORES.XXX | | | Undetermined |
| 61.146 | DOMAIN: PARTYCITYVENDOR.COM | | | Undetermined |
| 61.147 | DOMAIN: PARTYCITYVENDOR.COM | | | Undetermined |
| 61.148 | DOMAIN: PARTYCITYVENDORS.COM | | | Undetermined |
| 61.149 | DOMAIN: PARTYCITYVENDORS.COM | | | Undetermined |
| 61.150 | DOMAIN: PARTYCITYWEDDING.COM | | | Undetermined |
| 61.151 | DOMAIN: PARTYCITYWEDDING.COM | | | Undetermined |
| 61.152 | DOMAIN: PARTYCITYWEDDINGS.COM | | | Undetermined |
| 61.153 | DOMAIN: PARTYCITYWEDDINGS.XXX | | | Undetermined |
| 61.154 | DOMAIN: PARTYGALAXY.COM | | | Undetermined |
| 61.155 | DOMAIN: PARTYMANIA.COM | | | Undetermined |
| 61.156 | DOMAIN: PARTYMANIA.COM | | | Undetermined |
| 61.157 | DOMAIN: PARTYNWIN.COM | | | Undetermined |
| 61.158 | DOMAIN: PARTYRETAILGROUP.COM | | | Undetermined |
| 61.159 | DOMAIN: PARTYRETAILGROUP.COM | | | Undetermined |
| 61.160 | DOMAIN: PCHIPROUD.COM | | | Undetermined |
| 61.161 | DOMAIN: PCHIPROUD.COM | | | Undetermined |
| 61.162 | DOMAIN: PCRGAPPS.COM | | | Undetermined |
| 61.163 | DOMAIN: PCRGAPPS.COM | | | Undetermined |

## Schedule A/B: Assets — Real and Personal Property

### Part 10: Intangibles and intellectual property - detail

| | | | | |
|---|---|---|---|---|
| 61.164 | DOMAIN: THEBALLOONBAKERY.COM | | | Undetermined |
| 61.165 | DOMAIN: THEBALLOONBAKERY.NET | | | Undetermined |
| 61.166 | DOMAIN: THEBONEYARD.US | | | Undetermined |
| 61.167 | DOMAIN: THEPARTYSHOP.COM | | | Undetermined |
| 61.168 | DOMAIN: TOYCITY.COM | | | Undetermined |
| 61.169 | DOMAIN: TOYCITY.COM | | | Undetermined |
| 61.170 | DOMAIN: TREATSCITY.CA | | | Undetermined |
| 61.171 | DOMAIN: TREATSCITY.COM | | | Undetermined |
| 61.172 | DOMAIN: TREATSCITY.COM | | | Undetermined |
| 61.173 | DOMAIN: YOUBOOYOU.COM | | | Undetermined |

62. **Licenses, franchises, and royalties**

| | | | | |
|---|---|---|---|---|
| 62.1 | ABSTON ENTERPRISES, INC. - FRANCHISEE | | | Undetermined |
| 62.2 | AIKO PARTY, INC. - FRANCHISEE | | | Undetermined |
| 62.3 | AIKO, INC. - FRANCHISEE | | | Undetermined |
| 62.4 | CULEBRA PARTY COMPANY, LLC - FRANCHISEE | | | Undetermined |
| 62.5 | DEZAVALA PARTY COMPANY, LLC - FRANCHISEE | | | Undetermined |
| 62.6 | DJMJ ENTERPRISES, INC. - FRANCHISEE | | | Undetermined |
| 62.7 | DOJO ENTERPRISES, INC. - FRANCHISEE | | | Undetermined |
| 62.8 | FORUM PARTY COMPANY, LLC - FRANCHISEE | | | Undetermined |
| 62.9 | KELLOGG LICENSE | | | Undetermined |
| 62.10 | LASSETER ENTERPRISES, INC. - FRANCHISEE | | | Undetermined |
| 62.11 | LN AND NN, LLC - FRANCHISEE | | | Undetermined |
| 62.12 | M. PATEL ENTERPRISES, INC. - FRANCHISEE | | | Undetermined |
| 62.13 | MAKE-A-WISH FOUNDATION OF AMERICA LICENSE | | | Undetermined |
| 62.14 | PARTY CITY NORTH - FRANCHISEE | | | Undetermined |
| 62.15 | PARTY CITY OF ARKANSAS, INC. - FRANCHISEE | | | Undetermined |
| 62.16 | PARTY CITY OF CARMEL MOUNTAIN, INC. - FRANCHISEE | | | Undetermined |
| 62.17 | PARTY CITY OF CHARLESTON, INC. - FRANCHISEE | | | Undetermined |
| 62.18 | PARTY CITY OF CHESTERFIELD, INC. - FRANCHISEE | | | Undetermined |
| 62.19 | PARTY CITY OF CLAIREMONT, INC. - FRANCHISEE | | | Undetermined |
| 62.20 | PARTY CITY OF HAWAII, INC. - FRANCHISEE | | | Undetermined |
| 62.21 | PARTY CITY OF JACKSONVILLE, INC. - FRANCHISEE | | | Undetermined |
| 62.22 | PARTY CITY OF PORTLAND, INC. - FRANCHISEE | | | Undetermined |

# Schedule A/B: Assets — Real and Personal Property

## Part 10: Intangibles and intellectual property - detail

| | | | | |
|---|---|---|---|---|
| 62.23 | PARTY CITY OF PUERTO RICO, INC. - FRANCHISEE | | | Undetermined |
| 62.24 | PARTY CITY OF RICHMOND, INC. - FRANCHISEE | | | Undetermined |
| 62.25 | PARTY CITY OF SAVANNAH, INC. - FRANCHISEE | | | Undetermined |
| 62.26 | PARTY CITY OF TEMECULA, INC. - FRANCHISEE | | | Undetermined |
| 62.27 | PARTY CITY OF VANCOUVER, INC. - FRANCHISEE | | | Undetermined |
| 62.28 | PARTY SUPPLY DEPOT, INC. - FRANCHISEE | | | Undetermined |
| 62.29 | PARTYWORKS INC. - FRANCHISEE | | | Undetermined |
| 62.30 | SJ CRAIG CORPORATION - FRANCHISEE | | | Undetermined |
| 62.31 | SWALLEY HARRIGILL ENTERPRISES, INC. - FRANCHISEE | | | Undetermined |
| 62.32 | SWM PARTY COMPANY, LLC - FRANCHISEE | | | Undetermined |
| 62.33 | Y & S PARTY, INC. - FRANCHISEE | | | Undetermined |

63. **Customer lists, mailing lists, or other compilations**

| | | | | |
|---|---|---|---|---|
| 63.1 | CUSTOMERS' NAMES AND CONTACT INFORMATION | | | Undetermined |

64. **Other intangibles, or intellectual property**

| | | | | |
|---|---|---|---|---|
| 64.1 | | | | |

65. **Goodwill**

| | | | | |
|---|---|---|---|---|
| 65.1 | GOODWILL | | | Undetermined |

66. **Total of Part 10** **Undetermined**

Add lines 60 through 65. Copy the total to line 89.

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

- ☐ No
- ☑ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

- ☑ No
- ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

- ☑ No
- ☐ Yes

## Schedule A/B: Assets — Real and Personal Property

### Part 11: All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

- ☐ No. Go to Part 12.
- ☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

71. **Notes receivable**
Description (include name of obligor)

| | | |
|---|---|---|
| 71.1 | | |

72. **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

| | | |
|---|---|---|
| 72.1 | State NOL - AL - est. value $269,633 as of 12/31/2022 | Undetermined |
| 72.2 | State NOL - AR - est. value $4,414 as of 12/31/2022 | Undetermined |
| 72.3 | State NOL - CO - est. value $296,684 as of 12/31/2022 | Undetermined |
| 72.4 | State NOL - DE - est. value $75,859 as of 12/31/2022 | Undetermined |
| 72.5 | State NOL - FL - est. value $1,857,856 as of 12/31/2022 | Undetermined |
| 72.6 | State NOL - GA - est. value $849,207 as of 12/31/2022 | Undetermined |
| 72.7 | State NOL - IA - est. value $545,002 as of 12/31/2022 | Undetermined |
| 72.8 | State NOL - IN - est. value $776,429 as of 12/31/2022 | Undetermined |
| 72.9 | State NOL - LA - est. value $361,499 as of 12/31/2022 | Undetermined |

## Schedule A/B: Assets — Real and Personal Property

### Part 11: All other assets

| General description | Current value of debtor's interest |
|---|---|
| **72. Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| 72.10 State NOL - MD - est. value $1,001,367 as of 12/31/2022 | Undetermined |
| 72.11 State NOL - MO - est. value $355,393 as of 12/31/2022 | Undetermined |
| 72.12 State NOL - MS - est. value $37,947 as of 12/31/2022 | Undetermined |
| 72.13 State NOL - NC - est. value $223,391 as of 12/31/2022 | Undetermined |
| 72.14 State NOL - OK - est. value $257,629 as of 12/31/2022 | Undetermined |
| 72.15 State NOL - PA - est. value $1,539,014 as of 12/31/2022 | Undetermined |
| 72.16 State NOL - SC - est. value $222,167 as of 12/31/2022 | Undetermined |
| 72.17 State NOL - TN - est. value $230,305 as of 12/31/2022 | Undetermined |
| 72.18 State NOL - VA - est. value $438,482 as of 12/31/2022 | Undetermined |
| 72.19 US Federal Consolidated Group - Federal NOL - est. value $3,780,376 as of 12/31/2022 | Undetermined |
| **73. Interests in insurance policies or annuities** | |
| 73.1 | |

## Schedule A/B: Assets — Real and Personal Property

### Part 11: All other assets

| General description | Current value of debtor's interest |
|---|---|
| **74. Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 74.1 Visa/Mastercard Exchange Fees | Undetermined |
| *Nature of claim: In re Payment Card Interchange Fee Merchant Discount Litigation, MDL 1720 (EDNY)*<br>*Amount requested: Not Available* | |
| **75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 75.1 | |
| **76. Trusts, equitable or future interests in property** | |
| 76.1 | |
| **77. Other property of any kind not already listed Examples: Season tickets, country club membership**<br>Examples: Season tickets, country club membership | |
| 77.1 Debit Balance in Accounts Payable - ABG ACCESSORIES | $3,211 |
| 77.2 Debit Balance in Accounts Payable - ALLURE EYEWEAR | $29,985 |
| 77.3 Debit Balance in Accounts Payable - AMSCAN - BROOKLYN | $3,183 |
| 77.4 Debit Balance in Accounts Payable - AVANTI PRESS, INC. | $19,588 |
| 77.5 Debit Balance in Accounts Payable - BERWICK OFFRAY LLC | $13,236 |
| 77.6 Debit Balance in Accounts Payable - BEST BLINKERS, INC | $1,854 |
| 77.7 Debit Balance in Accounts Payable - BVA WESTSIDE SPE LLC | $3,365 |

# Schedule A/B: Assets — Real and Personal Property

## Part 11: All other assets

| General description | Current value of debtor's interest |
|---|---|
| 77. **Other property of any kind not already listed Examples: Season tickets, country club membership**<br>Examples: Season tickets, country club membership | |
| 77.8 Debit Balance in Accounts Payable - CANON FINANCIAL SERVICES INC | $6,203 |
| 77.9 Debit Balance in Accounts Payable - CAPELLI NEW YORK | $54,893 |
| 77.10 Debit Balance in Accounts Payable - CINEMA SECRETS INC. | $1,461 |
| 77.11 Debit Balance in Accounts Payable - CREATIVE KIDS | $1,000 |
| 77.12 Debit Balance in Accounts Payable - DEMAND AIR MECHANICAL LLC | $2,000 |
| 77.13 Debit Balance in Accounts Payable - DISCOUNT WELDS LLC | $1,766 |
| 77.14 Debit Balance in Accounts Payable - EAST HILLS PROPERTIES LLC | $4,747 |
| 77.15 Debit Balance in Accounts Payable - FLICKBACK MEDIA, INC. | $5,545 |
| 77.16 Debit Balance in Accounts Payable - FORPLAY INC | $8,675 |
| 77.17 Debit Balance in Accounts Payable - FUNRISE INC | $1,403 |
| 77.18 Debit Balance in Accounts Payable - GENE HAUGLAND | $5,644 |
| 77.19 Debit Balance in Accounts Payable - GERTEX USA INC | $1,497 |

## Schedule A/B: Assets — Real and Personal Property

### Part 11: All other assets

| General description | Current value of debtor's interest |
|---|---|
| 77. **Other property of any kind not already listed Examples: Season tickets, country club membership** Examples: Season tickets, country club membership | |
| 77.20 Debit Balance in Accounts Payable - GGF1 NOARTH OLMSTED 2016 LLC | $26,000 |
| 77.21 Debit Balance in Accounts Payable - HALLOWEEN RESOURCE CENTER | $2,575 |
| 77.22 Debit Balance in Accounts Payable - HOG WILD LLC | $5,499 |
| 77.23 Debit Balance in Accounts Payable - INDUSTRIAL LUMBER & PLYWOOD INC | $2,113 |
| 77.24 Debit Balance in Accounts Payable - IRC RETAIL CENTERS MANAGEMENT INC | $110,270 |
| 77.25 Debit Balance in Accounts Payable - IVT HIGHLANDS AT FLOWER MOUND LP | $33,250 |
| 77.26 Debit Balance in Accounts Payable - JAY FRANCO & SONS | $1,086 |
| 77.27 Debit Balance in Accounts Payable - K BELL | $1,982 |
| 77.28 Debit Balance in Accounts Payable - KESSLER CORPORATION | $17,750 |
| 77.29 Debit Balance in Accounts Payable - KID DESIGNS INC. | $1,425 |
| 77.30 Debit Balance in Accounts Payable - MARCELLE GROUP LLC | $8,123 |
| 77.31 Debit Balance in Accounts Payable - MGA ENTERTAINMENT | $10,229 |

## Schedule A/B: Assets — Real and Personal Property

### Part 11: All other assets

| General description | Current value of debtor's interest |
|---|---|
| 77. **Other property of any kind not already listed Examples: Season tickets, country club membership**<br>Examples: Season tickets, country club membership | |
| 77.32 Debit Balance in Accounts Payable - NEW DIMENSIONS | $1,445 |
| 77.33 Debit Balance in Accounts Payable - OVERLOOK SPV LLC | $2,699 |
| 77.34 Debit Balance in Accounts Payable - PACKSMART, INC | $24,330 |
| 77.35 Debit Balance in Accounts Payable - PARTY KING | $4,052 |
| 77.36 Debit Balance in Accounts Payable - PBC INTERNATIONAL | $3,827 |
| 77.37 Debit Balance in Accounts Payable - PENNFLEET CORP | $5,700 |
| 77.38 Debit Balance in Accounts Payable - POCONO RETAIL ASSOCIATES LLC | $25,833 |
| 77.39 Debit Balance in Accounts Payable - POWERCAM, INC. | $7,318 |
| 77.40 Debit Balance in Accounts Payable - PREMIUM-PPE | $2,188 |
| 77.41 Debit Balance in Accounts Payable - PWR16-48-18 NORTHERN BLVD LLC | $42,883 |
| 77.42 Debit Balance in Accounts Payable - REDWOOD VENTURES LLC | $3,085 |
| 77.43 Debit Balance in Accounts Payable - RESOLUTION CLOTHING | $3,646 |

## Schedule A/B: Assets — Real and Personal Property

### Part 11: All other assets

| General description | Current value of debtor's interest |
|---|---|
| 77. **Other property of any kind not already listed Examples: Season tickets, country club membership**<br>Examples: Season tickets, country club membership | |
| 77.44 Debit Balance in Accounts Payable - RIPPLE JUNCTION | $25,401 |
| 77.45 Debit Balance in Accounts Payable - RUBIES COSTUME COMPANY | $9,280 |
| 77.46 Debit Balance in Accounts Payable - SHOREWOOD STATION LLC | $19,397 |
| 77.47 Debit Balance in Accounts Payable - SIMSBURY COMMONS LLC | $51,236 |
| 77.48 Debit Balance in Accounts Payable - TASTE BEAUTY LLC | $57,864 |
| 77.49 Debit Balance in Accounts Payable - THE JAMES TRADING GROUP | $2,050 |
| 77.50 Debit Balance in Accounts Payable - TNT FIREWORKS | $1,108 |
| 77.51 Debit Balance in Accounts Payable - URSTADT BIDDLE PROPERTIES INC | $2,381 |
| 77.52 Debit Balance in Accounts Payable - USPA ACCESSORIES DBA CONCEPT ONE | $8,064 |
| 77.53 Debit Balance in Accounts Payable - VAULT COMMUNICATION INC | $15,194 |
| 77.54 Debit Balance in Accounts Payable - WELDERS HEAVEN | $7,079 |
| 77.55 Debit Balance in Accounts Payable - WORTHY PROMOTIONAL PRODUCTS | $1,727 |

## Schedule A/B: Assets — Real and Personal Property

### Part 11: All other assets

| General description | Current value of debtor's interest |
|---|---|
| **77. Other property of any kind not already listed Examples: Season tickets, country club membership**<br>Examples: Season tickets, country club membership | |
| 77.56 Icon - future media credit | $4,500,000 |
| 77.57 Intercompany Receivable from Amscan Custom Injection Molding, LLC | $1,664,483 |
| 77.58 Intercompany Receivable from Amscan Inc. (owed by Deco) | $1,949,383 |
| 77.59 Intercompany Receivable from Amscan Inc. (owed by Kookaburra) | $635,225 |
| 77.60 Intercompany Receivable from Am-Source, LLC | $1,179,318 |
| 77.61 Intercompany Receivable from Anagram International, Inc. | $208,689 |
| 77.62 Vendor Rebates (Candy, Helium, UPS Rebate) | $3,900,000 |
| **78. Total of Part 11**<br>Add lines 71 through 77. Copy the total to line 90. | **$14,754,440** |

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

- ☑ No
- ☐ Yes

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule A/B: Assets — Real and Personal Property

## Part 12: Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|---|
| 80. | Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $23,662,997 | | |
| 81. | Deposits and prepayments. Copy line 9, Part 2. | $22,858,293 | | |
| 82. | Accounts receivable. Copy line 12, Part 3. | $3,738,734 | | |
| 83. | Investments. Copy line 17, Part 4. | $0 | | |
| 84. | Inventory. Copy line 23, Part 5. | $380,899,295 | | |
| 85. | Farming and fishing-related assets. Copy line 33, Part 6. | $0 | | |
| 86. | Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $59,561,790 | | |
| 87. | Machinery, equipment, and vehicles. Copy line 51, Part 8. | $21,240,428 | | |
| 88. | Real property. Copy line 56, Part 9. | | $84,881,329 | |
| 89. | Intangibles and intellectual property. Copy line 66, Part 10. | $0 | | |
| 90. | All other assets. Copy line 78, Part 11. | $14,754,440 | | |
| 91. | Total. Add lines 80 through 90 for each column. | a. $526,715,977 | b. $84,881,329 | |
| 92. | **Total of all property on Schedule A/B. Lines 91a + 91b = 92.** | | | **$611,597,306** |

# Schedule D: Creditors Who Have Claims Secured by Property

1. **Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

## Part 1: List Creditors Who Have Secured Claims

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| | Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Secured Debt** | | | | | | | | | |
| **2.1** | ANKURA TRUST COMPANY, LLC AS TRUSTEE<br>140 SHERMAN STREET<br>FAIRFIELD, CT 06824 | ☐ | ☐ | ☑ | DATE: 7/30/2020<br><br>PROPERTY DESCRIPTION: 8.75% SENIOR SECURED FIRST LIEN NOTES - DUE 2026<br>LIEN DESCRIPTION: SECURED DEBT | ☑ | ☑ | ☐ | $777,890,625 | Undetermined |
| **2.2** | ANKURA TRUST COMPANY, LLC AS TRUSTEE<br>140 SHERMAN STREET<br>FAIRFIELD, CT 06824 | ☐ | ☐ | ☑ | DATE: 2/19/2021<br><br>PROPERTY DESCRIPTION: FLOATING RATE FIRST LIEN PARTY CITY NOTES - DUE 2025<br>LIEN DESCRIPTION: SECURED DEBT | ☑ | ☑ | ☐ | $161,910,712 | Undetermined |
| **2.3** | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE ABL CREDIT AGREEMENT<br>277 PARK AVENUE, 22ND FLOOR<br>NEW YORK, NY 10172 | ☐ | ☐ | ☑ | DATE: 8/19/2015<br><br>PROPERTY DESCRIPTION: ABL FACILITY - DUE 2026<br>LIEN DESCRIPTION: SECURED DEBT | ☑ | ☑ | ☐ | $372,265,906 | Undetermined |

Party City Corporation | Case Number: 23-90010 (DRJ)

## Schedule D: Creditors Who Have Claims Secured by Property

| | Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | | | | |
| **2.4** | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE FILO FACILITY<br>277 PARK AVENUE, 22ND FLOOR<br>NEW YORK, NY 10172 | ☐ | ☐ | ☑ | DATE: 7/19/2022<br><br>PROPERTY DESCRIPTION: FILO FACILITY - DUE 2026<br>LIEN DESCRIPTION: SECURED DEBT | ☑ | ☑ | ☐ | $17,396,414 | Undetermined |
| | | | | | | | | **Secured Debt Total:** | **$1,329,463,657** | |

Party City Corporation Case Number: 23-90010 (DRJ)

# Schedule D: Creditors Who Have Claims Secured by Property

| | Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|
| **UCC Liens** | | | | | | | | | | |
| **2.5** | AMERICAN GREETINGS CORPORATION<br>ONE AMERICAN BLVD<br>CLEVELAND, OH 44145 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN<br>LIEN DESCRIPTION: UCC LIEN | ☑ | ☑ | ☐ | Undetermined | Undetermined |

**UCC Liens Total:**

## Schedule D: Creditors Who Have Claims Secured by Property

| | **Amount of Claim** |
|---|---|
| 3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | **$1,329,463,657** |

# Schedule D: Creditors Who Have Claims Secured by Property

## Part 2: List Others to Be Notified for a Debt Already Listed in Part 1

**List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|
| NONE | | |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 1: List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| | **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| **2.1** | AL-OPELIKA AND MOBILE COUNTY<br>KIM HASTIE<br>PO DRAWER 1169<br>MOBILE, AL 36633 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.2** | CONNECTICUT DEPT OF REVENUE<br>450 COLUMBUS BLVD.<br>SUITE 1<br>HARTFORD, CT 06103 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.3** | ILLINOIS DEPARTMENT OF REVENUE<br>45 EISENHOWER DRIVE 2ND FLOOR<br>PARAMUS, NJ 07652 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.4** | NEW YORK STATE SALES TAX<br>PO BOX 1208<br>NEW YORK, NY 10116-1208 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.5** | NORTH CAROLINA DEPT OF REVENUE<br>PO BOX 25000<br>RALEIGH, NC 27640 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.6** | OHIO DEPARTMENT OF TAXATION<br>PO BOX 182215<br>COLUMBUS, OH 43216-6561 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | | **Taxes and certain other debts owed to the government 507(a)(8) Total:** | | | | | **$0** | **$0** |

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 1: List All Creditors with PRIORITY Unsecured Claims

| | | |
|---|---|---|
| **Total: All Creditors with PRIORITY Unsecured Claims** | **$0** | **$0** |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **Unsecured Debt** | | | | | | | | |
| **3.1** | DELAWARE 2023 UNCLAIMED PROPERTY<br>DELAWARE DEPARTMENT OF FINANCE<br>OFFICE OF UNCLAIMED PROPERTY<br>PO BOX 8931<br>WILMINGTON, DE 19899-8931 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Unsecured Debt | ☐ | $952,089 |
| **3.2** | WILMINGTON TRUST, NATIONAL ASSOCIATION AS TRUSTEE TO 6.125% SENIOR NOTES - DUE 2023<br>WILMINGTON TRUST, NATIONAL ASSOCIATION<br>246 GOOSE LANE, SUITE 105<br>GUILFORD, CT 06437 | 8/19/2015<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Unsecured Debt | ☐ | $23,575,344 |
| **3.3** | WILMINGTON TRUST, NATIONAL ASSOCIATION AS TRUSTEE TO 6.625% SENIOR NOTES - DUE 2026<br>WILMINGTON TRUST, NATIONAL ASSOCIATION<br>246 GOOSE LANE, SUITE 105<br>GUILFORD, CT 06437 | 8/2/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Unsecured Debt | ☐ | $95,103,011 |
| | | | | | | | **Unsecured Debt Total:** | **$119,630,444** |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

**Trade Payables**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **3.4** | 1010DATA RETAIL SOLUTIONS LLC<br>PO BOX 675085<br>DETROIT, MI 48267-5085 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $123,250 |
| **3.5** | 108-110 E 116TH ST LLC<br>800 MT VERNON HWY NE<br>STE 425<br>ATLANTA, GA 30328 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $21,002 |
| **3.6** | 1500 HIGHWAY 20 WEST LP<br>3350 RIVERWOOD PKWY #1800<br>ATLANTA, GA 30339 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $17,600 |
| **3.7** | 22SQUARED, INC<br>ATTN: EMILEE WEAVER<br>1170 PEACHTREE NE SUITE 1400<br>ATLANTA, GA 30309 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $44,000 |
| **3.8** | 301-303 WEST 125TH LLC<br>1412 BROADWAY<br>3RD FL<br>NEW YORK, NY 10018 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $97,401 |
| **3.9** | 4 X PROJECT CO.<br>11147 WOODLEY AVENUE<br>GRANADA HILLS, CA 91344 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $12,573 |
| **3.10** | 4151 SUNSET SAN ANGELO LTD<br>C/O ENDEAVOR REAL ESTATE GROUP<br>500 WEST 5TH STREET<br>SUITE 700<br>AUSTIN, TX 78701 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $7,920 |
| **3.11** | 511 SR7 OWNER LLC<br>ONE OAKBROOK TERR #400<br>OAKBROOK TERRACE, IL 60181 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $40,823 |
| **3.12** | 660 COLUMBUS RETAIL OWNER LLC<br>C/O INVESTORS BANK<br>660 COLUMBUS RETAIL OWNER LLC<br>PO BOX 11473<br>NEWARK, NJ 07101-4473 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $117,752 |
| **3.13** | 6639 AIRPORT HWY HOLLAND LLC<br>4339 FITZWILLIAM ST<br>DUBLIN, CA 94568 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $21,378 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

### Trade Payables

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.14 | 8454 STELLAR DRIVE LLC<br>C/O LOGIC LV PROPERTY MANAGEMENT<br>3900 S. HUALAPAI WAY<br>SUITE 200<br>LAS VEGAS, NV 89147 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $32,472 |
| 3.15 | 8801 HAZEL DELL LLC<br>40 SKOKIE BLVD STE 610<br>NORTHBROOK, IL 60062 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $28,746 |
| 3.16 | 93 NYRPT LLC<br>C/O BENDERSON DEVELOPMENT COMPANY LLC<br>PO BOX 823201<br>PHILADELPHIA, PA 19182 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $20,200 |
| 3.17 | 9395 CH, LLC<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $27,354 |
| 3.18 | A.S.G. STAFFING INC<br>231 W GRAND AVE #102<br>BENSENVILLE, IL 60106 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $29,236 |
| 3.19 | AAC CONSOLIDATED PROPERTIES LLC<br>BRIER CREEK COMMONS LLC<br>PO BOX 535529<br>ATLANTA, GA 30353 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $23,658 |
| 3.20 | AAK DOBBIN LLC<br>HOSPITAL INC<br>MEMPHIS, TN 381480142 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $32,535 |
| 3.21 | AAM-GREEN BAY PLAZA LLC<br>610 NEWPORT CENTER DRIVE<br>SUITE 290<br>NEWPORT BEACH, CA 92660 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $21,869 |
| 3.22 | AAT GATEWAY MARKETPLACE LLC<br>5390 ERICKSON DRIVE<br>GRANITE BAY, CA 95746 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $39,650 |
| 3.23 | ABC COFFEE SERVICE CORP<br>24691 TELEGRAPH RD<br>SOUTHFIELD, MI 48033 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $120 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| | **Trade Payables** | | | | | | | |
| **3.24** | ACADEMY FIRE LIFE SAFETY LLC<br>42 BROADWAY<br>LYNBROOK, NY 11563 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $70,783 |
| **3.25** | ACADIA REALTY LIMITED PARTNERSHIP<br>ROOSEVELT GALLERIA LLC<br>411 THEODORE FREMD AVENUE<br>SUITE 300<br>RYE, NY 10580 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $40,075 |
| **3.26** | ACADIA.IO LLC<br>956 BRADY AVE NW STE 400<br>ATLANTA, GA 30318 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $89,443 |
| **3.27** | ACCESS POS LLC<br>990 LONE OAK RD<br>SUITE 102<br>EAGAN, MN 55121 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,050 |
| **3.28** | ACTUM II LLC<br>9000 SUNSET BLVD FL 3<br>WEST HOLLYWOOD, CA 90069 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $90,000 |
| **3.29** | ACUMERA INC<br>3307 NORTHLAND DRIVE STE 170<br>AUSTIN, TX 78731 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $56,250 |
| **3.30** | ADELE SUTTON TRUSTS LP (155)<br>C/O GJ MANAGEMENT CORP<br>PO BOX 99816<br>LOUISVILLE, KY 40269 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $14,995 |
| **3.31** | ADF WELDING AND MEDICAL INC<br>312 DODD BLVD SE<br>ROME, GA 30161 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $34,750 |
| **3.32** | ADP<br>PO BOX 7247-0372<br>PHILADELPHIA, PA 19170-0372 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $812,595 |
| **3.33** | ADVANCED GRAPHICS PA<br>466 N. MARSHALL WAY #C<br>LAYTON, UT 84041 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $102,650 |
| **3.34** | ADVANCED WIRELESS COMMUNICATIONS<br>20809 KENSINGTON BLVD<br>LAKEVILLE, MN 55044 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $27,262 |

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| | **Trade Payables** | | | | | | | |
| **3.35** | AFG MEDIA LTD<br>DUNSLAW<br>8A HALL CRESCENT<br>GULLANE, UNITED KINGDOM EH31 2HA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $150 |
| **3.36** | AGAPE MECHANICAL LLC<br>26106 NEWTON CR #7<br>ELKO, MN 55020 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $210 |
| **3.37** | AGP, LLC<br>24 VINE STREET<br>EVERETT, MA 2149 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,849,926 |
| **3.38** | AGREE LIMITED PARTNERSHIP<br>AGREE DAVENPORT IA LLC<br>70 E LONG LAKE RD<br>BLOOMFIELD HILLS, MI 48304 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $36,571 |
| **3.39** | AIRGAS<br>PO BOX 532625<br>ATLANTA, GA 30353-2625 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $199,544 |
| **3.40** | ALARM DETECTION SYSTEMS INC.<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $381 |
| **3.41** | ALARM MANAGEMENT PROGRAM OF SUFFOLK<br>30 YAPHANK AVENUE<br>YAPHANK, NY 11980 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $660 |
| **3.42** | ALERT MEDIA INC<br>DEPT 2167 PO BOX 122167<br>DALLAS, TX 75312-2167 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $7,416 |
| **3.43** | ALEXIS V WEST<br>3845 ANNADALE LN #107<br>SACRAMENTO, CA 95821 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $402 |
| **3.44** | ALFREDO GINART<br>ATTN: ACCOUNTS RECEIVABLE<br>RICHMOND, VA 23260 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,250 |
| **3.45** | ALL STATE FINANCIAL COMPANY<br>321 VETERANS BLVD, SUITE 201<br>METAIRIE, LA 70005 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $17,638 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2: List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.46** ALL TAME ANIMALS INC<br>440 WEST END AVENUE<br>NEW YORK, NY 10024 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,525 |
| **3.47** ALLEN AND OVERY<br>25 GREEN POND ROAD<br>ROCKAWAY, NJ 7866 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,243 |
| **3.48** ALLIED UNIVERSAL<br>PO BOX 828854<br>PHILADELPHIA, PA 19182-8854 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $14,249 |
| **3.49** ALMAR SALES CO.<br>320 5TH AVE<br>FL 3<br>NEW YORK, NY 10001-3115 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $261,741 |
| **3.50** ALTERYX INC<br>PO BOX 101802<br>PASADENA, CA 91189 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $49,999 |
| **3.51** ALTO CONYERS PLAZA LP<br>2093 PHILADELPHIA PIKE #1971<br>CLAYMONT, DE 19703 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $15,217 |
| **3.52** ALTO QUEBEC SQUARE LP<br>2117 PHILADELPHIA PIKE #1971<br>CLAYMONT, DE 19703 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $21,332 |
| **3.53** ALTORFER INDUSTRIES INC<br>PO BOX 809239<br>CHICAGO, IL 60680-9201 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,416 |
| **3.54** ALVARADO MANUFACTURING COMPANY INC<br>12660 COLONY ST<br>CHINO, CA 91710 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $8,175 |
| **3.55** AMAZON WEB SERVICES INC<br>PO BOX 84023<br>SEATTLE, WA 98124 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $24,302 |
| **3.56** AMERICAN BACKFLOW PREVENTION INC<br>111 KERRY LANE<br>WAUCONDA, IL 60084 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,402 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|

**Trade Payables**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.57 | AMERICAN BUBBLE COMPANY LLC<br>325 NORTH LARCHMONT BLVD<br>STE 230<br>LOS ANGELES, CA 90004 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $498 |
| 3.58 | AMERICAN COACH LIMOUSINE<br>1100 JORIE BLVD<br>SUITE 314<br>OAK BROOK, IL 60523 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $176 |
| 3.59 | AMERICAN COMPRESSED GASES INC<br>PO BOX 686<br>LOVELAND, CO 805390686 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $872,397 |
| 3.60 | AMERICAN FINANCE OPERATING PARTNERSHIP LP<br>PEARL RIVER CAMPUS LLC<br>RICHFIELD, OH 44286 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $49,434 |
| 3.61 | AMERICAN REALTY CAPITAL RETAIL OPERATING PTR LP<br>ARC SRTULOK001 LLC<br>PO BOX 843488<br>DALLAS, TX 75284 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $46,322 |
| 3.62 | AMLOID CORPORATION<br>15 BONNIE BRIAR ROAD<br>WHITE PLAINS, NY 10607 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $240 |
| 3.63 | AMPLIENCE INC<br>234 FIFTH AVE<br>NEW YORK, NY 10001 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $15,656 |
| 3.64 | ANDREW SQUARE85 LLC<br>PO BOX 714571<br>CINCINNATI, OH 45271-4571 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $16,646 |
| 3.65 | ANDREWS RANCHO DEL NORTE<br>PO BOX 1048<br>DOWNEY, CA 90240-0048 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $31,710 |
| 3.66 | ANNA CAPUTO<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,350 |
| 3.67 | ANTHONY PUPPO SOFTWARE<br>309 WASHINGTON ST<br>CONSHOHOCKEN, PA 19428 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $14,850 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.68** ANTHONY ROSS<br>3708 NE 79TH ST<br>KANSAS CITY, MO 64119 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $7,746 |
| **3.69** APEX SIGN GROUP<br>7208 S W W WHITE RD<br>SAN ANTONIO, TX 78222 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $89,189 |
| **3.70** ARAMARK DALLAS LOCKBOX<br>PO BOX 978839<br>DALLAS, TX 75397-8839 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $51,310 |
| **3.71** ARC BBLVSNV001 LLC<br>PO BOX 848556<br>DALLAS, TX 75284-8556 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $23,410 |
| **3.72** ARC CLORLFL001 LLC<br>PO BOX 847187<br>DALLAS, TX 75284 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,629 |
| **3.73** ARC SMWMBFL001 LLC<br>C/O LINCOLN REIT SERVICES LLC<br>PO BOX 841131<br>DALLAS, TX 75284 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $28,049 |
| **3.74** ARC SSSDLLA001 LLC<br>C/O HIFFMAN NATIONAL LLC<br>ONE OAKBROOK TERRACE #400<br>OAKBROOK, IL 60181 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $14,848 |
| **3.75** ARMSTRONG PLUMBING, INC<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,443 |
| **3.76** ARMY & AIR FORCE EXCHANGE SERVICE<br>15959 TIGER BEND RD APT#125<br>BATON ROUGE, LA 70817 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,500 |
| **3.77** ASIA AMERICA AUTOMOTIVE INC<br>3001 WEST BIG BEAVER RD STE 410<br>TROY, MI 48084 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $17,139 |
| **3.78** ASSOCIATED INTEGRATED SUPPLY CHAIN SOLUTIONS<br>DEPT CH17469<br>PALATINE, IL 60055 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,990 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|

**Trade Payables**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **3.79** | AT&T MOBILITY<br>NATIONAL BUSINESS SERVICES<br>PO BOX 9004<br>CAROL STREAM, IL 60197 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $356 |
| **3.80** | ATLANTIC CENTER FORT GREENE ASSOCIATES<br>PO BOX 29075<br>NEW YORK, NY 10087 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,832 |
| **3.81** | ATLAS WELDING SUPPLY CO INC<br>3530 GREENSBORO AVE<br>TUSCALOOSA, AL 35401 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $117,334 |
| **3.82** | ATMF VI LLC<br>6735 TELEGRAPH ROAD<br>SUITE 110<br>BLOOMFIELD HILLS, MI 48301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $26,588 |
| **3.83** | ATRONIC ALARMS INC<br>8220 MELROSE DRIVE<br>LENEXA, KS 66214-1626 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $178 |
| **3.84** | ATTENTIVE MOBILE INC<br>PO BOX 200659<br>PITTSBURG, PA 15251 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $68,688 |
| **3.85** | ATTIC SELF STORAGE<br>C/O DAVE WIGGINS<br>PO BOX 2747<br>DALLAS, GA 30132 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $17,747 |
| **3.86** | AUSTIN POLICE DEPARTMENT<br>PO BOX 684279<br>AUSTIN, TX 78768-4279 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $335 |
| **3.87** | AUTOMATED PACKAGING SYSTEMS LLC<br>PO BOX 643916<br>CINCINNATI, OH 45264 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $5,092 |
| **3.88** | AUTOMATION ANYWHERE INC<br>633 RIVER OAKS PKWY<br>SAN JOSE, CA 95134 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $55,932 |
| **3.89** | AVALARA INC<br>DEPT CH 16781<br>PALATINE, IL 60055 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $45,824 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | | |
| **3.90** | AVENTURA FASHION ISLAND LP<br>PO BOX 865373<br>ORLANDO, FL 32886 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $42,971 |
| **3.91** | AVON WEST ASSOCIATES III LP<br>6600 N MILITARY TRAIL<br>BOCA RATON, FL 33496 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $32,960 |
| **3.92** | AXIZ GROUP<br>7101 RIDGEWAY AVE<br>LINCOLNWOOD, IL 60712 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $345,204 |
| **3.93** | AZ FINANCIAL TT CORPORATION<br>1790 E RIVER RD STE 310<br>TUCSON, AZ 85718 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $26,189 |
| **3.94** | B COMM REALTY LLC<br>PO BOX 803<br>KATONAH, NY 10536 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $29,221 |
| **3.95** | B33 BELMAR JV LL LLC<br>9330 W SAHARA AVE STE 270<br>LAS VEGAS, NV 89117 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $32,735 |
| **3.96** | B33 CENTEREACH II LLC<br>9330 W SAHARA AVE<br>LAS VEGAS, NV 89117 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $13,027 |
| **3.97** | B33 RE PARTNERS INVESTMENT LL LLC<br>PO BOX 6304<br>HICKSVILLE, NY 11802-6304 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $17,629 |
| **3.98** | BADE PAPER PRODUCTS, INC.<br>667 CHADDICK DRIVE<br>WHEELING, IL 60090 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,961 |
| **3.99** | BAKER KATZ, LLC.<br>3700 BUFFALO SPEEDWAY<br>STE. 1020<br>HOUSTON, TX 77098 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,000 |
| **3.100** | BALDWIN COMMONS LLC<br>C/O KIRCO MANAGEMENT SERVICES<br>101 W. BIG BEAVER ROAD SUITE 200<br>TROY, MI 48084 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,297 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.101** BARRYWOODS HOLDINGS LLC<br>PO BOX 676097<br>DALLAS, TX 75267 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $23,702 |
| **3.102** BAY CONTROLS LLC<br>6528 WEATHERFIELD COURT<br>MAUMEE, OH 43537 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $593 |
| **3.103** BAYMARD INSTITUTE<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $15,800 |
| **3.104** BAYSHORE SHOPPING PLAZA ASSOC<br>820 MORRIS TURNPIKE STE 301<br>SHORT HILLS, NJ 7078 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $16,241 |
| **3.105** BCPB LC<br>3501 SW FAIRLAWN RD STE 200<br>TOPEKA, KS 66614 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $19,070 |
| **3.106** BDC LODI ANCHOR LP<br>C/O BROWMAN DEVELOPMENT CO INC<br>1556 PARKSIDE DRIVE<br>WALNUT CREEK, CA 94596 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $27,617 |
| **3.107** BEAM TEAM INC<br>1350 BLUEGRASS LAKES PKWY<br>ALPHARETTA, GA 30004 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $62,768 |
| **3.108** BEAR VALLEY 2005 LLC<br>C/O MICHAEL DEVELPOMENT CORP<br>12400 WILSHIRE BLVD<br>SUITE 650<br>LOS ANGELES, CA 90025 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $20,667 |
| **3.109** BEAUTY GROUP LLC<br>3010 LBJ FREEWAY<br>DALLAS, TX 75234 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $6,343 |
| **3.110** BEISTLE COMPANY PA<br>P.O. BOX 842222<br>BOSTON, MA 02284-2222 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $36,195 |
| **3.111** BELDEN PARK DELAWARE LLC<br>PO BOX 72240<br>CLEVELAND, OH 44192-0002 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,053 |

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2: List All Creditors with NONPRIORITY Unsecured Claims

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.112** BELLINGHAM N MAIN ST LTD<br>C/O S R WEINER & ASSOC<br>PO BOX 6439<br>BOSTON, MA 02212-6439 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $27,136 |
| **3.113** BENDERSON 85-1 TRUST<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $16,971 |
| **3.114** BENDERSON DEVELOPMENT CO LLC<br>C/O KELLEY DRYE & WARREN LLP<br>ATTN: SEAN T. WILSON<br>515 POST OAK BLVD. SUITE 900<br>HOUSTON, TX 77027 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $75,229 |
| **3.115** BENDERSON-ROBINSON<br>PO BOX 823201<br>PHILADELPHIA, PA 19182 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $24,090 |
| **3.116** BENEFIT RESOURCE INC<br>2102 E. MAIN ST<br>LEAGUE CITY, TX 77573 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $970 |
| **3.117** BENNETT JONES LLP<br>4500, 855- 2 ST SW<br>CALGARY T2P 4K7 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $5,276 |
| **3.118** BERLIN NEWINGTON ASSOCIATES LLC<br>C/O GILMAN MANAGEMENT CORP<br>PO BOX 222143<br>GREAT NECK, NY 11021 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $12,796 |
| **3.119** BERNIE LITTLE DISTRIBUTORS<br>PO BOX 1128<br>EATON PARK, FL 33840 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,107 |
| **3.120** BESTWAY WELDING SUPPLY<br>10715 MARKET STREET<br>HOUSTON, TX 77029 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,879 |
| **3.121** BETHANY RUSSO LLC<br>6 CRYSTAL ROAD<br>MOUNTAIN LAKES, NJ 7046 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $30,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.122** BFW/HOWELL ASSOCIATES LLC<br>PO BOX 823201<br>LEASE 71012<br>PHILADELPHIA, PA 19182-3201 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $49,470 |
| **3.123** BH PREMIUM QUALITY WATERBURY LLC<br>1 HATFIELD LANE<br>GOSHEN, NY 10924 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $12,700 |
| **3.124** BIC USA INC<br>1 BIC WAY<br>SHELTON, CT 6484 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $36,336 |
| **3.125** BICOASTAL MGMT MALIWAWA PRODUCTIONS INC<br>446 EAST 86TH STREET<br>NEW YORK, NY 10028 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,143 |
| **3.126** BIO WORLD MERCHANDISING<br>2111 W. WALNUT HILL LANE<br>IRVING, TX 75038 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $678 |
| **3.127** BK 2920 LTD<br>PO DRAWER 887<br>STAFFORD, TX 77497 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,001 |
| **3.128** BLINK SWAG<br>1925 ST CLAIR AVE<br>SUITE 100<br>CLEVELAND, OH 44114 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,436 |
| **3.129** BLUE YONDER INC<br>PO BOX 841983<br>DALLAS, TX 75284 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $292,539 |
| **3.130** BLUEROCK DEVELOPMENT LLC<br>3408 S ORANGE AVE<br>ORLANDO, FL 32806 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $26,523 |
| **3.131** BMA JOLIET COMMONS LLC<br>301 N BROADWAY STE 300<br>C/O BERENGARIA DEV LLC<br>MILWAUKEE, WI 53202 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $17,056 |
| **3.132** BOLD DECISION CONSULTING LLC<br>4327 44TH STREET NW<br>WASHINGTON, DC 20016 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $20,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2: List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.133** BONNIE MANAGEMENT (337)<br>8430 W BRYN MAWR AVE<br>SUITE 850<br>CHICAGO, IL 60631-3448 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $18,062 |
| **3.134** BOROUGH OF WATCHUNG<br>BOARD OF HEALTH<br>15 MOUNTAIN BLVD<br>WATCHUNG, NJ 7069 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $144 |
| **3.135** BOROUGH OF WOODLAND PARK<br>5 BROPHY LANE<br>WOODLAND PARK, NJ 7424 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,273 |
| **3.136** BOSTON INTERNATIONAL, INC.<br>210 GROVE STREET<br>FRANKLIN, MA 2038 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $31,730 |
| **3.137** BOTTLING GROUP LLC (PEPSI)<br>75 REMITTANCE DRIVE<br>SUITE 1884<br>CHICAGO, IL 60675 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $233 |
| **3.138** BOWLES VILLAGE CENTER LLC<br>1601 BLAKE STREET #600<br>DENVER, CO 80202 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $24,871 |
| **3.139** BOX OF BOWS<br>3900 COUNTRY MEADOWS N. DR.<br>W.<br>EDINBURG, TX 78504 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $154 |
| **3.140** BRANCH GAINESVILLE<br>ASSOCIATES LP<br>DEPT#5941<br>PO BOX 11407 / MSTRID=218PARTY<br>BIRMINGHAM, AL 35246-5941 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $20,798 |
| **3.141** BRASK MALL SERVICES<br>PO BOX 800335<br>HOUSTON, TX 77280-0335 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $593 |
| **3.142** BRE DDR IVA MILLENIA FL LLC<br>DEPT 367937 25503 61367<br>PO BOX 930371<br>ATLANTA, GA 31193-0371 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $43,792 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.143** BRE DDR MERRIAM TOWN CENTER LLC<br>DEPT #104202-21408-54569<br>PO BOX 392419<br>CLEVELAND, OH 44193 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $500 |
| **3.144** BREAKTHRU BEVERAGE FL<br>9801 PREMIER PARKWAY<br>MIRAMAR, FL 33025 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $178,698 |
| **3.145** BRENTWOOD PLAZA LLC<br>RONALD R PAGANO & SONS<br>55 HARRISTOWN ROAD<br>GLEN ROCK, NJ 7452 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $41,371 |
| **3.146** BRIARCLIFF VILLAGE<br>PO BOX 532955<br>ATLANTA, GA 30353 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $29,681 |
| **3.147** BRINGG INC<br>180 N LASALLE SUITE 2950<br>CHICAGO, IL 60610 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $141,563 |
| **3.148** BRISTOL PLACE INVESTMENTS LP<br>UNISON REALTY PARTNERS<br>177 HUNTINGTON AVE STE 1901<br>BOSTON, MA 2115 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $29,658 |
| **3.149** BRISTOL RETAIL XV LLC<br>92 LAKE PROMENADE<br>RONKONKOMA, NY 11779 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $39,847 |
| **3.150** BRITE<br>12307 DUCKS LANDING<br>FRISCO, TX 75033 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $9,228 |
| **3.151** BRIXMOR GA COBBLESTONE VILLAGE AT ST AUGUSTINE LLC<br>420 LEXINGTON DR<br>NEW YORK, NY 10170 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $17,808 |
| **3.152** BRIXMOR LLC<br>C/O ERIN DESALLE- BRIXMOR<br>420 LEXINGTON AVE<br>7TH FL<br>NEW YORK, NY 10170 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $78,778 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.153** BRIXMOR OPERATING PARTNERSHIP LP<br>DBA BRIXMOR GA CHICOPEE MARKETPLACE LLC<br>C/O BRIXMOR PROPERTY GROUP<br>PO BOX 417582<br>BOSTON, MA 2241 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $398,089 |
| **3.154** BROADSTONE MARKETPLACE<br>C/O TRI PROPERTY MANAGEMENT SERVICES<br>2209 PLAZA DR STE 100<br>ROCKLIN, CA 95765 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $126 |
| **3.155** BROADWAY CROSSING II, LLC (231)<br>TKG MANAGEMENT INCORPORATED<br>211 NORTH STADIUM BLVD SUITE 201<br>COLUMBIA, MO 65203 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $20,261 |
| **3.156** BROADWAY PAVILION STATION LLC<br>33340 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0333 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $26,750 |
| **3.157** BROOK HIGHLAND SC REALTY FUND LLC<br>151 BODMAN PLACE STE 201<br>RED BANK, NJ 7701 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $20,366 |
| **3.158** BROSNAN RISK CONSULTANTS<br>ONE BLUE HILL PLAZA 14TH FLOOR<br>SUITE 1538<br>PEARL RIVER, NY 10965 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $16,115 |
| **3.159** BSM MEDIA INC<br>1002 NE 1ST ST<br>POMPANO BEACH, FL 33060 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $98,500 |
| **3.160** BUDGET TRUCK RENTAL<br>PO BOX 932906<br>CLEVELAND, OH 44193 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,665 |
| **3.161** BURLINGTON LEVCOR-HARVEST LLC<br>7800 WASHINGTON AVE STE 800<br>HOUSTON, TX 77007 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $16,978 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.162** BURLINGTON RETAIL LLC<br>8129 LAKE BALLINGER WAY<br>SUITE 104<br>EDMONDS, WA 98026 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $16,768 |
| **3.163** BURLINGTON U MALL HOLDINGS LLC<br>ONE VAN DE GRAAFF DR STE 402<br>BURLINGTON, MA 1803 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $33,273 |
| **3.164** BVA PROMENADE LLC<br>162 N MAIN ST<br>SUITE 5<br>FLORIDA, NY 10921 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $14,949 |
| **3.165** BVA TOWN SQUARE LLC<br>162 NORTH MAIN ST<br>FLORIDA, NY 10921 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $15,117 |
| **3.166** BVK LONDON SQUARE LLC<br>PO BOX 905457<br>CHARLOTTE, NC 28290 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $45,118 |
| **3.167** BYER PROPERTIES<br>66 POTRERO AVE<br>SAN FRANCISCO, CA 94103 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $27,141 |
| **3.168** BZA KENOSHA LLC<br>PO BOX 811240<br>BOCA RATON, FL 33481 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $17,748 |
| **3.169** C&C (US) NO 1 INC<br>DBA EQUITY ONE (DARNIOR) LLC<br>DARINOR PLAZA / PO BOX 781428<br>PHILADELPHIA, PA 19178-1428 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $243 |
| **3.170** C&C PEST CONTROL<br>348 EAST NORTH AVENUE<br>NORTHLAKE, IL 60164 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $140 |
| **3.171** CALIFORNIA COSTUME COLLECTION<br>CIT GROUP<br>PO BOX 1036<br>CHARLOTTE, NC 28201 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $55,740 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2: List All Creditors with NONPRIORITY Unsecured Claims**

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.172** CAMERADO RV, BOAT AND EQUIPMENT STORAGE<br>KIRT RAWLINGS<br>5128 BARNETT LOOP ROAD<br>SHINGLE SPRINGS, CA 95682 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,846 |
| **3.173** CAMPOLO, MIDDLETON & MCCORMICK LLP<br>4175 VETERANS MEMORIAL HWY<br>SUITE 400<br>RONKONKOMA, NY 11779 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $24,851 |
| **3.174** CANADIAN HELIUM INC<br>CANADIAN IMPERIAL BANK OF COMMERCE<br>23 CLEARVIEW MARKET WAY<br>RED DEER T4P 0M9 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $225,721 |
| **3.175** CANON SOLUTIONS AMERICA INC<br>12379 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,032 |
| **3.176** CANTEEN REFRESHMENT SERVICES<br>940 LIVELY BLVD<br>WOOD DALE, IL 60191 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $556 |
| **3.177** CANTEEN VENDING SERVICES<br>171 COVINGTON DRIVE<br>BLOOMINGDALE, IL 60108 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $455 |
| **3.178** CANYON HUB HOLDINGS LP<br>ACCOUNT 887292251-0003<br>NEWARK, NJ 071010408 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $32,775 |
| **3.179** CAPITAL MALL LAND LLC<br>C/O BANK OF AMERICA<br>FILE #55692<br>LOS ANGELES, CA 90074 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $23,418 |
| **3.180** CAPITALIZE DATA ANALYTICS, LLC<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $42,900 |
| **3.181** CAPLACO MANAGEMENT COMPANY<br>DEER CREEK CROSSING<br>11850 STUDT AVE<br>ST LOUIS, MO 63141 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $18,055 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2: List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.182** CAPLACO MANAGEMENT COMPANY (163)<br>11850 STUDT AVENUE<br>PO BOX 419121<br>ST LOUIS, MO 63141 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $13,750 |
| **3.183** CAREERBUILDER EMPLOYMENT SCREENING<br>PO BOX 7410110<br>CHICAGO, IL 60674 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,263 |
| **3.184** CARNEY BOWLING GREEN LLC<br>4500 BOWLING GREEN BLVD<br>SUITE 250<br>LOUISVILLE, KY 40207 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $18,479 |
| **3.185** CARROLL DISTRIBUTING COMPANY<br>1553 CHAD CARROLL WAY<br>MELBOURNE, FL 32940 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,294 |
| **3.186** CASTLE & COOKE CORONA CROSSINGS LLC<br>PO BOX 843738<br>LOS ANGELES, CA 90084 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $20,018 |
| **3.187** CAYAN LLC<br>LB# 1723 PO BOX 95000<br>PHILADELPHIA, PA 19195 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $120,331 |
| **3.188** CBL & ASSOCIATES LIMITED PARTNERSHIP<br>2030 HAMILTON PLACE BLVD<br>SUITE 500<br>CHATTANOOGA, TN 37421-6000 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $38,404 |
| **3.189** CBL TERRACE LP<br>PO BOX 5561<br>CAROL STREAM, IL 60197 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $34,160 |
| **3.190** CBTS TECHNOLOGY SOLUTIONS LLC<br>PO BOX 748001<br>CINCINNATI, OH 45274 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $89,399 |
| **3.191** CCF PCG PETALUMA LLC<br>133 PENN ST<br>EL SEGUNDO, CA 90245 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $25,441 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2: List All Creditors with NONPRIORITY Unsecured Claims**

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.192** CEDAR HILL<br>285 UPTOWN BLVD<br>CEDAR HILL, TX 75104 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $100 |
| **3.193** CENNOX COMMERCIAL SERVICES LLC<br>101 SECURITY PARKWAY<br>NEW ALBANY, IN 47150 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,383 |
| **3.194** CENTENNIAL CAPITAL, LP<br>1850 S. SEPULVEDA BLVD.<br>LOS ANGELES, CA 90025 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $20,851 |
| **3.195** CENTERCO MANCHESTER LLC<br>222 EAST HIGH STREET<br>NAZARETH, PA 18064 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $34,188 |
| **3.196** CENTERPOINTCAP L LLC<br>105 FOULK RD<br>WILMINGTON, DE 19803 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $21,966 |
| **3.197** CENTRAL PLAZA ASSCOCIATES<br>C/O URSTADT BIDDLE PROPERTIES<br>321 RAILROAD AVE<br>GREENWICH, CT 6830 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $81,301 |
| **3.198** CFT NV DEVELOPMENTS LLC<br>1683 WALNUT GROV AVE<br>ROSEMEAD, CA 91770 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $70,302 |
| **3.199** CHAMPION ELEVATOR CORP<br>1450 BROADWAY 5TH FLOOR<br>NEW YORK, NY 10018 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $11,496 |
| **3.200** CHANGES<br>5 ROBIN COURT<br>GLEN HEAD, NY 11545 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $29,105 |
| **3.201** CHANNELADVISOR CORPORATION<br>LOCKBOX W-502057<br>PO BOX 358031<br>PITTSBURGH, PA 15251-5031 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $17,435 |
| **3.202** CHES CROSS SC LLC<br>300 AVENUE OF THE CHAMPIONS<br>SUITE 140<br>PALM BEACH GARDENS, FL 33418 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $14,740 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.203** CHICOPEE MARKETPLACE OWNERS LLC<br>546 FIFTH AVE<br>15TH FLOOR<br>NEW YORK, NY 10036 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $36,402 |
| **3.204** CHILLICOTHE SHOPPING CENTER, LP<br>4848 ROUTE 8 UNIT 2<br>ALLISON PARK, PA 15101 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $7,193 |
| **3.205** CHURCH LANE SHOPS LLC<br>C/O MARYLAND FINANCIAL INVESTORS INC<br>2800 QUARRY LAKE DR STE 340<br>BALTIMORE, MD 21209 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $18,571 |
| **3.206** CITY BEVERAGES<br>PO BOX 620006<br>ORLANDO, FL 32862 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $13,147 |
| **3.207** CITY OF ANAHEIM<br>PO BOX 3069<br>201 SOUTH ANAHEIM BLVD<br>ANAHEIM, CA 92803-3069 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $997 |
| **3.208** CITY OF BIRMINGHAM<br>PO BOX 830638<br>BIRMINGHAM, AL 35283 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $5,472 |
| **3.209** CITY OF BROWNSVILLE<br>1034 E LEVEE ST<br>PO BOX 911<br>BROWNSVILLE, TX 78520 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $110 |
| **3.210** CITY OF CALUMET CITY<br>204 PULASKI RD<br>ATTN: BUSINESS LICENSING<br>CALUMET CITY, IL 60409 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $180 |
| **3.211** CITY OF CHANDLER<br>MS 701<br>PO BOX 4008<br>CHANDLER, AZ 85244 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $510 |
| **3.212** CITY OF CHESAPEAKE<br>DEPARTMENT OF DEVELOPMENT<br>306 CEDAR RD.<br>CHESAPEAKE, VA 23322 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $150 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2: List All Creditors with NONPRIORITY Unsecured Claims

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.213** CITY OF CHICAGO<br>DEPT OF FINANCE<br>PO BOX 88298<br>CHICAGO, IL 60680 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $480 |
| **3.214** CITY OF COLORADO SPRINGS<br>SALES TAX DIVISION<br>PO BOX 1575<br>MC 225<br>COLORADO SPRINGS, CO 80901 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $100 |
| **3.215** CITY OF COLUMBUS<br>DEPARTMENT OF PUBLIC SAFETY<br>LICENSE SECTION<br>750 PIEDMONT RD<br>COLUMBUS, OH 43224 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $175 |
| **3.216** CITY OF COUNTRYSIDE<br>CITY CLERK ELIZABETH KMET<br>803 JOLIET RD<br>COUNTRYSIDE, IL 60525 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $750 |
| **3.217** CITY OF ELMHURST<br>CITY CLERK<br>209 N YORK ST<br>ELMHURST, IL 60126 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $255 |
| **3.218** CITY OF FREDERICKSBURG<br>715 PRINCESS ANNE STREET<br>P.O. BOX 7447<br>FREDERICKSBURG, VA 22404 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $117 |
| **3.219** CITY OF HOUSTON<br>SOLID WASTE MGMT DEPT<br>PO BOX 1562<br>HOUSTON, TX 77251 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $470 |
| **3.220** CITY OF HOUSTON- ARA ALARM<br>ADMINISTRATOR<br>PO BOX 203887<br>HOUSTON, TX 77216 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $181 |
| **3.221** CITY OF HUNTINGTON BEACH<br>BUSINESS LICENSE<br>PO BOX 711<br>HUNTINGTON BEACH, CA 92648 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $116 |
| **3.222** CITY OF LAKEWOOD ALARM<br>PROGRAM<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $300 |

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.223** CITY OF LAS VEGAS<br>BUSINESS LICENSE RENEWAL<br>LICENSE # G50-04566-2-155405<br>333 NORTH RANCHO DRIVE<br>LAS VEGAS, NV 89106 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $240 |
| **3.224** CITY OF LOS ANGELES<br>OFFICE OF FINANCE<br>TAX & PERMIT DIVISION<br>FILE 57065<br>LOS ANGELES, CA 90074-7065 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $784 |
| **3.225** CITY OF NAPERVILLE<br>400 S EAGLE ST<br>NAPERVILLE, IL 60540 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $350 |
| **3.226** CITY OF OAKLAND PARK<br>5399 N. DIXIE HIGHWAY<br>OAKLAND PARK, FL 33334 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $650 |
| **3.227** CITY OF OSHKOSH<br>P.O. BOX 1128<br>OSHKOSH, WI 54903-1128 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $290 |
| **3.228** CITY OF OWASSO<br>200 S MAIN ST<br>OWASSO, OK 74055 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,500 |
| **3.229** CITY OF OXNARD<br>FARP- PO BOX 741223<br>LOS ANGELES, CA 90074 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $145 |
| **3.230** CITY OF PEMBROKE PINES<br>10100 PINES BLVD<br>PEMBROKE PINES, FL 33026 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $177 |
| **3.231** CITY OF REDLANDS<br>FINANCE- REVENUE DIVISION<br>35 CAJON ST SUITE 15B<br>PO BOX 3005<br>REDLANDS, CA 92373 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $212 |
| **3.232** CITY OF ROSEVILLE<br>P.O BOX 45807<br>SAN FRANCISCO, CA 94145-0807 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $170 |

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.233** CITY OF SACRAMENTO<br>REVENUE DIVISION<br>915 I STREET, ROOM 1214<br>SACRAMENTO, CA 95814 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $140 |
| **3.234** CITY OF SALISBURY<br>DEPT OF BUILDING, PERMITS & INSPECTIONS<br>125 N DIVISION ST.<br>RM #B-13<br>SALISBURY, MD 21801 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $500 |
| **3.235** CITY OF SANTA ANA<br>TREASURY DIVISION-MUNICIPAL UTILITY SERVICES<br>20 CIVIC CENTER PLAZA-PO BOX 1964<br>SANTA ANA, CA 92702-1964 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $773 |
| **3.236** CITY OF SOUTH MIAMI<br>6130 SUNSET DRIVE<br>SOUTH MIAMI, FL 33143 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $150 |
| **3.237** CITY OF ST LOUIS PARK<br>5005 MINNETONKA BLVD<br>ST LOUIS PARK, MN 55416-2290 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $325 |
| **3.238** CITY OF VIRGINIA BEACH<br>CITY TREASURER<br>2401 COURTHOUSE DR<br>MUNICIPAL CTR BLDG 1<br>VIRGINIA BEACH, VA 23456-9018 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $780 |
| **3.239** CITY OF WATERLOO<br>715 MULBERRY ST<br>WATERLOO, IA 50703 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $500 |
| **3.240** CLIFTON MUNICIPAL COURT<br>900 CLIFTON AVENUE<br>CLIFTON, NJ 7014 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $666 |
| **3.241** CLOUD COVER MEDIA INC<br>999 N PACIFIC COAST HWY SUITE 500<br>LOS ANGELES, CA 90245 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $19,296 |

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2: List All Creditors with NONPRIORITY Unsecured Claims

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.242** COCA-COLA BEVERAGES FLORIDA LLC<br>10117 PRINCESS PALM AVE<br>SUITE 100<br>TAMPA, FL 33610 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $786 |
| **3.243** COCONUT POINT DEVELOPMENT<br>PO BOX 643913<br>PITTSBURGH, PA 15264 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $23,080 |
| **3.244** COEFFICIENT<br>1 FIRST AVE<br>PEABODY, MA 1960 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,115,518 |
| **3.245** COHEN-FRIEDBERG ASSOCIATES, LLC<br>17 LANTERN ROAD<br>FRAMINGHAM, MA 1702 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $11,800 |
| **3.246** COLDWATER DEVELOPMENT CO LLC<br>10689 N PENNSYLVANIA ST<br>SUITE 100<br>INDIANAPOLIS, IN 46280 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $25,292 |
| **3.247** COLISEUM CROSSING ASSOCIATES LLC<br>C/O ROBERT BROWN & ASSOCIATES INC<br>PO BOX 120410<br>NEWPORT NEWS, VA 23612-0410 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $21,922 |
| **3.248** COLLIER TOWNSHIP<br>BUILDING & FIRE CODE OFFICIAL<br>2418 HILLTOP RD<br>PRESTO, PA 15132 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $150 |
| **3.249** COLONIAL PALMS PLAZA<br>COLONIAL PALMS PLAZA<br>C/O URBAN RETAIL PARTNERS LLC<br>111 E WACKER DR, STE 520<br>CHICAGO, IL 60601 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $21,227 |
| **3.250** COLORADO STORAGE SYSTEMS TRAILER RENTAL LLC<br>PO BOX 772320<br>DETROIT, MI 48277 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $200 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.251** COLUMBIA BBB WESTCHESTER SHOPPING<br>12568 N KENDALL DR<br>MIAMI, FL 33186 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $32,853 |
| **3.252** COLUMBIA PLACE MALL SC LLC<br>9101 ALTA DRIVE, SUITE 1801<br>LAS VEGAS, NV 89145 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $10,492 |
| **3.253** COMCAST<br>PO BOX 1577<br>NEWARK, NJ 7101 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $110,362 |
| **3.254** COMM 2014-UBS2<br>5180 GOLDEN FOOTHILL PARKWAY<br>SUITE 210<br>EL DORADO HILLS, CA 95762 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $34,847 |
| **3.255** COMMERCIAL SOUND, SECURITY, & VIDEO SYSTEMS<br>PO BOX 309<br>LANDISVILLE, NJ 8326 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,372 |
| **3.256** COMMERCIAL TECHNOLOGIES CONTRACTORS INC<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,183 |
| **3.257** COMPASS CAPITAL RETAIL PARTNERS II<br>131 KENTUCKY AVE<br>LEXINGTON, KY 40502 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $18,060 |
| **3.258** COMPLETE SOLUTIONS INC<br>PO BOX 6405<br>SOUTHEASTERN, PA 19398 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $382,587 |
| **3.259** COMPUTER DIGITAL IMAGING<br>3440 N KNOX AVE<br>CHICAGO, IL 60641 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $75,247 |
| **3.260** COMPUTERSHARE GOVERNANCE SERVICES INC<br>DEPT CH 19228<br>PALATINE, IL 60055 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $160 |
| **3.261** CONCENTRIX<br>200 CLAYTON RD<br>CONCORD, CA 94520 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $197,268 |

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.262** CONCORD INVESTMENT COMPANY<br>1200 CONCORD AVENUE, SUITE 200<br>CONCORD, CA 94520 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $411 |
| **3.263** CONDECO SOFTWARE INC<br>1350 BROADWAY STE 1712<br>NEW YORK, NY 10018 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $488 |
| **3.264** CONGLOBAL INDUSTRIES, INC.<br>32872 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $853 |
| **3.265** CONNOR CONSTRUCTION LLC<br>1001 LOWER LANDING ROAD STE 102<br>BLACKWOOD, NJ 8012 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $95,055 |
| **3.266** CONSOLIDATED SIMON PA<br>905 MURRAY ROAD<br>EAST HANOVER , NJ 7936 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $110 |
| **3.267** CONTRA COSTA COUNTY TAX COLLECTOR<br>625 COURT STREET, TOOM 100<br>MARTINEZ, CA 94553 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $14,881 |
| **3.268** CONVERTING INC PA<br>C/O CREATIVE CONVERTING<br>PO BOX 88149<br>MILWAUKEE, WI 53288-8149 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $47,598 |
| **3.269** CONVEYOR SOLUTIONS INC<br>1450 N MCLEAN BLVD<br>ELGIN, IL 60123 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $21,075 |
| **3.270** CONWIN INC<br>730 SALEM ST<br>GLENDALE, CA 91203 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $6,288 |
| **3.271** CORONADO CENTER STATION LLC<br>33128 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $20,552 |
| **3.272** CORPORATE SERVICES CONSULTANTS LLC<br>PO BOX 1048<br>DANDRIDGE, TN 37725 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,285 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2: List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.273** COSTUME AGENT<br>3160 RIDGEWAY CT<br>COMMERCE TWP, MI 48390 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $685 |
| **3.274** COTTON GALLERY<br>799 44TH STREET<br>MARION, IA 52302 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,945 |
| **3.275** COUNTY OF ALAMEDA WTS & MEASURES<br>224 W WINTON AVE<br>ROOM 184<br>HAYWARD, CA 94544 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $250 |
| **3.276** COUNTY OF RIVERSIDE<br>DEPT OF ENVIRONMENTAL HEALTH<br>PO BOX 7909<br>RIVERSIDE, CA 92513-7909 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,788 |
| **3.277** COUNTY OF SACRAMENTO<br>ENVIRONMENTAL MANAGEMENT DEPARTMENT<br>8475 JACKSON ROAD<br>SUITE 240<br>SACRAMENTO, CA 95826 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $505 |
| **3.278** COUNTY OF SAN DIEGO<br>RECORDER/COUNT CLERK<br>1600 PACIFIC HIGHWAY<br>SUITE 260<br>SAN DIEGO, CA 92112 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $989 |
| **3.279** COUNTY OF SANTA CLARA<br>DEPARTMENT OF ENVIRONMENTAL HEALTH<br>1555 BERGER DRIVE, SUITE 300<br>SAN JOSE, CA 95112 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $175 |
| **3.280** COURTYARD E ASSOCIATES LLC<br>1630 GATEWAY BLVD<br>FAIRFIELD, CA 94533 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $32,983 |
| **3.281** COVINGTON COMMERCIAL III LLC<br>1457 130TH AVE NE<br>BELLEVUE, WA 98005 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $25,671 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.282** COYLE & COMPANY GRAPHICS, INC<br>60 PLANT AVENUE SUITE 5<br>HAUPPAGUE, NY 11788 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $10,443 |
| **3.283** CP CROSSING LLC<br>5 HAMPTON ROAD<br>PURCHASE, NY 10577 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $16,616 |
| **3.284** CPF PROMENADE LLC<br>PO BOX 845389<br>LOS ANGELES, CA 90084 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $29,478 |
| **3.285** CQX LLC<br>31 NEWBRIDGE ST<br>HINGHAM, MA 2043 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $31,954 |
| **3.286** CRAWFORD MODELS INC<br>34 W 37TH ST<br>NEW YORK, NY 10018 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,800 |
| **3.287** CRC V REIT LLC<br>C/O CR HAGERSTOWN LLC<br>1427 CLARKVIEW ROAD, SUITE 500<br>BALTIMORE, MD 21209 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,654 |
| **3.288** CREA/PPC LONG BEACH TOWNE CENTER<br>2425 E CAMELBACK RD #750<br>PHOENIX, AZ 85016 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $58,514 |
| **3.289** CREATIVE22 LLC<br>39 GROVE ST APT 4F<br>NEW YORK, NY 10014 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $8,643 |
| **3.290** CRG APPLETON LLC<br>CRG APPLETON LLC AND WESTHILL APPLETON<br>223 EAST STRAWBERRY DRIVE<br>MILL VALLEY, CA 94941 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,050 |
| **3.291** CRIMSON BLUE BRAND CONSULTING LLC<br>10113 WOODFERN WAY<br>CINCINNATI, OH 45242 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $9,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.292** CROWN EQUIPMENT CORPORATION<br>PO BOX 641173<br>CINCINNATI, OH 45264 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $16,971 |
| **3.293** CS HUDSON INC<br>700 VETERANS MEMORIAL HWY<br>STE 215<br>HAUPPAUGE, NY 11788 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $77,435 |
| **3.294** CT LEASING, LLC<br>P.O. BOX 84<br>BOISE, ID 83701 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $250 |
| **3.295** CT RETAIL PROPERTIES FINANCE II LLC<br>PO BOX 82565<br>GOLETA, CA 93118 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,345 |
| **3.296** CUBISCAN, CUBISCAN INTEGRATION SERVICES<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,475 |
| **3.297** CUDDLE BARN<br>2839 TANAGER AVE<br>COMMERCE, CA 90040 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $26,971 |
| **3.298** CURVATURE INC<br>FKA SMS SYSTEMS MAINTENANCE SERVICES INC<br>14416 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $194 |
| **3.299** CUSTOM SECURITY INC<br>13904 WANEGARDEN DRIVE<br>GERMANTOWN, MD 208741012 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $367 |
| **3.300** CVS PHARMACY INC<br>9501 E SHEA BLVD<br>MC019<br>SCOTTSDALE, AZ 85260 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $30,693 |
| **3.301** CWD CONSULTING LLC<br>3903 VINEYARD DRIVE<br>DALLAS, TX 75212 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $44,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2: List All Creditors with NONPRIORITY Unsecured Claims

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.302** CYPRESS CREEK COMPANY<br>BANK OF AMERICA LOCKBOX<br>FILE 56692<br>LOS ANGELES, CA 90074-6692 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $20,157 |
| **3.303** CYPRESS-FAIRBANKS ISD<br>C/O DAVID SANDERS TAC<br>PO BOX 692003<br>HOUSTON, TX 77269-2003 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,110 |
| **3.304** D. JOSEPH FAMILY ENTERPRISES LLC<br>5001 N UNIVERSITY ST<br>PEORIA, IL 61614 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $16,839 |
| **3.305** D.M. MERCHANDISING<br>835 N. CHURCH CT<br>ELMHURST, IL 60126 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $62,945 |
| **3.306** DANADA SQUARE WEST<br>C/O PRISM PARTNERS<br>PO BOX 730521<br>DALLAS, TX 75373 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $25,456 |
| **3.307** DANCKER LLC<br>291 EVANS WAY<br>SOMERVILLE, NJ 8876 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $672,926 |
| **3.308** DANCOR LLC<br>295 NORTH HUBBARDS LANE<br>SUITE 102<br>LOUISVILLE, KY 40207 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $15,384 |
| **3.309** DANIEL RYLEE BUSH<br>37-02 21ST AVENUE<br>NEW YORK, NY 11105 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,730 |
| **3.310** DANIELLO CARTING CO LLC<br>PO BOX 1303<br>WHITE PLAINS, NY 10602 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $840 |
| **3.311** DAVACO<br>DEPT 8055 PO BOX 650002<br>DALLAS, TX 75265 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $6,600 |
| **3.312** DAVIS & GILBERT LLP<br>1675 BROADWAY<br>NEW YORK, NY 10019 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $45,236 |

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.313** DDR CORP<br>DDRA COMM CTRS EIGHT LP C/O<br>DDR TEMP LEAS DEPT<br>PO BOX 951049<br>CLEVELAND, OH 44193 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,509 |
| **3.314** DDR CROSSROADS CENTER LLC<br>PO BOX 9183404<br>CHICAGO, IL 60691 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $687 |
| **3.315** DDR MIAMI AVENUE LLC<br>3401 N MIAMI AVE #132<br>MIAMI, FL 33127 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $34,588 |
| **3.316** DDRC GATEWAY LLC<br>PO BOX 931650<br>CLEVELAND, OH 44193 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $35,636 |
| **3.317** DDRM HIGHLAND GROVE LLC (199)<br>C/O DDR TMP LSNG DEPT<br>PO BOX 534461<br>ATLANTA, GA 30353 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $43,324 |
| **3.318** DDRM HILLTOP PLAZA LP<br>P.O. BOX 534461<br>ATLANTA, GA 30353-4461 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,295 |
| **3.319** DDRM PROPERTIES LLC<br>FAYETTEVILLE PAVILION LLC<br>DP 1086342121531393<br>PO BOX 534626<br>ATLANTA, GA 30353-4626 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $16,800 |
| **3.320** DDRTC CORE RETAILFUND LLC<br>PO BOX 745498<br>DEPT #108701-30436-22161<br>DDRTC WINSLOW BAY COMMONS LLC<br>ATLANTA, GA 30374 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $18,135 |
| **3.321** DDRTC FAYETTE PAVILLION 1 & 2 LLC<br>DEPT 104204 30418 21398<br>PO BOX 534420<br>ATLANTA, GA 30353 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $19,905 |
| **3.322** DDRTC VILLAGE CROSSING PHASE III LLC<br>PO BOX 7410045<br>CHICAGO, IL 60674 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $168 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.323** DEACON CONSTRUCTION LLC<br>8343 154TH AVE NE STE 210<br>REDMOND, WA 98052 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $736 |
| **3.324** DECISIONPOINT SYSTEMS INC<br>PO BOX 51480<br>LOS ANGELES, CA 90051 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $45,520 |
| **3.325** DELTA & DELTA REALTY TRUST<br>A.T. DEMOULAS TRUSTEE<br>875 EAST ST<br>TEWKSBURY, MA 1876 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $17,928 |
| **3.326** DEMY RETAIL SERVICES<br>47 BAYBERRY DR<br>ST JAMES, NY 11780 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $243,179 |
| **3.327** DENA MARIE II LLC<br>C/O KAPLAN REALTY GROUP<br>170 WEST 74TH ST<br>NEW YORK, NY 10023 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $13,678 |
| **3.328** DENTSU X LLC<br>3000 TOWN CENTER STE 2100<br>SOUTHFIELD, MI 48075 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,360,510 |
| **3.329** DESERT SKY ESPLANADE LLC<br>PO BOX 3329<br>SEAL BEACH, CA 90740 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,327 |
| **3.330** DESMOND REICH PHOTOGRAPHY<br>87 COLUMBIA ST. #17F<br>NEW YORK, NY 10002 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,750 |
| **3.331** DEWCOM LLC<br>PO BOX 823201<br>PHILADELPHIA, PA 19182 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $20,507 |
| **3.332** DFG-CHATTANOOGA LLC<br>C/O SHOPONE CENTERS<br>OPERATING<br>PO BOX 74895<br>CHICAGO, IL 60694-4895 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $11,950 |
| **3.333** DIAMOND PROPERTIES LLC<br>PO BOX 6318<br>METAIRIE, LA 70009 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $13,677 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.334** DICK'S SPORTING GOODS, INC.<br>ATTN: LEASE ACCOUNTING/ADMINISTRATION<br>345 COURT STREET<br>CORAOPOLIS, PA 15108 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $18,554 |
| **3.335** DIZZION INC<br>600 17TH ST<br>SUITE 2600S<br>DENVER, CO 80202 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $9,105 |
| **3.336** DLE SEVEN LLC (#329)<br>P.O. BOX 187<br>ANKENY, IA 50021 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,822 |
| **3.337** DOLLINGER GOLDEN VALLEY LLC<br>555 TWIN DOLPHIN DR STE 600<br>REDWOOD CITY, CA 94065 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $35,781 |
| **3.338** DOORS BY RUSS INC<br>11941 AERO DR<br>PLAINFIELD, IL 60585 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $920 |
| **3.339** DORMOUSE LLC<br>PO BOX 1800<br>CORVALLIS, OR 97339 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $16,500 |
| **3.340** DOUBLE EAGLE DISTRIBUTING<br>50 LOCK ROAD<br>DEERFIELD BEACH, FL 33441 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,144 |
| **3.341** DOUGLASVILLE PAVILION LLC<br>2415 W ALABAMA STREET<br>SUITE 205<br>HOUSTON, TX 77098 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $18,437 |
| **3.342** DOWNEY LANDING SPE, LLC<br>C/O INVESTEC MANAGEMENT CORP<br>200 E CARRILLO ST<br>SUITE 200<br>SANTA BARBARA, CA 93101 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $25,102 |
| **3.343** DPA REALTY CO LLC<br>C/O THE PHEONIX ORGANIZATION<br>1101 SOUTH ROGERS CIRCLE<br>SUITE 10<br>BOCA RATON, FL 33487 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $18,294 |

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2: List All Creditors with NONPRIORITY Unsecured Claims

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.344** DPI DIRECT<br>13257 KIRKHAM WAY<br>POWAY, CA 92064 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $65,443 |
| **3.345** DREAMGIRL INTERNATIONAL (LOVIN ENTERP)<br>5548 LINDBERGH LANE<br>BELL, CA 90201 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $47,150 |
| **3.346** DRURY LAND DEVELOPMENT, INC (205)<br>13075 MANCHESTER ROAD<br>SUITE 200<br>SAINT LOUIS, MO 63131 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $15,993 |
| **3.347** DS SHOPPING CENTER LLC<br>814 COMMERCE DRIVE STE 300<br>ATTN ACCOUNTING<br>OAK BROOK, IL 60523 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $38,756 |
| **3.348** DSD ALARM PERMITS<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,685 |
| **3.349** DSHS AVC PERMIT PROGRAM ZZ109-125<br>TEXAS DEPT OF STATE HEALTH SERVICES<br>1100 W 49TH ST<br>AUSTIN, TX 78756 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $114 |
| **3.350** DSM MB II LLC<br>875 EAST STREET<br>TEWKSBURY, MA 1876 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $25,558 |
| **3.351** DSW MESA GRAND SPECTRUM LLC<br>59 ACADEMY STREET<br>POUGHKEEPSIE, NY 12601 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $28,334 |
| **3.352** DT AHWATUKEE FOOTHILLS LLC<br>PO BOX 734208<br>DEPT 337534 25602 77167<br>CHICAGO, IL 60673 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $25,179 |
| **3.353** DT PRADO LLC<br>DEPT 380807 25601 76959<br>PO BOX 734208<br>CHICAGO, IL 60673-4208 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,647 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.354** DUANE READE<br>PO BOX 5111<br>WHITE PLAINS, NY 10602 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $46,250 |
| **3.355** DULUTH (GWINETT) SSR LLC<br>C/O RIVERCREST REALTY ASSOCIATES LLC<br>8816 SIX FORKS RD<br>SUITE 201<br>RALEIGH, NC 27615 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $26,004 |
| **3.356** DY-CO MANAGEMENT CORP<br>C/O SPM MANAGEMENT INC<br>24 W RAILROAD AVE - PMB 278<br>TENAFLY, NJ 7670 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $13,362 |
| **3.357** E SCOTT FAMILY LIMITED PARTNERSHIP<br>6003 TUSCANY VILLAGE<br>AMARILLO, TX 79119 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $9,455 |
| **3.358** E&A LLC<br>PO BOX 536856<br>TENANT #23908<br>ATLANTA, GA 30353 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $85,065 |
| **3.359** EAGAN PROMENADE INC<br>C/O MIDAMERICA REAL ESTATE<br>5353 WAYZATA BLVD STE 650<br>MINNEAPOLIS, MN 55416 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $17,534 |
| **3.360** EAST COBB CROSSING LLC<br>3162 JOHNSON FERRY ROAD<br>SUITE 260-35<br>MARIETTA, GA 30062 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $24,825 |
| **3.361** EAST HARRISBURG PC INC<br>C/O TKG PAXTON TOWNE CENTER DEV LP<br>211 NORTH STADIUM BLVD<br>SUITE 201<br>COLUMBIA, MO 65203-1145 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $25,796 |
| **3.362** EASTERN SHORE PLAZA LLC<br>701 NORTH POST OAK RD, SUITE 210<br>HOUSTON, TX 77024 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $16,828 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.363** EASTON MARKET LLC (279)<br>C/O DDR<br>26536 NETWORK PLACE<br>CHICAGO, IL 60673-1265 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $337 |
| **3.364** EASY ICE<br>PO BOX 879<br>925 W WASHINGTON ST, SUITE 100<br>MARQUETTE, MI 49855 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $220 |
| **3.365** EATONTOWN 36 LLC<br>1401 BROAD STREET<br>CLIFTON, NJ 7013 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $27,135 |
| **3.366** ECA BULIGO RED WILLOW PTNS LP<br>13041 W LINEBAUGH AVE<br>TAMPA, FL 33626 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $27,262 |
| **3.367** ECONOCO CORPORATION<br>PO BOX 100<br>HICKSVILLE, NY 11802 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $7,721 |
| **3.368** ECONOMIC RESEARCH INSTITUTE<br>3705 QUAKERBRIDGE RD SUITE 216<br>MERCERVILLE, NJ 08619 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,974 |
| **3.369** EDGEWATER RETAIL PARTNERS LLC<br>PO BOX 62045<br>NEWARK, NJ 7101 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $49,126 |
| **3.370** EDINBURG SRGV LLC<br>7141 MIAMI AVENUE<br>CINCINNATI, OH 45243 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,577 |
| **3.371** EL TIGRE HOLDING CORP<br>C/O ENGSTROM PROPERTIES INC TRUSTEE<br>837 JEFFERSON BLVD<br>WEST SACRAMENTO, CA 95691 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $10,000 |
| **3.372** ELITE MODEL MANAGEMENT LLC<br>245 FIFTH AVE 24TH FL<br>NEW YORK, NY 10016 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,707 |
| **3.373** ELIZABETH MATHEWS<br>14 FRASCO RD<br>SANTA FE, NM 87508 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $6,000 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.374** ELMOR ASSOCIATES LTD<br>15 BRIARWOOD LN<br>LAWRENCE, NY 11559 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $10,784 |
| **3.375** ELMWOOD RETAIL PROPERTIES LLC<br>PO BOX 54588<br>NEW ORLEANS, LA 70154-4588 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,576 |
| **3.376** ENCINITAS TOWN CENTER P/3<br>515 SOUTH FIGUEROA STREET<br>SUITE 1230<br>LOS ANGELES, CA 90071 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $24,069 |
| **3.377** ENFIELD SQUARE REALTY LLC<br>PO BOX 368<br>EMERSON, NJ 7630 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $7,919 |
| **3.378** ENGIE INSIGHT SERVICES INC<br>1313 N ATLANTIC ST<br>SUITE 5000<br>SPOKANE, WA 99201 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $163,045 |
| **3.379** ERP MINGO MARKETPLACE, LLC<br>C/O BRIXMOR PROPERTY GROUP<br>PO BOX 645324<br>CINCINNATI, OH 45264 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $19,689 |
| **3.380** ESSEX TECHNOLOGY GROUP INC<br>PO BOX 79928<br>BALTIMORE, MD 21279 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,885 |
| **3.381** ETHOCA LIMITED<br>100 SHEPPARD AVE EAST<br>SUITE 605<br>TORONTO M2N 6N5 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,043 |
| **3.382** ETS PROPERTIES LLC<br>2593 NEWBERN CT<br>THOUSAND OAKS, CA 91361 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $24,505 |
| **3.383** EVERGREEN PEORIA SC LLC<br>C/O MK ASSET MANAGEMENT<br>ONE RIVERSHIRE LANE<br>LINCOLNSHIRE, IL 60069 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.384** EXPRESS SERVICES, INC.<br>P.O. BOX 841634<br>DALLAS, TX 75284-1634 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $15,319 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

**Trade Payables**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **3.385** | FACCHINO LABARBERA BLOSSOM HIL,DE LLC<br>873 BLOSSOM HILL RD<br>SAN JOSE, CA 95123 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $26,253 |
| **3.386** | FAIRBOURNE PROPERTIES LLC<br>AAF<br>SPUS8 SEMINOLE JV PROP LLC<br>PO BOX 744882<br>ATLANTA, GA 30374-4882 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,518 |
| **3.387** | FAIRLESS HILLS SHOPPING CENTER LP<br>1250 ROUTE 28<br>STE 101<br>BRANCHBURG, NJ 8876 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $15,392 |
| **3.388** | FAIRPLAIN PLAZA LEASING LLC<br>911 EAST COUNTY LINE ROAD, SUITE #206<br>C/O LEXINGTON REALTY INTERNATIONAL LLC<br>LAKEWOOD, NJ 8701 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $6,454 |
| **3.389** | FAYETTE PLACE IMPROVEMENTS OWNER LLC<br>C/O DLC MANAGEMENT CORP<br>PO BOX 5122<br>WHITE PLAINS, NY 10602 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,149 |
| **3.390** | FBG HARRIMAN UPPER RETAIL LLC<br>C/O RD MANAGEMENT LLC<br>810 SEVENTH AVENUE, 10TH FLOOR<br>NEW YORK, NY 10019 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $14,723 |
| **3.391** | FC TREECO COLUMBIA PARK ASSOCIATES LLC<br>C/O WELLS FARGO BANK LLC<br>PO BOX 75922 / ACCT #4182483933<br>BALTIMORE, MD 21275-5922 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $55,839 |
| **3.392** | FCI WASTE<br>429 CASANOVA STREET<br>BRONX, NY 10474 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,046 |
| **3.393** | FEDERAL EXPRESS CORP<br>PO BOX 223125<br>PITTSBURGH, PA 15251-2125 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,215 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.394** FEDERATED SERVICE SOLUTIONS INC<br>30955 NORTHWESTERN HIGHWAY<br>FARMINGTON HILLS, MI 48334 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $67,471 |
| **3.395** FENTONMOON MEDIA INC DBA FENTON MODELS<br>207 E 63RD STREET 1W<br>NEW YORK, NY 10065 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,700 |
| **3.396** FERGUSON CITY OF<br>110 CHURCH STREET<br>FERGUSON, MO 63135 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,217 |
| **3.397** FERRANDINO & SON INC<br>71 CAROLYN BLVD<br>FARMINGDALE, NY 11735 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,165 |
| **3.398** FESTIVAL PROPERTIES INC<br>1215 GESSNER DRIVE<br>HOUSTON, TX 77055 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $26,369 |
| **3.399** FETCH FOR COOL PETS<br>115 KENNEDY DRIVE<br>SAYREVILLE, NJ 8872 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,340 |
| **3.400** FIRST FEDERAL PLAZA LLC<br>1020 INDUSTRY RD<br>SUITE 40<br>LEXINGTON, KY 40505 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $15,142 |
| **3.401** FIRST RICHLAND LP<br>C/O BROWMAN DEVELOPMENT CO INC<br>1556 PARKSIDE DRIVE<br>WALNUT CREEK, CA 94596 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $23,192 |
| **3.402** FITZGERALD YAP KREDITOR LLP<br>2 PARK PLAZA STE 850<br>IRVINE, CA 92614 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $564 |
| **3.403** FIVE OAKS OUTLET CENTERS INC<br>PO BOX 32309<br>KNOXVILLE, TN 37930 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $15,427 |
| **3.404** FIX MY RIG<br>759 SCHADEL DRIVE<br>LANCASTER, OH 43130 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,600 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2: List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.405** FLAGLER S.C. LLC<br>PO BOX 6203<br>HICKSVILLE, NY 11802 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $31,574 |
| **3.406** FLAMINGO KID SIGNS INC<br>210 S SAGINAW<br>BYRON, MI 48418 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $8,922 |
| **3.407** FLASH SALES INC<br>4401 NW 167 ST<br>MIAMI, FL 33055 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $39,057 |
| **3.408** FLOORMAX USA<br>7701 DERRY ST<br>HARRISBURG, PA 17111 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,170 |
| **3.409** FLORIDA DISTRIBUTING COMPANY LLC<br>3964 SHADER ROAD<br>ORLANDO, FL 32808 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $21,013 |
| **3.410** FOCAL POINT DATA RISK LLC<br>PO BOX 930889<br>ATLANTA, GA 31193 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $24,790 |
| **3.411** FORT GRATIOT REALTY LLC<br>C/O HAKIMI CAPITAL GROUP<br>ATTN BYRON HAKIMI<br>150 GREAT NECK RD STE 304<br>GREAT NECK, NY 11021 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $18,005 |
| **3.412** FOX ROTHSCHILD LLP<br>75 EISENHOWER PARKWAY<br>ROSELAND, NJ 7068 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $15,435 |
| **3.413** FOX VALLEY FIRE & SAFETY<br>2730 PINNACLE DRIVE<br>ELGIN, IL 60123 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $360 |
| **3.414** FR REALTY WESTGATE MALL, LLC<br>C/O FEDERAL REALTY INVESTMENT TRUST<br>PO BOX 846073<br>LOS ANGELES, CA 90084-6073 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $35,581 |
| **3.415** FRAZA FORKLIFTS<br>6865 COMMERCE BLVD<br>REMIT TO: DEPT 771318<br>CANTON, MI 48187 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,139 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.416** FREMONT RETAIL PARTNERS, LP<br>SCAF0951B-LPARTCI00<br>PO BOX 62045<br>NEWARK, NJ 7101 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $50,568 |
| **3.417** FRITO-LAY<br>75 REMITTANCE DRIVE<br>SUITE 1217<br>CHICAGO, IL 60675 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $17,338 |
| **3.418** FRSECURE LLC<br>5909 BAKER RD STE 500<br>MINNETONKA, MN 55345 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,750 |
| **3.419** FTC PROPERTY MANAGEMENT LLC<br>821 N STREET STE 102<br>ANCHORAGE, AK 99501 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $34,143 |
| **3.420** FUNKO<br>P.O. BOX 677876<br>DALLAS, TX 75267-7876 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $5,309 |
| **3.421** FUNWORLD<br>80 VOICE ROAD<br>CARLE PLACE, NY 11514 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,194,003 |
| **3.422** FUZE INC<br>ACCT:64573-04000<br>SPRING VALLEY, NY 10977 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $18,615 |
| **3.423** FW IL-RIVERSIDE/RIVERS EDGE<br>3040 SOLUTIONS CENTER<br>CHICAGO, IL 60677-3000 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $27,485 |
| **3.424** G FORTE ASSOCIATES INC<br>9 BREWSTER AVENUE<br>FORT SALONGA, NY 11768-0000 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $30,111 |
| **3.425** G&I IX EMPIRE JV DLC LLC<br>C/O DRA ADVISORS LLC<br>220 EAST 42ND ST, 27TH FL<br>NEW YORK, NY 10017 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $31,559 |
| **3.426** G&I VALLEY BEND PROPERTY LLC<br>PO BOX 936555<br>ATLANTA, GA 31193-6555 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $15,994 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.427** G&I VIII MW RETAIL LLC<br>69 MOUNT HOPE BLVD<br>HASTING-ON-HUDSON, NY 10706 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $12,263 |
| **3.428** GALAXY BALLOONS INC<br>35263 EAGLE WAY<br>CHICAGO, IL 60678-1352 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $160 |
| **3.429** GALLERIA 1848 LLC<br>300 WEST SUMMIT STE 250<br>CHARLOTTE, NC 28203 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $18,255 |
| **3.430** GARDA CL ATLANTIC INC<br>PO BOX 90178<br>PASADENA, CA 91109-0178 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $835 |
| **3.431** GARDEN CITY OWNER LLC<br>PO BOX 845254<br>BOSTON, MA 2284 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $36,772 |
| **3.432** GARRISON FOREST ASSOC LTD PTSHIP<br>PO BOX 219468<br>KANSAS CITY, MO 64121 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $21,239 |
| **3.433** GB EVANSVILLE DEVELOPERS LLC<br>LLOYD CROSSING SHOPPING CENTER LLC<br>350 MASSACHUSETTS AVE, STE 400<br>INDIANAPOLIS, IN 46204 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $20,347 |
| **3.434** GGP-OTAY RANCH LP<br>110 NORTH WACKER DR<br>CHICAGO, IL 60606 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $34,840 |
| **3.435** GIBSON GREETINGS<br>PNC BANK/FIRSTSIDE CENTER<br>LOCK BOX DEPT<br>LB#640782, ACCT#8889-5000<br>PITTSBURGH, PA 15219 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $47,737 |
| **3.436** GINGER RAY INC<br>PO BOX 15292<br>NEWARK, NJ 07102 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $966 |
| **3.437** GLOCO ACCENTS INC.<br>1490 BEAULAC<br>VILLE ST. LAURENT H4R 1R7 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $45,833 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.438** GM NORTHRUP CORPORATION<br>15950 FRANKLIN TRAIL SE<br>PRIOR LAKE, MN 55372 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $199,684 |
| **3.439** GM REALTY OF BANGOR LLC<br>MAIL STOP P7-PFSC-02-M<br>PNC BANK- BANK BY MAIL<br>500 FIRST AVE<br>PITTSBURGH, PA 15219 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $15,052 |
| **3.440** GMG LLC<br>220 MAINE MALL ROAD<br>SOUTH PORTLAND, ME 4106 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $14,657 |
| **3.441** GMN INVESTMENTS MILLER LP<br>115 W BROWN STREET<br>BIRMINGHAM, MI 48009 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $21,806 |
| **3.442** GMN PROPERTIES LLC<br>405 CEDAR TRAIL<br>WINSTON SALEM, NC 27104 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $809 |
| **3.443** GOLD COAST BEVERAGE LLC<br>1751 NW 12TH AVE<br>POMPANO BEACH, FL 33069 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $15,278 |
| **3.444** GOLD COAST EAGLE DISTRIBUTING LLLP<br>7051 WIRELESS COURT<br>SARASOTA, FL 34240 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,366 |
| **3.445** GOLD PARCEL LLC<br>222 PURCHASE ST # 103<br>RYE, NY 10580 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,800 |
| **3.446** GOLDEN SHUTTLE<br>4621 LITTLEJOHN ST<br>BALDWIN PARK, CA 91706 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $73,475 |
| **3.447** GOOD L CORP.<br>PO BOX 337<br>LA VERGNE, TN 37086 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,558 |
| **3.448** GORGEOUS GLAM BALLOONS LLC<br>19 SESAME DRIVE<br>LUMBERTON, NJ 8048 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,400 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.449** GOVDOCS<br>355 RANDOLPH AVE<br>SUITE 200<br>ST PAUL, MN 55102 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $6,968 |
| **3.450** GOWLING WLG (CANADA) LLP<br>2600-160 ELGIN ST<br>OTTAWA K1P 1C3 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $11,459 |
| **3.451** GRAINGER<br>DEPT 848846671<br>PALATINE, IL 60038 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $9,739 |
| **3.452** GRAND + BENEDICTS<br>6140 SW MACADAM AVE<br>PORTLAND, OR 97239 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $13,333 |
| **3.453** GRAND AVENUE ASSOCIATES (283)<br>3201 OLD GLENVIEW ROAD #301<br>WILMETTE, IL 60091 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $27,562 |
| **3.454** GRAND FORKS ASSOCIATES LP<br>PO BOX 188<br>C/O PAMELA J GLINES<br>DEMOTTE, IN 46310 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $6,833 |
| **3.455** GRAND PLAZA MGMT LLC<br>5850 CANOGA AVE STE 650<br>C/O NMC SOUTH LLC<br>WOODLAND HILLS, CA 91367 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $25,464 |
| **3.456** GRANDPOP REALTY CORP<br>C/O POP REALTY CORP<br>SPRINGFIELD, NJ 7081 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $54,032 |
| **3.457** GRANITE TELECOMMUNICATIONS<br>PO BOX 1405<br>LEWISTON, MA 04243-1405 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $12,704 |
| **3.458** GREAT BAY DISTRIBUTORS<br>2750 EAGLE AVE NORTH<br>ST PETERSBURG, FL 33716 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,809 |
| **3.459** GREAT WESTERN LEASING & SALES LLC<br>2505 MCCABE WAY<br>SUITE 200<br>IRVINE, CA 92614 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $377 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.460** GREEN OAK PHASE II OWNER LLC<br>ONE TOWNE SQUARE STE 1600<br>SOUTHFIELD, MI 48076 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,890 |
| **3.461** GREENWAY PLAZA LLC<br>7315 WISCONSIN AVE STE 1000 W<br>BETHESDA, MD 20814 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $37,872 |
| **3.462** GREF GG EASTLAND CENTER LP<br>C/O PINE TREE COMMERCIAL REALTY<br>PO BOX 82751<br>GOLETA, CA 93118 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $28,295 |
| **3.463** GRI-EQY (PRESIDENTAL MARKETS) LLC<br>1600 NE MIAMI GARDENS DR<br>NORTH MIAMI BEACH, FL 33179 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $484 |
| **3.464** GRIGNARD COMPANY LLC<br>505 CAPOBIANCO PLAZA<br>RAHWAY, NJ 7065 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $253,700 |
| **3.465** GRIMCO INC<br>29538 NETWORK PLACE<br>CHICAGO, IL 60673-1295 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $24,636 |
| **3.466** GS FAMILY LLC<br>3139 N LINCOLN AVE<br>STE 212 (GARY SOLOMON & CO)<br>CHICAGO, IL 60657 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $13,012 |
| **3.467** GVS PARTNERS LLC<br>3528 CONCORD RD<br>YORK, PA 17402 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $12,003 |
| **3.468** HAB-BPT<br>P.O BOX 915<br>BANGOR, PA 18013-0915 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $117 |
| **3.469** HALLMARK MARKETING COMPANY, LLC<br>PO BOX 73642<br>CHICAGO, IL 60673-7642 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,920 |
| **3.470** HALLOWELL<br>538 EDWARDS AVENUE<br>CALVERTON, NY 11933 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $8,908 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.471** HANESBRANDS INC<br>1000 EAST HANES MILL RD<br>WINSTON-SALEM, NC 27105 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $37,194 |
| **3.472** HANSON INDUSTRIES INC<br>15807 E INDIANA AVE<br>SPOKANE VALLEY, WA 99216 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $18,521 |
| **3.473** HARRIS COUNTY ALARM DETAIL<br>PO BOX 4049<br>HOUSTON, TX 77210-4049 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $270 |
| **3.474** HARRIS COUNTY MUD #257<br>PO BOX 1368<br>FRIENDSWOOD, TX 77549 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $385 |
| **3.475** HART TC-1-111 LLC<br>PO BOX 25937<br>CHICAGO, IL 60673 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $31,128 |
| **3.476** HARVEY LINDSAY COMMERCIAL REAL ESTATE<br>999 WATERSIDE DR<br>SUITE 1400<br>NORFOLK, VA 23510 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $28,333 |
| **3.477** HASBRO INC<br>PO BOX 281480<br>ATLANTA, GA 30384-1480 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $16,317 |
| **3.478** HAUCK HOLDINGS ALEXANDRIA LLC<br>DBA HAUCK HOLDINGS BLOOMINGTON LLC<br>4334 GLENDALE-MILFORD RD<br>CINCINNATI, OH 45242 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $19,349 |
| **3.479** HAUPPAUGE PROPERTIES LLC<br>1975 HEMPSTEAD TURNPIKE<br>SUITE 309<br>EAST MEADOW, NY 11554 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $28,236 |
| **3.480** HAVERCAMP<br>102 DISTRIBUTION DR<br>BIRMINGHAM, AL 35209 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,733 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.481** HAYNES BESCO GROUP LLC<br>501 CORPORATE CENTER DRIVE<br>STE 360<br>FRANKLIN, TN 37067 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $9,598 |
| **3.482** HAZARDOUS DISPOSAL SPECIALISTS INC<br>PO BOX 2513<br>TRUCKEE, CA 96160 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $19,241 |
| **3.483** HELIUM SEO, LLC<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $8,327 |
| **3.484** HEMET VALLEY CENTER LP<br>468 NORTH CAMDEN DR #300<br>BEVERLY HILLS, CA 90210 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $25,263 |
| **3.485** HER ACCESSORIES<br>PO BOX 850<br>EDISON, NJ 8818 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $9,518 |
| **3.486** HFL BENNER PIKE SHIPPING CENTER LLC<br>C/O HFL CORPORATION<br>1155 BENNER PIKE, SUITE #100<br>STATE COLLEGE, PA 16801 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $16,947 |
| **3.487** HIGH INTENCITY<br>16-00 POLLITT DRIVE<br>FAIRLAWN, NJ 7410 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $92,426 |
| **3.488** HILLTOP TOWN CENTER LLC<br>PO BOX 844854<br>LOS ANGELES, CA 90084 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $13,969 |
| **3.489** HILTI INC<br>PO BOX 11870<br>NEWARK, NJ 07101-8800 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,004 |
| **3.490** HOLLY CORSANO<br>89 HANNAH LANE<br>MONROE, CT 6468 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,624 |
| **3.491** HORIZON RETAIL CONSTRUCTION INC<br>1500 HORIZON DRIVE<br>STURTEVANT, WI 53177 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $263,149 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.492** HOUSTON GULFGATE PARTNERS LP<br>GULFGATE PARTNERSHIP LP<br>PO BOX 203354<br>DALLAS, TX 75320-3354 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $173 |
| **3.493** HP INC<br>PO BOX 419520<br>BOSTON, MA 02241-9520 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $9,704 |
| **3.494** HUH DI/OCP CROSSLANDS LLC<br>C/O O'CONNOR PROPERTY MGMT LLC<br>230 ROYAL PALM WAY<br>SUITE 200<br>PALM BEACH, FL 33480 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,448 |
| **3.495** HUNTINGTON EXECUTIVE PARK<br>16168 BEACH BLVD<br>SUITE 200<br>HUNTINGTON BEACH, CA 92647 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $46,576 |
| **3.496** HUNTINGTON OAKS DELAWARE<br>FILE NO 56998<br>LOS ANGELES, CA 90074-6998 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $26,727 |
| **3.497** IBM CORPORATION<br>PO BOX 645670<br>PITTSBURGH, PA 15264 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $100,235 |
| **3.498** IDEASTREAM CONSUMER PRODUCTS LLC<br>PO BOX 92976-2976<br>CLEVELAND, OH 44194-2976 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $10,230 |
| **3.499** ILLINOIS COMMUNICATIONS SALES INC<br>300 NORTH OGDEN AVE<br>CHICAGO, IL 60607 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $528 |
| **3.500** INDEED INC<br>MAIL CODE 5160<br>PO BOX 660367<br>DALLAS, TX 75266-0367 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $13,259 |
| **3.501** INDIGO AMERICA INC<br>PO BOX 415573<br>BOSTON, MA 02241-5573 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $5,253 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.502** INDIO TOWNE CENTER LLC<br>1234 E 17TH ST<br>SANTA ANA, CA 92701 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $72,520 |
| **3.503** INFOMERCIALS INC<br>2115 WEST 1150 NORTH<br>SPRINGVILLE, UT 84663 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $15,903 |
| **3.504** INFOR (US) INC<br>NW 7418<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-7418 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $85,000 |
| **3.505** INLAND COMMERCIAL REAL ESTATE SERVICES LLC<br>62903 COLLECTION CENTER DR<br>BLDG 75044<br>CHICAGO, IL 60693-0629 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $181 |
| **3.506** INLAND NATIONAL REAL ESTATE SERVICES LLC<br>62903 COLLECTION CENTER DR<br>BLDG 75022<br>CHICAGO, IL 60693 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $631 |
| **3.507** INNER WORKINGS<br>ACCOUNTS RECEIVABLE<br>P.O. BOX 30881<br>NEW YORK, NY 10087-0881 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $15,724 |
| **3.508** INOVIUM LLC<br>106 LAKOTA PASS<br>AUSTIN, TX 78739 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $20,085 |
| **3.509** INSCRIBE, INC.<br>9 MICRO DRIVE<br>WOBURN, MA 1801 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $10,992 |
| **3.510** INSIGHT DIRECT USA INC<br>PO BOX 731069<br>DALLAS, TX 75373 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $15,806 |
| **3.511** INSPIRIT DESIGNS<br>80 VOICE ROAD<br>CARLE PLACE, NY 11514 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $873,959 |
| **3.512** INSTANT PRINTING INC<br>241 EAST BLACKWELL ST<br>DOVER, NJ 7801 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $657 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.513** INTELLECTUAL PROPERTY LLC<br>245 18TH ST APT 702<br>MIAMI BEACH, FL 33139 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $17,611 |
| **3.514** INTERACTIVE COMMUNICATIONS INTERNATIONAL INC<br>250 WILLIAM STREET<br>SUITE 5-2002<br>ATLANTA, GA 30303 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,021,734 |
| **3.515** INVENTRUST PROPERTY MGMT LLC<br>IA HOUSTON NORTHWEST LIMITED PRTNSHIP<br>2809 BUTTERFIELD ROAD<br>OAK BROOK, IL 60523 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,831 |
| **3.516** INVESTEC MANAGEMENT CORP<br>C/O NTO<br>200 E CARRILLO ST STE 200<br>SANTA BARBARA, CA 93101 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $19,852 |
| **3.517** INVESTMENT BANKERS LTD<br>C/O KNORR MANAGEMENT INC<br>1401 1/2 SOLANO ST<br>CORNING, CA 96021 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $32,289 |
| **3.518** IRC RETAIL CENTERS<br>LEASE # 28388<br>75 REMITTANCE DRIVE DEPT 3128<br>CHICAGO, IL 60675-3128 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $38,225 |
| **3.519** IREIC PROPERTY MANAGEMENT GROUP INC<br>INLAND COMMERCIAL REAL EST SVCS LLC<br>32533 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0325 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $23,700 |
| **3.520** IRON MOUNTAIN<br>PO BOX 27129<br>NEW YORK, NY 10087-7129 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $30,648 |
| **3.521** J-7 LAND PARTNERS, LLLP (245)<br>C/O THE JAFFE CORPORATION<br>300 N NOVA ROAD<br>ORMOND BEACH, FL 32174 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $18,821 |

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2: List All Creditors with NONPRIORITY Unsecured Claims

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.522** JACKS CANDY<br>777 S CENTRAL AVE<br>LOS ANGELES, CA 90021 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,555 |
| **3.523** JACQUELINE DRAPER<br>415 2ND ST<br>BROOKLYN, NY 11215 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $5,196 |
| **3.524** JAHCO OKLAHOMA PROPERTIES I LLC<br>PO BOX 14586<br>OKLAHOMA CITY, OK 73113-0586 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $18,489 |
| **3.525** JAKKS PACIFIC<br>NW 5572<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-5572 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $146,097 |
| **3.526** JAY MAZHAR<br>1733 N SERENTO LN<br>CLOVIS, CA 93619 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $270 |
| **3.527** JCR RUTHERFORD CROSSING INVESTORS LLC<br>C/O JC REGER INTERESTS INC<br>1010 WISCONSIN AVE NW STE 600<br>WASHINGTON, DC 20007 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $19,475 |
| **3.528** JDN REAL ESTATE - HAMILTON, LP<br>DEPT 104205 20774 5716<br>PO BOX 931650<br>CLEVELAND, OH 44193 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $27,934 |
| **3.529** JDN REALTY CORPORATION<br>PO BOX 931650<br>DEPT 450319-20512-81636<br>CLEVELAND, OH 44193 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $20,243 |
| **3.530** JELLY BELLY CANDY CO.<br>PO BOX 742799<br>LOS ANGELES, CA 90074 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $52,824 |
| **3.531** JEMSTONE CROSS KEYS LLC<br>358 FIFTH AVENUE, SUITE 1405<br>NEW YORK, NY 10001 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $26,501 |
| **3.532** JERRY LEIGH OF CA INC<br>7860 NELSON ROAD<br>VAN NUYS, CA 91402 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $283,609 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.533** JFL ENTERPRISES INC<br>4900 TRAIN AVENUE<br>CLEVELAND, OH 44102 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $73,078 |
| **3.534** JIM R SMITH & COMPANY<br>1400 POAST OAK BLVD<br>SUITE 650<br>HOUSTON, TX 77056 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $21,284 |
| **3.535** JJ TAYLOR DISTRIBUTING FLORIDA INC<br>655 N A1A<br>JUPITER, FL 33477 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,842 |
| **3.536** JOAN FRANZINO<br>18 CROSS ST<br>GREENWICH, CT 6831 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,038 |
| **3.537** JOHN TYLER ENTERPRISES INC<br>550 CRESCENT BLVD<br>GLOUCESTER CITY, NJ 8030 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,665,623 |
| **3.538** JOHNSON BROTHERS OF FLORIDA INC<br>4520 CHURCH AVE SOUTH<br>TAMPA, FL 33611 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,103 |
| **3.539** JOHNSON CONTROLS SECURITY SOLUTIONS<br>PO BOX 371967<br>PITTSBURGH, PA 15250-7967 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,100 |
| **3.540** JONATHAN AUGUSTE<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $600 |
| **3.541** JR IRRIGATION<br>658 LINDEN AVE<br>ELGIN, IL 60120 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $120 |
| **3.542** JR'S CREATIVE LANDSCAPING<br>4716 PERTH DR<br>NAPERVILLE, IL 60564 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $7,872 |
| **3.543** JUNGLE JIMS EASTGATE LLC<br>4450 EASTGATE SOUTH DR #250<br>CINCINNATI, OH 45245 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $19,455 |

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.544** KAISER PERMANENTE HEALTH PLAN-NORTH<br>PO BOX 741562<br>LOS ANGELES, CA 90074 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $59,282 |
| **3.545** KAISER PERMANENTE HEALTH PLAN-SOUTH<br>PO BOX 80204<br>LOS ANGELES, CA 90080 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $71,731 |
| **3.546** KANKAKEE SPIKEBALL INC<br>2045 W GRAND AVE STE B 59022<br>CHICAGO, IL 60612 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $895 |
| **3.547** KBW GLOBAL CORP<br>2316 E. 34TH ST<br>MINNEAPOLIS, MN 55406 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $696,446 |
| **3.548** KEIZER ENTERPRISES LLC<br>PO BOX 1583<br>CORVALLIS, OR 97339 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $11,173 |
| **3.549** KENDALL ASSOC LTD PARTNERSHIP<br>PO BOX 5020<br>NEW HYDE PARK, NY 11042 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $27,893 |
| **3.550** KENILWORTH FIRE PREVENTION BUREAU<br>491 WASHINGTON AVE<br>KENILWORTH, NJ 7033 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $175 |
| **3.551** KETER ENVIRONMENTAL SERVICES INC<br>PO BOX 417468<br>BOSTON, MA 02241-7468 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,045 |
| **3.552** K-GAM BROADWAY CRAYCROFT LLC<br>7375 E TANQUE VERDE<br>TUCSON, AZ 85715 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,218 |
| **3.553** KHEPER GAMES INC<br>440 S HOLGATE ST<br>SEATTLE, WA 98134 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,724 |
| **3.554** KIEFFER & CO INC<br>RM701,7TH FLR 68/13A SHWE YEE<br>HLAING, YANGON 11181 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,236 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.555** KIL-BEN EXCELSIOR LLC<br>ROBERT L BRACKEY<br>80 E ARLINGTON AVE<br>SAINT PAUL, MN 55117 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $16,795 |
| **3.556** KIMCO INCOME OPERATING PARTNERSHIP LP<br>PO BOX 62045<br>SFLT0003/LPARTCI00<br>NEWARK, NJ 7101 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $18,717 |
| **3.557** KIMCO INCOME OPERATING PTNSHIP LP<br>KIR TAMPA 003 LLC<br>3333 NEW HYDE PARK ROAD<br>SUITE 100<br>NEW HYDE PARK, NY 11042 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,209 |
| **3.558** KIMCO REALTY<br>C/O KIRKWOOD CROSSING DEPT CODE SMOK0803<br>PO BOX 82565<br>GOLETA, GA 93118 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $42,491 |
| **3.559** KIMCO REALTY CORPORATION<br>D/B/A PK I PLAZA 580 SC LP<br>3333 NEW HYDE PARK ROAD<br>NEW HYDE PARK, NY 11042 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $126,829 |
| **3.560** KIMCO RIVERVIEW LLC<br>SAZM1178/-LPARTCI00<br>PO BOX 62045<br>NEWARK, NJ 7101 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,115 |
| **3.561** KING ZAK INDUSTRIES, INC.<br>3 POLICE DRIVE<br>PO BOX 1029<br>GOSHEN, NY 10924 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,025,100 |
| **3.562** KIR FEDERAL WAY 035 LLC<br>4065 FACTORIA MALL SE<br>SUITE F10<br>BELLEVUE, WA 98006 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $20,741 |
| **3.563** KIR TORRANCE LP<br>PO BOX 82566<br>DEPT CODE: SCAT0038<br>GOLETA, CA 93118-2566 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $34,156 |

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.564** KIVVIT LLC<br>PO BOX 22393<br>NEW YORK, NY 10087 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $20,000 |
| **3.565** KORNBLUTH HELIUM CONSULTING LLC<br>5 BENNER CT<br>BRIDGEWATER, NJ 8807 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,000 |
| **3.566** KOUNT INC<br>917 LUSK STREET<br>SUITE 300<br>BOISE, ID 83706 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $33,450 |
| **3.567** KRAUS-ANDERSON REALTY COMPANY<br>PROPERTY ID 01-1800<br>PO BOX 860582<br>MINNEAPOLIS, MN 55486 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $37,358 |
| **3.568** KRC NORTH CAROLINA REALTY LP<br>CROSSROADS PLAZA 1743 LP<br>PO BOX 62045<br>NEWARK, NJ 7101 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $21,847 |
| **3.569** KRG TERRITORY LLC<br>C/O KITE REALTY GROUP<br>30 SOUTH MERIDIAN ST, STE 1100<br>INDIANAPOLIS, IN 46204 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $26,019 |
| **3.570** KURZMAN EISENBERG CORBIN & LEVER LLP<br>1 NORTH BROADWAY 12TH FL<br>WHITE PLAINS, NY 10601 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,261 |
| **3.571** KW TEXTILE INC.<br>659 EXCHANGE STREET<br>BUFFALO, NY 14210 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $18,430 |
| **3.572** L&R DISTRIBUTORS<br>88 35TH STREET<br>BROOKLYN, NY 11232 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $207 |
| **3.573** LA ALAMEDA LLC<br>C/O CITY NATIONAL BANK<br>ATTENTION: REB DEPOSIT OPERATIONS<br>555 S. FLOWER STREET 19TH FL<br>LOS ANGELES, CA 90071 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $41,305 |

Party City Corporation Case Number: 23-90010 (DRJ)

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.574** LA ENTRADA ASSOCIATES<br>4401 MANCHESTER AVENUE<br>SUITE 206<br>ENCINITAS, CA 92024 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $32,991 |
| **3.575** LA HABRA ASSOCIATES LLC<br>60 S MARKET STREET<br>SUITE 1120<br>C/O DJM CAPITAL PARTNERS<br>SAN JOSE, CA 95113 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $31,335 |
| **3.576** LABOR NETWORK<br>565 DUNDEE AVE<br>ELGIN, IL 60120 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $20,814 |
| **3.577** LAC CONTRACTOR LLC<br>PO BOX 548<br>KATY, TX 77492 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,039 |
| **3.578** LAGUNA PAVILION SC LLC<br>C/O SIERRA ASSET MANAGEMENT INC<br>2920 PROSPECT PARK DRIVE, STE 120<br>RANCHO CORDOVA, CA 95670 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,858 |
| **3.579** LAMACAR INC DBA KELLIS<br>3311 BOYINGTON DRIVE STE 400<br>CARROLLTON, TX 75006 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,024 |
| **3.580** LANSING RETAIL CENTER, LLC.<br>LANSING RETAIL CENTER LLC<br>PO BOX 74008237<br>CHICAGO, IL 60674-8237 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $23,338 |
| **3.581** LATHAM FARMS OWNER LLC<br>ATTN:MICHAEL WRIGHT<br>400 ANDREWS STREET<br>SUITE 500<br>ROCHESTER, NY 14604 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $17,171 |
| **3.582** LBX DEPTFORD TH LLC<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $542 |
| **3.583** LEA COMPANY (280)<br>C/O PALMS ASSOCIATES<br>P.O. BOX 2008<br>VIRGINIA BEACH, VA 23450 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $20,195 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.584** LEASON ELLIS<br>ONE BARKER AVE<br>FIFTH FLOOR<br>WHITE PLAINS, NY 10601 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $66,496 |
| **3.585** LEGACY CB LLC<br>PO BOX 25277<br>SHAWNEE MISSION, KS 66225 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $18,761 |
| **3.586** LEGALSHIELD<br>PO BOX 2629<br>ADA, OK 74821-2629 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $282 |
| **3.587** LENNOX NATIONAL ACCOUNT SERVICES LLC<br>PO BOX 731627<br>DALLAS, TX 77002 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $29,265 |
| **3.588** LEVEL 10<br>PO BOX 88496<br>CHICAGO, IL 60680 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $45,941 |
| **3.589** LEVIN PROPERTIES LP<br>C/O LEVIN MANAGEMENT CORPORATION<br>PO BOX 326<br>PLAINFIELD, NJ 7061 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $6,853 |
| **3.590** LEWISTON REALTY HOLDINGS<br>222 ROUTE 59 STE 300<br>SUFFERN, NY 10901 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $166,130 |
| **3.591** LEXISNEXIS A DIV OF RELX INC<br>PO BOX 9584<br>NEW YORK, NY 10087 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,701 |
| **3.592** LEXISNEXIS RISK SOLUTIONS FL INC<br>28330 NETWORK PLACE<br>CHICAGO, IL 60673 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,335 |
| **3.593** LIBERATION DISTRIBUTION LLC<br>6980 SANTA TERESA BLVD STE 201<br>SAN JOSE, CA 95119 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,238 |
| **3.594** LICENSE 2 PLAY TOYS LLC<br>PO BOX 644063<br>PITTSBURGH, PA 152644063 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $80,347 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.595** LILAC19 LP<br>9034 W SUNSET BLVD<br>WEST HOLLYWOOD, CA 90069 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $26,630 |
| **3.596** LINDE INC<br>10 RIVERVIEW DRIVE<br>DANBURY, CT 6810 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $10,000 |
| **3.597** LINDENMEYR MUNROE DIV<br>CENTRAL NATIONAL GOTTESMAN<br>PO BOX 99922<br>CHICAGO, IL 60696-7722 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,948 |
| **3.598** LINEAR RETAIL WALTHAM #1 LLC<br>PO BOX 845056<br>BOSTON, MA 2284 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $28,827 |
| **3.599** LITTLER MENDELSON P.C.<br>PO BOX 45547<br>SAN FRANCISCO, CA 94145 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,839 |
| **3.600** LMA/USA LLC<br>4 MAIN ST.<br>E. HARTFORD, CT 6118 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $20,907 |
| **3.601** LOEB AND LOEB LLP<br>10100 SANTA MONICA BLVD STE 2200<br>LOS ANGELES, CA 92606 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $830 |
| **3.602** LOGISTIC CONCEPTS INC<br>FREIGHT PAYABLES ACCOUNT<br>PO BOX 362<br>CUYAHOGA FALLS, OH 44222-0362 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $561,508 |
| **3.603** LOGO BRANDS<br>117 SOUTHEAST PARKWAY<br>FRANKLIN, TN 37064 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $7,392 |
| **3.604** LOSS PREVENTION RESEARCH CENTER INC<br>88 W MAIN ST<br>MIDDLETOWN, NY 10940 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $6,300 |
| **3.605** LOZIER STORE FIXTURES<br>PO BOX 3577<br>OMAHA, NE 68103-0577 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $9,633 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.606** LP NETWORKS DBA SECURITY SOURCE<br>300 BALLARDVALE ST STE 203<br>WILMINGTON, MA 1887 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $86,204 |
| **3.607** LSG1 CROSSROADS SQUARE LLC<br>PO BOX 31232<br>TAMPA, FL 33631 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $20,098 |
| **3.608** LU CANDLERS STATION HOLDINGS LLC<br>307 BROOK PARK PLACE<br>FOREST, VA 24551 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $9,586 |
| **3.609** LUIG LAND HOLDINGS LLC<br>1346 MARKUM RANCH RD<br>FORT WORTH, TX 76126 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,650 |
| **3.610** M&S SECURITY SYSTEMS INC<br>753 OAKWOOD DR<br>WESTMONT, IL 60559 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,298 |
| **3.611** M3 GIRLS LLC<br>2960 FAIRVIEW DRIVE<br>OWENSBORO, KY 42303 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $13,250 |
| **3.612** MACARTHUR VILLAGE SPE LLC<br>C/O STIRLING PROPERTIES LLC<br>109 NORTHPARK BLVD<br>SUITE 300<br>COVINGTON, LA 70433 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $18,840 |
| **3.613** MACOMB CENTER HOLDINGS LLC<br>C/O LORMAX STERN DEVELOPMENT CO<br>38500 WOODWARD AVE<br>SUITE 200<br>BLOOMFIELD HILLS, MI 48304 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $40,704 |
| **3.614** MADISON COUNTY TAX COLLECTOR<br>100 NORTHSIDE SQUARE<br>HUNTSVILLE, AL 35801-4820 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $574 |
| **3.615** MADISON PLACE<br>C/O STUART FRANKEL DEVELOPMENT CO.<br>1334 MAPLELAWN DRIVE<br>TROY, MI 48084 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $100 |

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.616** MAINE OXY ACETYLENE SUPPLY CO<br>22 ALBISTON WAY<br>AUBURN, ME 4210 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $257,873 |
| **3.617** MAKEUP BY CAITLIN C WYMAN<br>1851 7TH STREET<br>APT 10<br>SANTA MONICA, CA 90401 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $600 |
| **3.618** MANAGEMENT & TECHNOLOGY CONSULTING GROUP INC<br>53 KNIGHTSBRIDGE RD STE 216<br>PISCATAWAY, NJ 8854 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $67,200 |
| **3.619** MANHATTAN ASSOCIATES, INC.<br>PO BOX 405696<br>ATLANTA, GA 300384-5696 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $92,425 |
| **3.620** MANSELL CROSSING LLC<br>1109 RUSSELL PARKWAY<br>WARNER ROBINS, GA 31088 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $44,384 |
| **3.621** MANSFIELD INVESTMENTS, INC.<br>C/O MID-AMERICA ASSET MANAGEMENT<br>ONE PARKVIEW PLAZA 9TH FLOOR<br>OAKBROOK TERRACE, IL 60181 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $48,071 |
| **3.622** MANUEL GUZMAN<br>62 INWOOD AVE.<br>SELDEN, NY 11784 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $450 |
| **3.623** MAPLE PARK SC LLC<br>151 BODMAN PL STE 201<br>FIRST NATIONAL PROPERTY MGMT<br>RED BANK, NJ 7701 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $24,630 |
| **3.624** MARCO CONTRACTORS INC<br>100 COMMONWEALTH DRIVE<br>WARRENDALE, PA 15086 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $252,982 |
| **3.625** MARKETPLACE AT VERNON HILLS LLC<br>PROPERTY: 072110<br>PO BOX 310300<br>DES MOINES, IA 50331 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $5,313 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **3.626** | MARKETPLACE BROWN DEER REALTY LLC<br>150 GREAT NECK RD<br>GREAT NECK, NY 11021 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $10,004 |
| **3.627** | MARKETPLACE OF ROCKFORD LLC<br>MARKETPL OF ROCKFORD SHP CTR<br>PROP ID:00045 PO BOX 82552<br>GOLETA, CA 93118-2552 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $20,552 |
| **3.628** | MARKLAND MALL LLC<br>1114 17TH STREET<br>KOKOMO, IN 46902 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $16,073 |
| **3.629** | MARS RETAIL GROUP<br>110 EDISON PL 5TH FL<br>NEWARK, NJ 7102 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,366 |
| **3.630** | MARTINSBURG DEVELOPMENT PARTNERS LLC<br>C/O PARAMOUNT DEVELOPMENT CORPORATION<br>ATTN: LEASE ACCOUNTING DEPARTMENT<br>263 WHITE OAK DRIVE<br>BECKLEY, WV 25801 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $15,208 |
| **3.631** | MASS MINORITY INC<br>51 MILL STREET SUITE 200<br>TORONTO M5A 3CA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $29,796 |
| **3.632** | MASTER E SQUARED LAREDO LLC<br>9541 JULIAN CLARK AVE STE 101<br>HUNTSVILLE, NC 28078 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,331 |
| **3.633** | MATT MONATH PHOTOGRAPHY INC<br>2503 32ND STREET APT2A<br>ASTORIA, NY 11102 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $14,394 |
| **3.634** | MATTEL SALES CORP<br>PO BOX 100125<br>ATLANTA, GA 30384 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,554 |
| **3.635** | MAYFLOWER DISTRIBUTING CO. INC.<br>1155 MEDALLION DRIVE<br>MENDOTA HEIGHTS, MN 55120 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $256,119 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2: List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.636** MCE ASSOCIATES LP<br>C/O REGENCY GROUP<br>124 SIBLEY AVE<br>ARDMORE, PA 19003 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $21,005 |
| **3.637** MCLANE COMPANY LLC<br>6201 HK DODSEN LOOP NW<br>TEMPLE, TX 76502 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,127,184 |
| **3.638** MD HUTCH OWNER LLC<br>PO BOX 780903<br>PHILADELPHIA, PA 19178-0903 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $53,428 |
| **3.639** MEADOWS COMMERCIAL PROPERTIES INC<br>4141 SOUTHPOINT DRIVE EAST<br>STE B<br>JACKSONVILLE, FL 32216 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $12,026 |
| **3.640** MEP MECHANICAL SERVICES, L.L.C.<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $23,770 |
| **3.641** MEPT PENN MAR LLC<br>C/O ROSENTHAL PROPERTIES, LLC<br>8391 OLD COURTHOUSE RD<br>SUITE #320<br>VIENNA, VA 22182 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $21,172 |
| **3.642** MERCHCO SERVICES INC<br>140 HEIMER RD STE 500<br>SAN ANTONIO, TX 78232 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $75,514 |
| **3.643** MEREDITH MODELS<br>138 WOOLEY ROAD<br>WEST MILFORD, NJ 7480 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $18,894 |
| **3.644** MERIDIAN IT INC<br>PO BOX 33950<br>CHICAGO, IL 60694 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $8,400 |
| **3.645** MERKLE INC<br>7001 COLOMBIA GATEWAY DRIVE<br>COLOMBIA, MD 21046 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $808,080 |
| **3.646** MERRIAM CENTER I, LLC<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,213 |

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2: List All Creditors with NONPRIORITY Unsecured Claims

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.647** MESSAGEGEARS LLC<br>1180 W PEACHTREE ST NW STE 1500<br>ATLANTA, GA 30309 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $442,000 |
| **3.648** METRO SQUARE 553 LLC<br>3333 NEW HYDE PARK RD<br>SUITE 100<br>NEW YORK, NY 11042 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $16,445 |
| **3.649** MGP XII SOUTH SHORE CENTER LLC<br>425 CALIFORNIA ST 10TH FL<br>ATTN: LEASE ADMIN<br>SAN FRANCISCO, CA 94104 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $31,960 |
| **3.650** MIAMI DADE POLICE DEPARTMENT<br>FALSE ALARM ENFORCEMENT UNIT<br>7617 SW 117TH AVENUE<br>MIAMI, FL 33183-3821 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $465 |
| **3.651** MIAMI-DADE COUNTY<br>140 W FLAGLER ST<br>14TH FLOOR<br>MIAMI, FL 33130 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $8,640 |
| **3.652** MICROSOFT ONLINE INC<br>PO BOX 847543<br>DALLAS, TX 75284 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,772 |
| **3.653** MIDDLETOWN I RESOURCES LP<br>C/O PNC BANK, NATIONAL ASSOCIATION<br>PO BOX 827449<br>PHILADELPHIA, PA 19182-7449 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $19,264 |
| **3.654** MIDLAND HEALTH DEPARTMENT<br>3303 WEST ILLINOIS SP 22<br>MIDLAND, TX 79703 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $250 |
| **3.655** MIDTOWN MIAMI COMMUNITY DEVELOPMENT DISTRICT<br>ATTN: PARKING OFFICE<br>3401 N MIAMI AVE #134<br>MIAMI, FL 33127 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,140 |
| **3.656** MIDWEST LASER SPECIALISTS INC<br>5003 W 122ND ST STE A<br>ALSIP, IL 60803 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $742 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.657** MILLER RESOURCE GROUP<br>47 E CHICAGO AVE #220<br>NAPERVILLE, IL 60540 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $10,000 |
| **3.658** MILLSIDE PLAZA LLC<br>PO BOX 714214<br>CINCINNATI, OH 45271 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $13,806 |
| **3.659** MINDFUL BIRTH LLC<br>145 JAMES STREET<br>HASTINGS ON HUDSON, NY 10706 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,108 |
| **3.660** MINDSCOPE PRODUCTS<br>PO BOX 9525<br>GLENDALE, CA 91226 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,957 |
| **3.661** MINUTE MEN OF ILLINOIS INC<br>DEPT 781651<br>PO BOX 78000<br>DETROIT, MI 48278 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $72,940 |
| **3.662** MINUTE MEN STAFFING MI<br>LOCKBOX 715240<br>PO BOX 715240<br>COLUMBUS, OH 43271 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,803 |
| **3.663** MISSION PETS INC<br>986 MISSION ST, FL 5<br>SAN FRANCISCO, CA 94103 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,623,263 |
| **3.664** MJ HOLDING COMPANY<br>7001 SOUTH HARLEM AVENUE<br>BEDFORD PARK, IL 60638 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $102 |
| **3.665** MJC INTERNATIONAL<br>WELLS FARGO TRADE CAPITAL<br>PO BOX 842674<br>BOSTON, MA 2284 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $9,275 |
| **3.666** MJO STUDIO LLC<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,126 |
| **3.667** MLE MERCHANDISING & SIGN SOLUTIONS INC<br>1800 LUNT AVE<br>ELK GROVE VILLAGE, IL 60007 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $91,230 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.668** MOBILE MINI INC<br>PO BOX 650882<br>DALLAS, TX 75265-0882 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $46,544 |
| **3.669** MOG CROSSING LLC<br>PO BOX 643757<br>PITTSBURGH, PA 15264-3757 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,912 |
| **3.670** MONOTYPE IMAGING INC<br>600 UNICORN PARK DRIVE<br>WOBURN, MA 1801 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $7,500 |
| **3.671** MORGAN HILL RETAIL VENTURE LP<br>1556 PARKSIDE DR<br>WALNUT CREEK, CA 94596 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $13,538 |
| **3.672** MORRIS VENTURE PARTNERS V LLC<br>108 VILLAGE SQUARE<br>SOMERS, NY 10589 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $650 |
| **3.673** MOVABLE INC<br>PO BOX 200338<br>PITTSBURGH, PA 15251 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $117,500 |
| **3.674** MR BAR-B-Q PRODUCTS LLC<br>10 HUB DRIVE<br>SUITE 101<br>MELVILLE, NY 11747 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $8,751 |
| **3.675** MSF EASTGATE-I LLC<br>PO BOX 823201<br>PHILADELPHIA, PA 19182 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,808 |
| **3.676** MT LAUREL FIRE DEPARTMENT<br>69 ELBO LANE<br>MOUNT LAUREL, NJ 8054 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,300 |
| **3.677** MUSE MANAGEMENT, INC.<br>150 BROADWAY #1101<br>NEW YORK, NY 10038 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,991 |
| **3.678** NARCOOSSEE ACQUISITIONS LLC<br>130 S ORANGE AVE SUITE 300<br>ORLANDO, FL 32801 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $19,949 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2: List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.679** NASHVILLE WEST LLC<br>200 SOUTH ORANGE AVE STE 1375<br>ORLANDO, FL 32801 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $26,732 |
| **3.680** NASSAU CANDY DISTRIBUTORS, INC.<br>530 WEST JOHN ST.<br>HICKSVILLE, NY 11801 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $578,599 |
| **3.681** NASSAU COUNTY POLICE DEPARTMENT<br>RECORDS BUREAU-ALARM PERMITS<br>1490 FRANKLIN AVE<br>MINEOLA, NY 11501 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $150 |
| **3.682** NASSAU COUNTY PUBLIC SAFETY CENTER<br>COMMUNICATIONS BUREAU<br>POLICE ALARM PERMITS<br>1194 PROSPECT AVE<br>WESTBURY, NY 11590 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,600 |
| **3.683** NAVEX GLOBAL<br>PO BOX 60941<br>CHARLOTTE, NC 28260 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $31,421 |
| **3.684** NEIL PATEL DIGITAL LLC<br>PO BOX 849279<br>LOS ANGELES, CA 90084 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $58,359 |
| **3.685** NEIS ACQUISITIONS AUXGA LLC<br>2885 SANFORD AVENUE SW 25343<br>GRANDVILLE, MI 49418 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $18,045 |
| **3.686** NEMCO HOLDINGS LLC<br>11661 SAN VINCENTE BLVD STE 608<br>LOS ANGELES, CA 90049 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $48,674 |
| **3.687** NEW PLAN OF WEST RIDGE LLC<br>C/O BRIXMOR PROPERTY GROUP<br>420 LEXINGTON AVE 7TH FL<br>NEW YORK, NY 10170 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $24,948 |
| **3.688** NEW VIEW GIFTS & ACCESSORIES-PA<br>311 E. BALTIMORE AVE<br>SUITE 300<br>MEDIA, PA 19063 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,830 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

### Trade Payables

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **3.689** | NEW YORK LIFE INSURANCE COMPANY<br>C/O CORTLANDT TOWN CENTER LLC<br>51 MADISON AVE RM 901<br>NEW YORK, NY 10010 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,713 |
| **3.690** | NEW YORK MODEL MANAGEMENT<br>71 WEST 23RD ST STE 301<br>NEW YORK, NY 10010 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,987 |
| **3.691** | NEXT MANAGEMENT LLC<br>15 WATTS ST<br>NEW YORK, NY 10013 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $11,560 |
| **3.692** | NEXTUPLE INC<br>1 ELM SQ STE 2C<br>ANDOVER, MA 1810 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $207,658 |
| **3.693** | NF PLANT ASSOCIATES, LLC<br>6222 WILSHIRE BLVD<br>SUITE 650<br>LOS ANGELES, CA 90048 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $32,726 |
| **3.694** | NGS FILMS AND GRAPHICS<br>PO BOX 510<br>WOODSTOCK, GA 30188 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,987 |
| **3.695** | NICRISSA PROPERTIES<br>20120 ROUTE 19<br>SUITE 209<br>CRANBERRY TOWNSHIP, PA 16066 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $25,950 |
| **3.696** | NMC STRATFORD LLC<br>4994 SOLUTION CENTER<br>CHICAGO, IL 60677 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $24,306 |
| **3.697** | NMMS TWIN PEAKS LLC<br>C/O NEWMARK MERRILL COMPANIES<br>5850 CANOGA AVE<br>SUITE 650<br>WOODLAND HILLS, CA 91367 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $38,633 |
| **3.698** | NMR LLC<br>635 W 7TH ST<br>SUITE 310<br>CINCINNATI, OH 45203 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $20,371 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **3.699** | NORCOR CICERO ASSOCIATES LLC<br>C/O HORIZON MANAGEMENT<br>1130 LAKE COOK RD<br>SUITE 280<br>BUFFALO GROVE, IL 60089 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,712 |
| **3.700** | NORMAN MATTHEWS<br>11 LINCOLN LANE<br>PURCHASE, NY 10577 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $138,083 |
| **3.701** | NORTHWOODS LIMITED PARTNERSHIP<br>C/O SEMBLER CO. #0039003<br>PO BOX 41847<br>ST. PETERSBURG, FL 33743-1847 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $16,731 |
| **3.702** | NORWILL ASSOCIATES<br>300 CADMAN PLAZA W<br>BROOKLYN, NY 11201 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $11,042 |
| **3.703** | NOR'WOOD LIMITED, INC.<br>111 SOUTH TEJON STREET, SUITE #222<br>COLORADO SPRINGS, CO 80903 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $23,581 |
| **3.704** | NOSTRAND PROPERTY OWNER LLC<br>PO BOX 76342<br>BALTIMORE, MD 21275-6342 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $21,378 |
| **3.705** | NOVUS-CRESTWOOD SAM'S-COMMERCE PLAZA<br>20 ALLEN AVE STE 400<br>WEBSTER GROVES, MO 63119 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $17,230 |
| **3.706** | NPW GROUP<br>11201 IBERIA STREET<br>SUITE A<br>MIRA LOMA, CA 91752 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $24,469 |
| **3.707** | NUWAVE ENERGY SOLUTIONS LLC<br>320 WASHINGTON ST STE 12<br>NORWELL, MA 2061 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $56,325 |
| **3.708** | O2 PLUS LLC<br>163 N HWY 113<br>CARROLLTON, GA 30117 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $16,415 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.709** OAK VALLEY CENTRE LLC<br>6735 TELEGRAPH RD SUITE 110<br>BLOOMFIELD, MI 48301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $41,532 |
| **3.710** OAKWOOD PLAZA LIMITED PARTNERSHIP<br>PO BOX 6203<br>DEPT CODE: SFLH1150D<br>HICKSVILLE, NY 11802 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $6,554 |
| **3.711** OLP LAKE CHARLES, LLC<br>60 CUTTER MILL ROAD, SUITE 303<br>ATTENTION: ALYSA BLOCK<br>GREAT NECK, NY 11021 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $15,945 |
| **3.712** OLSSON ROOFING COMPANY INC<br>740 SOUTH LAKE ST<br>PO BOX 1450<br>AURORA, IL 60507 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $950 |
| **3.713** OM ENTERPRISES LLC<br>14008 OUTLOOK ST<br>OVERLAND PARK, KS 66223 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $14,769 |
| **3.714** OMNI-CARE GROUP INC<br>400 INDIAN ROCKS RD<br>SECOND FLOOR<br>BELLEAIR BLUFFS, FL 33770 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $7,867 |
| **3.715** ONE FORDHAM PLAZA LLC<br>C/O CHASE ENTERPRISES<br>225 ASYLUM ST<br>29TH FLOOR<br>HARTFORD, CT 6103 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $48,639 |
| **3.716** OPPOSUITS<br>DEPT 3585<br>PO BOX 123585<br>DALLAS, TX 75312-3585 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,751 |
| **3.717** ORACLE AMERICA INC<br>LOCKBOX NUMBER 32473<br>32473 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693-0324 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $131,524 |
| **3.718** ORANGE COUNTY HEALTHCARE AGENCY<br>PO BOX 545100<br>ORLANDO, FL 32854 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,936 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.719** ORANGE TOWN AND COUNTY LLC<br>1100 NEWPORT CENTER DRIVE<br>SUITE 150<br>NEWPORT BEACH, CA 92660 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $29,774 |
| **3.720** ORDNANCE ASSOCIATES LLC<br>C/O OP PARTNERS<br>PO BOX 301565<br>DALLAS, TX 75303 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $16,000 |
| **3.721** ORF III KING PHILIPS CROSSING LLC<br>11770 HAYNES BRIDGE RD STE 205-542<br>PINNACLE LEASING & MGMT LLC<br>ALPHARETTA, GA 30009 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $18,438 |
| **3.722** ORF VII FELCH STREET LLC<br>11770 HAYNES BRIDGE RD ST 205-542<br>ALPHARETTA, GA 30009 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $14,225 |
| **3.723** ORLANDO UTILITIES COMMISSION<br>PO BOX 4901<br>ORLANDO, FL 32802-4901 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $7,927 |
| **3.724** OTIS ELEVATOR COMPANY<br>949 OAK CREEK DR<br>LOMBARD, IL 60148 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $488 |
| **3.725** OTTER CREEK LLC<br>OTTER CREEK SHOPPING CENTER LLC<br>75 REMITTANCE DRIVE DEPT 3041<br>CHICAGO, IL 60675-3041 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $39,608 |
| **3.726** OTTOS C02 SERVICE<br>86 AUGUSTINE COURT<br>ODESSA, TX 79765 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $44,440 |
| **3.727** OUTER DRIVE 39 DEVELOPMENT COMPANY<br>C/O REDICO MANAGEMENT COMPANY<br>ONE TOWNE SQUARE<br>SUITE # 1600<br>SOUTHFIELD, MI 48076 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $18,195 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.728** OVERLOOK TOWNLINE, LLC<br>200 SPRUCE ST<br>SUITE 200<br>DENVER, CO 80230 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $19,086 |
| **3.729** OVERLOOK VILLAGE ASHEVILLE LLC<br>4525 MAIN ST STE 900<br>VIRGINIA BEACH, VA 23462 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $19,055 |
| **3.730** OVERTON PARK PLAZA ASSOCIATES LLC<br>PO BOX 1529 DEPT 688<br>HOUSTON, TX 77251 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $6,209 |
| **3.731** OZARC GAS EQUIP AND SUPPLY INC<br>1021 SOUTHERN EXPRESSWAY<br>CAPE GIRARDEAU, MO 63703 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $98,700 |
| **3.732** P&M/MERCURY MECHANICAL CORP<br>152 N RAILROAD AVE<br>NORTHLAKE, IL 60164-1607 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,543 |
| **3.733** PACIFIC CASTLE PROPERTIES II, LLC<br>BUILDING ID: GYE001<br>PO BOX 82552<br>GOLETA, CA 93118-2552 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $31,613 |
| **3.734** PACOLET MILLIKEN ENTERPRISES INC<br>DBA LAWNDALE CROSSING<br>PO BOX 9537<br>GREENSBORO, NC 27429 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $20,753 |
| **3.735** PAL PROPERTIES<br>2574 CHRISTMASVILLE COVE STE H<br>JACKSON, TN 38305 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $13,931 |
| **3.736** PALM SPRINGS MILE ASSOC LTD<br>419 WEST 49TH STREET<br>SUITE 300<br>HIALEAH, FL 33012 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,481 |
| **3.737** PAPER MAGIC GROUP<br>PO BOX 780440<br>PHILADELPHIA, PA 19178-0440 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $160,699 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2: List All Creditors with NONPRIORITY Unsecured Claims**

**Trade Payables**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **3.738** | PAPILLON ACCESSORIES<br>1008 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,491 |
| **3.739** | PAPYRUS-RECYCLED GREETINGS, INC.<br>3613 SOLUTIONS CENTER<br>CHICAGO, IL 60677 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,508 |
| **3.740** | PARAMOUNT INTERNATIONAL INVESTMENT INC<br>C/O MANCO ABBOTT<br>PO BOX 9440<br>FRESNO, CA 93792 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $23,901 |
| **3.741** | PARK POINTE PLAZA ASSOCIATES<br>745 ELA ROAD<br>LAEK ZURICH, ILL 60047 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $24,757 |
| **3.742** | PARK PRINTING<br>2801 CALIFORNIA STREET NE<br>MINNEAPOLIS, MN 55418 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $5,519 |
| **3.743** | PARKING CONCEPTS INC<br>12 MAUCHLY BLDG 1<br>IRVINE, CA 92618 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $12,460 |
| **3.744** | PARKINGWAY ACQUISITIONS LLC<br>C/O FX HARBORLIGHT LLC<br>PO BOX 729<br>NEEDHAM, MA 2494 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $38,680 |
| **3.745** | PARTRIDGE EQUITY GROUP LLC<br>PO BOX 12371<br>DEPARTMENT 3711<br>DALLAS, TX 75312-3711 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $21,134 |
| **3.746** | PARTY CIITY #579<br>7000 HADLEY RD<br>SOUTH PLAINFIELD, NJ 7080 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,177 |
| **3.747** | PARTY CITY #199<br>5127 NW LOOP 410<br>SAN ANTONIO, TX 78229 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $384 |
| **3.748** | PARTY CITY #217<br>10628 CULEBRA RD<br>SUITE 101<br>SAN ANTONIO, TX 78251 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $468 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.749** PARTY CITY #22<br>6452 FM 1960 RD W<br>HOUSTON, TX 77069 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $462 |
| **3.750** PARTY CITY #227<br>8226 AGORA PKWY<br>SELMA, TX 78154 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $341 |
| **3.751** PARTY CITY #23<br>9525 WESTHEIMER RD STE A<br>HOUSTON, TX 77063 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,549 |
| **3.752** PARTY CITY #24<br>13419 SAN PEDRO AVE<br>SAN ANTONIO, TX 78216 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $506 |
| **3.753** PARTY CITY #360<br>2920 SW MILITARY DR<br>SAN ANTONIO, TX 78224 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $548 |
| **3.754** PARTY CITY #379 PINEDALE<br>9951 WEST LEGACY AVE<br>VISALIA, CA 93291 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $463 |
| **3.755** PARTY CITY #380 CLOVIS<br>9951 WEST LEGACY AVE<br>VISALIA, CA 93291 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $370 |
| **3.756** PARTY CITY #381 FRESNO<br>9951 WEST LEGACY AVE<br>VISALIA, CA 93291 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $228 |
| **3.757** PARTY CITY #382 VISALIA<br>9951 WEST LEGACY AVE<br>VISALIA, CA 93291 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $309 |
| **3.758** PARTY CITY #596<br>3010 WHITESTONE EXPRESSWAY<br>COLLEGE POINT, NY 11356 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $735 |
| **3.759** PARTY CITY OF ARKANSAS INC<br>2024 ARKANSAS VALLEY DR<br>SUITE 807<br>LITTLE ROCK, AR 72212 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,415 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.760** PARTY CITY OF PR INC<br>22 GONZALEZ GIUSTI STE 226<br>GUAYNABO 968 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,176 |
| **3.761** PASADENA CITY OF<br>PERMIT DEPARTMENT<br>SIGN DIVISION<br>817 E SOUTHMORE<br>PASADENA, TX 77502 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $125 |
| **3.762** PAVILIONS AT HARTMAN<br>HERITAGE LLC<br>4250 MAIN ST STE 1000<br>KANSAS CITY, MO 64111 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,357 |
| **3.763** PC #101 CLACKAMAS<br>8664 SE SUNNYSIDE ROAD<br>CLACKAMAS, OR 97015 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,206 |
| **3.764** PC #103 RICHMOND<br>9130 WEST BROAD STREET<br>RICHMOND, VA 23294 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,410 |
| **3.765** PC #124 SAVANNAH<br>7929 ABERCORN ST<br>SAVANNAH, GA 31406 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $256 |
| **3.766** PC #125 RIDGELAND<br>900 EAST COUNTY LINE ROAD<br>SUITE # 125<br>RIDGELAND, MS 39157 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,872 |
| **3.767** PC #154 SPRINGFIELD<br>2840 S CAMPBELL<br>SPRINGFIELD, MO 65807 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $772 |
| **3.768** PC #172 JACKSONVILLE<br>11112 SAN JOSE BLVD STE 12<br>JACKSONVILLE, FL 32223 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $290 |
| **3.769** PC #182 CHARLESTON<br>1987A SAM RITTENBERG BLVD<br>CHARLESTON, SC 29407 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $903 |
| **3.770** PC #195 CHESTERFIELD<br>10340 MIDLOTHIAN TPKE<br>RICHMOND, VA 23235 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,795 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.771** PC #218<br>10838 VANDALE STREET<br>SAN ANTONIO, TX 78216 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $225 |
| **3.772** PC #272 VANCOUVER<br>305E SE CHKALOV DR<br>VANCOUVER, WA 98684 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $422 |
| **3.773** PC #274 N. JACKSONVILLE<br>6001 ARGYLE FOREST BLVD<br>JACKSONVILLE, FL 32244 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $580 |
| **3.774** PC #334 REGENCY<br>9400 ATLANTIC BLVD<br>JACKSONVILLE, FL 32225 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $102 |
| **3.775** PC #349<br>900 EAST COUNTY LINE RD<br>STE 349<br>RIDGELAND, MS 39157 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $930 |
| **3.776** PCCASHDRAWER<br>PO BOX 1517<br>NEW YORK, NY 10021 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $36,839 |
| **3.777** PCDF ACADIANA, LLC<br>8811 GAYLORD DR STE 200<br>HOUSTON, TX 77024 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $30,062 |
| **3.778** PDQ MONTGOMERY LLC<br>C/O MOORE PROPERTY MGMT LLC<br>PO BOX 1429<br>MONTGOMERY, AL 36102 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $16,989 |
| **3.779** PEABODY CENTER LLC<br>C/O CHASE PROPERTIES LTD<br>3333 RICHMOND RD<br>SUITE 320<br>BEACHWOOD, OH 44122 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $6,609 |
| **3.780** PEACH RETAIL CENTER LLC<br>2900 PEACHTREE ROAD NW<br>SUITE 201<br>ATLANTA, GA 30305 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $12,751 |
| **3.781** PEAK TECHNOLOGIES<br>8458 SOLUTIONS CENTER<br>CHICAGO, IL 60677 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $6,689 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.782** PEARL RIVER CAMPUS LLC<br>4020 KINROSS LAKES PKWY<br>STE200<br>RICHFIELD, OH 44286 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $11,544 |
| **3.783** PEC REALTY LLC<br>50/60 WORCESTER RD.<br>FRAMINGHAM, MA 1702 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $49,214 |
| **3.784** PEMBROKE PINES FARP<br>CLIENT ID #600093<br>PO BOX 24620<br>WEST PALM BEACH, FL 33416 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $100 |
| **3.785** PENNY RACINE LLC<br>3100 DUNDEE RD<br>SUITE 308<br>NORTHBROOK, IL 60062 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $17,661 |
| **3.786** PENSKE TRUCK LEASING CO., L.P.<br>P.O. BOX 7429<br>PASADENA, CA 91109-7429 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,805 |
| **3.787** PEOPLEREADY INC<br>1015 A STREET<br>TACOMA, WA 98402 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $61,157 |
| **3.788** PERFORMING ART FLOORING, INC.<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $9,200 |
| **3.789** PERGAMENT MALL OF STATEN ISLAND LLC<br>1500 OLD NORTHERN BLVD<br>ROSLYN, NY 11576 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $34,680 |
| **3.790** PETER P BOLLINGER 2003 LLC<br>540 FULTON AVE<br>SACRAMENTO, CA 95825 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $24,141 |
| **3.791** PFI DISTRIBUTING INC<br>15 E PALATINE RD<br>SUITE 103<br>PROSPECT HEIGHTS, IL 60070 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $10,438 |
| **3.792** PHILADELPHIA CITY OF<br>DEPARTMENT OF FINANCE<br>PO BOX 56318<br>PHILADELPHIA, PA 19130-0318 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $125 |

Party City Corporation | Case Number: 23-90010 (DRJ)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.793** PHILCOS ENTERPRISER USA INC<br>1501 EAST ROBINSON STREET<br>ORLANDO, FL 32801 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $189,776 |
| **3.794** PHILLIPS EDISON GROCERY CENTER<br>OPERATING PARTNERSHIP I LP<br>FIVE TOWN STATION LLC<br>11501 NORTHLAKE DRIVE<br>CINCINNATI, OH 45249 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $18,079 |
| **3.795** PINE TRAIL SQUARE LLC<br>101 PLAZA REAL SOUTH<br>SUITE 200<br>BOCA RATON, FL 33432 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $18,520 |
| **3.796** PINGJOCKEY INC<br>PO BOX 954<br>DAYVILLE, CT 6241 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $78,790 |
| **3.797** PINKERTON CONSULTING & INVESTIGATIONS INC<br>PO BOX 406394<br>ATLANTA, GA 30384 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $21,408 |
| **3.798** PINNACLE NORTH III LLC<br>601 STATE STREET 6TH FL<br>BRISTOL, VA 24201 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $20,187 |
| **3.799** PIONEER PARTY GROUP-PA<br>PO BOX 71357<br>CLEVELAND, OH 44191-0557 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $42,117 |
| **3.800** PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>1 ELMCROFT ROAD<br>STAMFORD, CT 06926-0700 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $5,744 |
| **3.801** PIVOTAL 650 CALIFORNIA ST LLC<br>2425 E CAMELBACK RD STE 750<br>PHOENIX, AZ 85016 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $34,975 |
| **3.802** PK II ANAHEIM PLAZA LP<br>PO BOX 82565<br>DEPT CODE: SCAA1401<br>GOLETA, CA 93118 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $29,606 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.803** PLAISTOW PROJECT LLC C/O NORTHSTAR<br>C/O NORTHSTAR CENTERS LLC<br>208 EAST 51ST ST PMB #114<br>NEW YORK, NY 10022 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $342 |
| **3.804** PLAZA 3000 PARTNERSHIP LLP<br>C/O RPS LEGACY LLC<br>2935 COUNTRY DRIVE, SUITE 100<br>LITTLE CANADA, MN 55117 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $15,717 |
| **3.805** PLAZA AT COUNTRYSIDE LLC<br>C/O WASHINGTON PRIME GROUP<br>364 W ARMY TRAIL ROAD<br>SUITE 270<br>BLOOMINGDALE, IL 60108 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,936 |
| **3.806** PLEASANT HILL FALSE ALARM REDUCTION PROGRAM<br>8301 KILLAM INDUSTRIAL BLVD<br>LAREDO, TX 78045 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $764 |
| **3.807** PLYMOUTH 848 LLC<br>38099 SCHOOLCRAFT<br>SUITE 101<br>LIVONIA, MI 48150 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $7,700 |
| **3.808** PMAT HARTMAN HERITAGE LLC<br>STIRLING PROPERTIES<br>109 NORTHPARK BLVD<br>COVINGTON, LA 70433 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $191 |
| **3.809** PMAT NORTH HEIGHTS LLC<br>STIRLING PROPERTIES<br>109 NORTHPARK BLVD<br>COVINGTON, LA 70433 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $19,006 |
| **3.810** PMAT- STIRLING CROSSROADS LLC<br>109 NORTHPARK BLVD STE 300<br>COVINGTON, LA 70433 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,629 |
| **3.811** PMAT VILLAGE PLAZA LLC<br>C/O STIRLING PROPERTIES LLC<br>109 NORTHPARK BOULEVARD, SUITE 300<br>COVINGTON, LA 70433 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $14,127 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.812** PODS ENTERPRISES, INC.<br>5585 RIO VISTA DRIVE<br>CLEARWATER, FL 33760 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $317,834 |
| **3.813** POLSINELLI PC<br>PO BOX 878681<br>KANSAS CITY, MO 64187 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $58,516 |
| **3.814** POM MELVILLE LLC<br>C/O POMEGRANATE RE<br>33 ROCK HILL ROAD SUITE 350<br>BALA CYNWYD, PA 19004 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $31,667 |
| **3.815** PORTAGE CROSSINGS LLC<br>P. O. BOX 2167<br>PORTAGE, MI 49081-2167 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $25,169 |
| **3.816** POWERREVIEWS INC<br>1 NORTH DEARBORN STREET<br>CHICAGO, IL 60602 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $13,977 |
| **3.817** PRAXAIR DISTRIBUTION INC.<br>GTS-WELCO<br>PO BOX 382000<br>PITTSBURGH, PA 15250-8000 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,473,444 |
| **3.818** PRECOCITY LLC<br>14800 LANDMARK BLVD STE 230<br>DALLAS, TX 75254 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,713 |
| **3.819** PREIT ASSOCIATES LP<br>200 S BROAD ST THIRD FL<br>PHILADELPHIA, PA 19102 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $23,020 |
| **3.820** PREP PROPERTY GROUP LLC<br>PO BOX 74914<br>C/O PREP AURORA REAL ESTATE LLC<br>CHICAGO, IL 60675 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,207 |
| **3.821** PRESSMAN TOY CORP.<br>3701 W. PLANO PARKWAY, SUITE 100<br>PLANO, TX 75075 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $7,632 |
| **3.822** PROTECTION ONE<br>PO BOX 5714<br>CAROL STREAM, IL 60197-5714 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $50,481 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.823** PROTOS SECURITY<br>PO BOX 782052<br>PHILADELPHIA, PA 19178 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $32,791 |
| **3.824** PROVEST ALTAMA VILLAGE LLC<br>PO BOX 515<br>HUDSON, NY 12534 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $10,868 |
| **3.825** PRUDENTRX LLC<br>3820 NORTHDALE BLVD STE 311-A<br>TAMPA, FL 33624 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $5,931 |
| **3.826** PUBLIC EMPLOYEES RTMT SYS OF OH<br>DBA RICHMOND CENTRE FCA LLC<br>121 WEST TRADE STREET<br>SUITE 2500<br>CHARLOTTE, NC 28202 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,130 |
| **3.827** PUBLISHER SERVICES INC.<br>3095 KINGSTON CT.<br>NORCROSS, GA 30071 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $26,969 |
| **3.828** PZ SOUTHERN LIMITED PARTNERSHIP<br>PO BOX 823750<br>PHILADELPHIA, PA 19182 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,736 |
| **3.829** PZ SOUTHLAND LP<br>PO BOX 645753<br>PITTSBURGH, PA 15264-5753 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $25,506 |
| **3.830** Q&L REALTY LLC<br>6342 BERGEN DR<br>RICHMOND, VA 23225 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $15,969 |
| **3.831** QRX PROPERTIES LLC<br>8816 SIX FORKS RD STE 201<br>ATTN: NC-GARNER WHITE QRX LLC<br>RALEIGH, NC 27615 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $20,719 |
| **3.832** QUEST CAREER SERVICES, LLC<br>11468 MARKETPLACE DR.N.<br>SUITE 600-217<br>CHAMPLIN, MN 55316 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,295 |

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.833** QUICKLIZARD LTD<br>US FOREX INC RE QUICKLIZARD LTD<br>49 STEVENSON STREET 13TH FLOOR<br>SAN FRANCISCO, CA 94105 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $75,000 |
| **3.834** R E AURORA OHIO FAMILY LLC<br>30775 BAINBRIDGE RD #210<br>SOLON, OH 44139 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $24,593 |
| **3.835** R SYSTEMS INTERNATIONAL<br>25 GREEN POND ROAD<br>ROCKAWAY, NJ 7866 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $114,800 |
| **3.836** R+L TRUCKLOAD SERVICES, LLC<br>BOA LOCKBOX SERVICES<br>LOCKBOX 74008195<br>CHICAGO, IL 60674 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $7,552 |
| **3.837** RACKSPACE HOSTING<br>PO BOX 730759<br>DALLAS, TX 75373 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $7,029 |
| **3.838** RAEL NATIONAL<br>1750 PLAZA AVENUE<br>NEW HYDE PARK, NY 11040 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $16,698 |
| **3.839** RAF JOPLIN LLC<br>C/O CHASE PROPERTIES<br>SUITE 320<br>3333 RICHMOND ROAD<br>BEACHWOOD, OH 44122 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $16,609 |
| **3.840** RAGHUNATH P REDDI<br>DESCENDANTS TRUSTEE<br>5901 COLLEGE BLVD SUITE 280<br>OVERLAND PARK, KS 66211 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $14,120 |
| **3.841** RAINBOW ARROYO COMMONS, LLC<br>1770 N. BUFFALO #101<br>LAS VEGAS, NV 89128 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $29,205 |
| **3.842** RAINIER STONY CREEK ACQUISITIONS LLC<br>DBA TINA'S PIZZA CAFE & REST<br>CHESTER, NY 10918 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,070 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2: List All Creditors with NONPRIORITY Unsecured Claims**

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.843** RALEIGH ENTERPRISES LLC<br>RALEIGH ENTERPROSES LLC<br>PO BOX 824610<br>PHILADELPHIA, PA 19182-4610 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $12,750 |
| **3.844** RALPH AVENUE 1131 LLC<br>PO BOX 62045<br>NEWARK, NJ 7101 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $51,384 |
| **3.845** RANDALL BENDERSON 1993-1 TRUST (250)<br>P.O. BOX 823201<br>LEASE # 50906<br>PHILADELPHIA, PA 19182-3201 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $15,915 |
| **3.846** RAYMOND LEASING CORPORATION<br>PO BOX 301590<br>DALLAS, TX 75303 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,324 |
| **3.847** RCG-HRP INDIANAPOLIC LLC<br>3060 PEACHTREE ROAD NW STE 400<br>ATLANTA, GA 30305 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $27,841 |
| **3.848** READERLINK DISTRIBUTION SERVICES LLC<br>1420 KENSINGTON ROAD # 300<br>OAK BROOK, IL 60523 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $241,946 |
| **3.849** REAL HARDWARE LLC<br>805 S 7TH STREET<br>BISMARCK, ND 58504 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,344 |
| **3.850** REBELL WRAP LLC<br>3115 HOMEWARD WAY<br>FAIRFIELD, OH 45014 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,053 |
| **3.851** RED BULL DISTRIBUTION COMPANY INC<br>12015 E 46TH AVE STE 300<br>DENVER, CO 80239 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,982 |
| **3.852** RED CAPITAL MGMT LLC<br>PO BOX 97281<br>LAS VEGAS, NV 89193 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $17,383 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2: List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.853** REDDY ICE LLC<br>5720 LBJ FREEWAY<br>SUITE 200<br>DALLAS, TX 75240 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $181 |
| **3.854** REFINITIV US LLC<br>PO BOX 415983<br>BOSTON, MA 02241-5983 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,050 |
| **3.855** REGENCY CENTERS, LP<br>8480 E ORCHARD RD.<br>SUITE 6900<br>GREENWOOD VILLAGE, CO 80111 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $68,733 |
| **3.856** RENAISSANCE COMMERCIAL PROPERTY LLC<br>C/O 1ST COMMERCIAL REALTY GROUP<br>2009 PORTERFIELD WAY STE P<br>UPLAND, CA 91786 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $27,586 |
| **3.857** RENO CITY OF<br>CENTRAL CASHIERING<br>PO BOX 1900<br>RENO, NV 89505 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $302 |
| **3.858** RERE1-NORTHGATE 11 LLC<br>218 E MAIN ST<br>SALISBURY, MD 21801 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $19,159 |
| **3.859** RESEDA SHOPPING CENTER II LLC<br>PO BOX 402947-027<br>ATLANTA, GA 30384-2947 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $30,499 |
| **3.860** RETAIL DEVELOPMENT CORP<br>915 W BROAD ST<br>BETHLEHEM, PA 18018 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,049 |
| **3.861** RETAIL TECH INC<br>1501 PARK ROAD<br>CHANHASSEN, MN 55317 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $48,729 |
| **3.862** RI 2 LLC<br>42 FLETCHER HILL LANE<br>SUITE 100<br>GROTON, MA 1450 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $62,200 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.863** RICHMOND ENTERPRISES, LLC (226)<br>P.O.BOX 62336-05<br>BALTIMORE, MD 21264 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $10,311 |
| **3.864** RICK HOOVER PROPERTIES LLC<br>3335 N HIGHWAY 63<br>WEST PLAINS, MO 65775 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $752 |
| **3.865** RICO INDUSTRIES INC<br>1028 HEATH SPRINGS INDUSTRIAL BLVD<br>HEATH SPRINGS, SC 29058 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $278,244 |
| **3.866** RINGCENTRAL INC<br>PO BOX 734232<br>DALLAS, TX 75373 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,863 |
| **3.867** RITE LITE<br>333 STANLEY AVENUE<br>BROOKLYN, NY 11207 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $39,483 |
| **3.868** RIVER VALLEY PLAZA LP<br>C/O BMO HARRIS BANK<br>PO BOX 88840<br>CAROL STREAM, IL 60188 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $16,850 |
| **3.869** ROBERT DERECTOR ASSOCIATES<br>19 WEST 44TH ST<br>NEW YORK, NY 10036 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $14,050 |
| **3.870** ROBIN REALTY & MANAGEMENT COMPANY<br>1333 NORTH WELLS ST<br>CHICAGO, IL 60610 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $44,895 |
| **3.871** ROCCO DINANNO & SONS INC<br>DBA 1160-1170 BROADWAY LLC<br>118 MAIN ST<br>MALDEN, MA 2148 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $31,157 |
| **3.872** ROCKAWAY CENTER ASSOCIATES<br>ROCKAWAY TOWNSQUARE<br>301 MOUNT HOPE AVE, STE 1900<br>ROCKAWAY, NJ 7866 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $65,417 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2: List All Creditors with NONPRIORITY Unsecured Claims**

**Trade Payables**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **3.873** | ROCKAWAY REALTY ASOCIATES LP<br>110 WEST 34TH STREET, 9TH FLOOR<br>NEW YORK, NY 10001 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $26,110 |
| **3.874** | ROCKY MOUNTAIN AIR SOLUTIONS<br>DEPT 78716<br>PO BOX 78000<br>DETROIT, MI 48278 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $56,771 |
| **3.875** | ROEBUCK ENTERPRISES LLC<br>1512 N EDDY ST<br>GRAND ISLAND, NE 68801 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $9,606 |
| **3.876** | ROF GRANDVILLE LLC<br>3333 RICHMOND RD STE 320<br>BEACHWOOD, OH 44122 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,077 |
| **3.877** | ROGERS ELECTRIC SERVICE CORPORATION<br>2050 MARCONI DR<br>SUITE 200<br>ALPHARETTA, GA 30005 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $30,105 |
| **3.878** | ROIC CALIFORNIA LLC<br>MS 631099<br>PO BOX 3953<br>SEATTLE, WA 98124 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $41,634 |
| **3.879** | ROSEVILLE FAIRVIEW LLC<br>900 NORTH 3RD ST<br>MINNEAPOLIS, MN 55401 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,166 |
| **3.880** | ROUTE 146 MILLBURY LLC<br>C/O WS ASSET MANAGEMENT INC<br>33 BOYLSTON STREET<br>CHESTNUT HILL, MA 2467 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $29,488 |
| **3.881** | ROUTE 17 LAND CO INC<br>100 ROUTE 22<br>SPRINGFIELD, NJ 7081 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $35,958 |
| **3.882** | ROYAL DELUXE ACCESSORIES LLC<br>2563 BRUNSWICK AVE<br>LINDEN, NJ 7036 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $869 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.883** ROYAL LASER MFG INC<br>25 CLAIREVILLE DR<br>ETOBICOKE M9W 5Z7 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $585,720 |
| **3.884** ROYAL PENN PRODUCTS LLC<br>PO BOX 299<br>EAST PITTSBURGH, PA 15112 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $140,684 |
| **3.885** RPAI US MANAGEMENT LLC<br>13068 COLLECTION CENTER DRIVE<br>LEASE 27935 / TENANT 383524<br>CHICAGO, IL 60693-0130 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $105,797 |
| **3.886** RPT REALTY LP<br>EAST TOWN PLAZA<br>PO BOX 350018<br>BOSTON, MA 2241 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $130,090 |
| **3.887** RSS MSBAM2016-C29-MO CSCI LLC<br>721 EMERSON RD STE 600<br>ST LOUIS, MO 63141 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $15,668 |
| **3.888** RUBY SLIPPER SALES CO LLC<br>601 CANTIAGUE ROCK ROAD<br>WESTBURY, NY 11590 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,698 |
| **3.889** RWS FACILITY SERVICES<br>PO BOX 740209<br>DEPT #40299<br>ATLANTA, GA 30374 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $314 |
| **3.890** RYDER TRANSPORTATION SVC<br>PO BOX 402366<br>ATLANTA, GA 30384 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $8,215 |
| **3.891** S AND N GLOBAL LLC<br>25634 RABBITBRUSH<br>SAN ANTONIO, TX 78261 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $547 |
| **3.892** SACRAMENTO COUNTY TAX COLLECTOR<br>UNSECURED TAX UNIT<br>P. O. BOX 508<br>SACRAMENTO, CA 95812-0508 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $9,289 |
| **3.893** SADA SYSTEMS INC<br>5250 LANKERSHIM BLVD, SUITE 620<br>NORTH HOLLYWOOD, CA 91601 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $6,676 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2: List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.894** SAGAMOR TOV LLC<br>PO BOX 191116<br>BROOKLYN, NY 11219 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $13,295 |
| **3.895** SAGINAW CENTER LLC<br>3333 RICHMOND RD<br>STE 320<br>BEACHWOOD, OH 44122 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $17,775 |
| **3.896** SAKAR INTERNATIONAL<br>195 CARTER DRIVE<br>EDISON, NJ 8817 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,169 |
| **3.897** SAM PIEVAC COMPANY INC<br>PO BOX 970<br>SAN JOSE, CA 95108 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $234,422 |
| **3.898** SAMANTHA KAUDER<br>730 W NYACK RD<br>WEST NYACK, NY 10994 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,594 |
| **3.899** SAMEDAY DELIVERY SERVICE INC<br>PO BOX 3299<br>LONG ISLAND CITY, NY 11103 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $35,398 |
| **3.900** SAN JOAQUIN COUNTY<br>SJC TTC<br>PO BOX 2169<br>STOCKTON, CA 95201-2169 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,076 |
| **3.901** SAN LEANDRO JV LLC<br>2625 ALCATRAZ<br>BERKELEY, CA 94705 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $35,482 |
| **3.902** SAND CREEK CROSSING C/O<br>COLLIERS INT<br>PO BOX 1440<br>SUISUN CITY, CA 94585-4440 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $24,533 |
| **3.903** SANTA BARBARA COUNTY<br>COUNTY CLERK<br>P.O. BOX 159<br>SANTA BARBARA, CA 93102 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $135 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.904** SANTA CLARA COUNTY DEPARTMENT OF ENVIRONMENTAL HEALTH<br>1555 BERGER DR BLDG. 2<br>SUITE 300<br>SAN JOSE, CA 95112-2716 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $740 |
| **3.905** SARAH CLINE<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,779 |
| **3.906** SARGENTI CORPORATION<br>461 FROM RD 2ND FL<br>PARAMUS, NJ 7652 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $18,480 |
| **3.907** SAUL EWING ARNSTEIN & LEHR LLP<br>CENTRE SQUARE WEST<br>1500 MARKET ST 38TH FL<br>ATTN: LINDA GONCZY<br>PHILADELPHIA, PA 19102 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $12,606 |
| **3.908** SAUL HOLDINGS LIMITED PARTNERSHIP<br>SHOPS AT FAIRFAX LLC<br>7501 WISCONSIN AVE STE 1500E<br>BETHESDA, MD 20814 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $23,532 |
| **3.909** SAXON FLEET SERVICES INC<br>PO BOX 6265<br>KINGWOOD, TX 77325 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $208 |
| **3.910** SBMC VAN BUREN INDUSTRIAL LLC<br>C/O SB MANAGEMENT CORPORATION<br>433 N CAMDEN DRIVE<br>SUITE 400-114<br>BEVERLY HILLS, CA 90210 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $13,331 |
| **3.911** SCHINDLER ELEVATOR CORPORATION<br>PO BOX 93050<br>CHICAGO, IL 60673-3050 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $7,154 |
| **3.912** SCHNITZER PROPERTIES CORP<br>1121 SW SALMON ST<br>PORTLAND, OR 97205 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $28,333 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2: List All Creditors with NONPRIORITY Unsecured Claims**

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.913** SCHOTTENSTEIN REALTY LLC<br>CROSSINGS AT HOBART-L LLC<br>7 EASTON OVAL<br>COLUMBUS, OH 43219 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $35,651 |
| **3.914** SCV RETAIL LLC<br>4706 BROADWAY<br>SUITE 240<br>KANSAS CITY, MO 64112 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $20,403 |
| **3.915** SEASONAL DESIGNS-PA<br>1595 SHIELDS DRIVE<br>WAUKEGAN, IL 60085 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $55,731 |
| **3.916** SECURITAS SECURITY SERVICES<br>USA INC<br>PO BOX 403412<br>ATLANTA, GA 30384 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $41,146 |
| **3.917** SECURITY SERVICES LLC<br>PO BOX 748415<br>ATLANTA, GA 30374 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,788 |
| **3.918** SELECT-GOVERNOR'S POINTE LLC<br>C/O SELECT CONSOLIDATED<br>MGMT LLC<br>PO BOX 95-0123<br>LOUISVILLE, KY 40295 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $24,206 |
| **3.919** SERVICE MANAGEMENT GROUP<br>770 MARKET STREET STE 6000<br>FARMINGTON, MO 63640 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $154,500 |
| **3.920** SF FLORENCE I LTD<br>PO BOX 12400<br>BEAUMONT, TX 77726 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $15,890 |
| **3.921** SFR REALTY ASSOCIATES LLC<br>2525 PALMER AVE<br>NEW ROCHELLE, NY 10801 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $12,375 |
| **3.922** SHAPELL PROPERTIES INC<br>PO BOX 15777<br>BEVERLY HILLS, CA 90209 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $37,217 |
| **3.923** SHI INTERNATIONAL CORP<br>PO BOX 8500-41155<br>PHILADELPHIA, PA 19178 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $101,748 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.924** SHIPT INC<br>PO BOX 953134<br>ST LOUIS, MO 63195 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,135,149 |
| **3.925** SHOPPES OF BEAVERCREEK, LTD (275)<br>DEPARTMENT L-2640<br>#450050004<br>COLUMBUS, OH 43260 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $170 |
| **3.926** SHOPS AT PINNACLE PARK LLC<br>8350 N CENTRAL EXPY STE 1275<br>DALLAS, TX 75206 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $17,470 |
| **3.927** SHOPS OF SAWGRASS<br>PO BOX 905543<br>CHARLOTTE, NC 28290 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $34,687 |
| **3.928** SHORR PACKAGING CORP<br>PO BOX 773252<br>CHICAGO, IL 60677 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,154 |
| **3.929** SHORT CIRCUIT ELECTRONICS INC<br>PO BOX 803867<br>KANSAS CITY, MO 64180 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $190 |
| **3.930** SHUTTS & BOWEN LLP<br>200 S BISCAYNE BLVD STE 4100<br>MIAMI, FL 33131 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,881 |
| **3.931** SHWINGS AND THINGS INC.<br>137 N. LARCHMONT BLVD # 227<br>LOS ANGELES, CA 90004 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $473 |
| **3.932** SIFFRON<br>PO BOX 932397<br>CLEVELAND, OH 44193 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $5,789 |
| **3.933** SIG 100 TICE LLC<br>C/O SIGNATURE ACQUISITIONS AS AGENT<br>20 COMMERCE DR STE 140<br>CRANFORD, NJ 7016 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $13,916 |
| **3.934** SIMON PROPERTY GROUP LP<br>PLAZA AT BUCKLAND HILLS LLC<br>9096 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,100 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.935** SIPOC LLC<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $11,258 |
| **3.936** SITEFOLIO LLC<br>1037 NE 65TH ST #229<br>SEATTLE, WA 98115 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $10,100 |
| **3.937** SIU MEY LIM<br>131 E NORTH AVENUE<br>ELMHURST, IL 60126 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $630 |
| **3.938** SK INDUSTRIES LLC<br>921 INDUSTRIAL DR<br>WEST CHICAGO, IL 60185 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $850 |
| **3.939** SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP<br>PO BOX 1764<br>WHITE PLAINS, NY 10602 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,431 |
| **3.940** SLM WASTE & RECYCLING SERVICES INC<br>PO BOX 782678<br>PHILADELPHIA, PA 19178 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,794 |
| **3.941** SMITHTOWN VENTURE LTD LIABILITY COMPANY<br>P.O. BOX 6203<br>DEPT CODE: SNYC0575/LGAGSGA02<br>HICKSVILLE, NY 11802-6203 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $110 |
| **3.942** SOURCE INTELLIGENCE<br>1921 PALOMAR OAKS WAY STE 105<br>CARLSBAD, CA 92008 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,550 |
| **3.943** SOUTH WHIT SHOPPING CENTER<br>PO BOX 11471<br>NEWARK, NJ 07101-4471 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $34,365 |
| **3.944** SOUTHERN EAGLE DISTRIBUTING<br>5300 GLADES CUT OFF ROAD<br>FORT PIERCE, FL 34981 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $264 |
| **3.945** SOUTHWEST IDEALEASE<br>3722 IRVING BLVD.<br>DALLAS, TX 75247 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $496 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.946** SOUTHWICK TECHNOLOGIES LLC<br>C/O CLEAR LAKE BANK & TRUST CO<br>PO BOX 8<br>CLEAR LAKE, IA 50428 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $10,285 |
| **3.947** SP PORTERS VALE LLC<br>301 N BROADWAY, STE 300<br>EIN-82-1130884<br>MILWAUKEE, WI 53202 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,192 |
| **3.948** SPARTECH SOLUTIONS LLC<br>85 FRANKLIN RD<br>DOVER, NJ 7801 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $53,282 |
| **3.949** SPECIALTY DECOR AND GIFT INC.<br>1025 MILLER DRIVE<br>UNIT 157<br>ALTAMONTE SPRINGS, FL 32701 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $720 |
| **3.950** SPECIALTY LIGHTING GROUP LLC<br>PO BOX 247<br>CENTERBROOK, CT 6409 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $32,667 |
| **3.951** SPG DORAL RETAIL PARTNERS LLC<br>C/O SCHMIER PROPERTY GROUP INC<br>2200 BUTTS RD, STE 300<br>BOCA RATON, FL 33431 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $35,541 |
| **3.952** SPIN MASTER INC.<br>PMB 10053<br>300 INTERNATIONAL DR<br>STE 100<br>WILLIAMSVILLE, NY 14221 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,848 |
| **3.953** SPIRE<br>1 FIRST AVE<br>PEABODY, MA 1960 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $86,841 |
| **3.954** SPIRIA DIGITAL INC<br>7236 RUE WAVERLY STE 501<br>MONTREAL H2R 0C2 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $30,000 |
| **3.955** SPLASH BUSINESS INTELLIGENCE INC<br>3079 PEACHTREE INDUSTRIAL BLVD<br>DULUTH, GA 30097 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,998 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.956** SPORTS VAULT CORP<br>835 KING EDWARD ST<br>WINNIPEG R3H 0P8 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $5,470 |
| **3.957** SPOTSWOOD VALLEY CENTER OWNER, LLC<br>4641 MONTGOMERY AVE<br>SUITE 100<br>BETHESDA, MD 20814 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $17,032 |
| **3.958** SPRING RIDGE LP<br>C/O WELLS FARGO<br>PO BOX 60485<br>CHARLOTTE, NC 28260-0485 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $28,962 |
| **3.959** SR2 DEV LLC<br>2301 W 1-44 SERVICE ROAD<br>SUITE 100<br>OKLAHOMA CITY, OK 73112 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $25,894 |
| **3.960** ST CLOUD RAINBOW VILLAGE LLC<br>C/O CUSHMAN & WAKEFIELD<br>SDS-12-2659<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-0086 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $20,521 |
| **3.961** ST INDIAN RIDGE LLC (135)<br>C/O CHASE PROPERTIES LTD<br>P.O. BOX 92317<br>CLEVELAND, OH 44193 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $17,935 |
| **3.962** STAFFORD MARKETPLACE<br>PO BOX 6203<br>DEPT CODE SVAS1332B<br>HICKSVILLE, NY 11802-6203 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $17,496 |
| **3.963** STANISLAUS COUNTY DEPARTMENT OF AGRICULTURE AND WEIGHTS AND MEASURES<br>3800 CORNUCOPIA WAY, SUITE B<br>MODESTO, CA 95358 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,291 |
| **3.964** STANLEY ACCESS TECH LLC<br>P.O. BOX 0371595<br>PITTSBURGH, PA 15251 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $359 |
| **3.965** STANLEY CONVERGENT SECURITY SOLUTIONS INC<br>DEPT CH 10651<br>PALATINE, IL 60055 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $253 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.966** STAR TRUCK RENTALS INC<br>3940 EASTERN AVENUE SE<br>GRAND RAPIDS, MI 49508 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $5,350 |
| **3.967** STARTPULSING LIMITED (DBA ONEPULSE)<br>ATTN: MIKE BILLINGSLEY<br>1ST FLOOR,143-149 FENCHURCH STREET<br>LONDON EC3M 6BL | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $45,000 |
| **3.968** STATE OF HAWAII<br>PO BOX 1425<br>HONOLULU, HI 96806 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,163 |
| **3.969** STATE OF NEW JERSEY<br>LITTER CONTROL FEE<br>DIVISION OF TAXATION<br>PO BOX 274<br>TRENTON, NJ 8646 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,863 |
| **3.970** STEELYARD COMMONS LLC<br>FI STEELYARD COMMONS LLC<br>PO BOX 635401<br>CINCINNATI, OH 45263-5401 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $31,795 |
| **3.971** STEPHANIE STYLES<br>622 WASHINGTON ST APT 2A<br>NEW YORK, NY 10014 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $8,359 |
| **3.972** STEPHENS DISTRIBUTING COMPANY<br>5650 ANGLERS AVE<br>FT LAUDERDALE, FL 33312 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,255 |
| **3.973** STEVEN J COLLINS<br>29 VINTON ST #5<br>BOSTON, MA 02127 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $50,000 |
| **3.974** STRATEGIQ COMMERCE LLC<br>217 N JEFFERSON ST 3RD FL<br>CHICAGO, IL 60661 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $10,245 |
| **3.975** STRATUS<br>8959 TYLER BLVD<br>MENTOR, OH 44060 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $177,510 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.976** SUMMIT LENOX PLAZA LLC<br>PO BOX 6124<br>HICKSVILLE, NY 11802 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $40,029 |
| **3.977** SUMMIT STAFFING INC<br>610 ENTERPRISE DRIVE<br>OAK BROOK, IL 60523 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $138,791 |
| **3.978** SUNA GEDIK<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $362 |
| **3.979** SUNBELT RENTALS, INC.<br>PO BOX 99257<br>STATION TERMINAL<br>VANCOUVER V6B 0N5 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,410 |
| **3.980** SUNRISE MASS LLC<br>C/O PHILLIPS INTERNATIONAL<br>295 MADISON AVE, FLR 2<br>NEW YORK, NY 10017 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $27,530 |
| **3.981** SUNRISE VILLAGE PHASE I LLC<br>PO BOX 398829<br>SAN FRANCISCO, CA 94139-8829 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $24,878 |
| **3.982** SUNSET HILL CITY OF<br>3939 S LINDBERGH<br>SUNSET HILLS, MO 63127 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $451 |
| **3.983** SUNSET HILLS OWNER LLC<br>C/O SANSONE GROUP<br>120 S CENTRAL SUITE 500<br>ST LOUIS, MO 63105 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $25,574 |
| **3.984** SUPER LLC<br>BRIXMOR SPE 3 LLC<br>420 LEXINGTON AVE<br>7TH FL<br>NEW YORK, NY 10170 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $29,193 |
| **3.985** SUSO 2 UPTOWN LP<br>FCT001<br>PO BOX 74498<br>CLEVELAND, OH 44194-4498 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $18,388 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.986** SVAP III RIVERDALE COMMONS LLC<br>PO BOX 209372<br>AUSTIN, TX 78720 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $20,594 |
| **3.987** SYNCHRONET CORP<br>PO BOX 4356<br>DEPT 1540<br>HOUSTON, TX 77210 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,100 |
| **3.988** SYOXSA INC<br>6996 COMMERCE AVE<br>EL PASO, TX 79915 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $47,338 |
| **3.989** T EASTGATE PLAZA NR NV LLC<br>PO BOX 209277<br>AUSTIN, TX 78720 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $33,938 |
| **3.990** T MENTOR COMMONS OH LLC<br>16600 DALLAS PKWY STE 300<br>DALLAS, TX 75248 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $11,621 |
| **3.991** T.C.R. - THE BEST ALARM INC<br>1416 HOUSTON STREET<br>LAREDO, TX 78040 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $110 |
| **3.992** TACITUS LLC<br>2100 CORTLAND DRIVE<br>FARMINGTON, NM 87401 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $167,314 |
| **3.993** TAFT STETTINIUS AND HOLLISTER LLP<br>PO BOX 64591<br>ST PAUL, MN 55164 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $9,059 |
| **3.994** TAILSLATE FILMS<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $5,832 |
| **3.995** TALKING TABLES INC<br>404 FIFTH AVE, 3RD FLOOR<br>NEW YORK, NY 10013 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $7,050 |
| **3.996** TARA 1660 LLC<br>C/O THE HAUGHEY CO.<br>1660 SOLDIERS FIELD ROAD<br>BOSTON, MA 2135 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $31,325 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.997** TENPEARLS LLC<br>8614 WESTWOOD CENTER DR<br>SUITE 540<br>VIENNA, VA 22182 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $38,750 |
| **3.998** TENSATOR INC<br>260 SPUR DRIVE SOUTH<br>BAYSHORE, NY 11706 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $11,365 |
| **3.999** TERMINIX INTERNATIONAL<br>13891 JETPORT LOOP STE 19<br>FT MYERS, FL 33913 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $40,355 |
| **3.100** TERRANOMICS CROSSROADS ASSOCIATES<br>PO BOX 11626<br>TACOMA, WA 98411-6626 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $21,829 |
| **3.100** TERVEEN MANUFACTURED HOMES LLC<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $17,431 |
| **3.100** TGI<br>4848 ISLAND AVE<br>PHILADELPHIA, PA 19153 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $61,011 |
| **3.100** THE ACCESSORY COLLECTION INC<br>1025 MILLER DR #157<br>ALTAMONTE SPRINGS, FL 32701 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $141,081 |
| **3.100** THE BLOOMINGTON GROUP LTD<br>234 VALMONT CT<br>ANCASTER L9G 5A1 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $44,823 |
| **3.100** THE BOSWORTH GROUP LLC<br>3 OLDE FORT RD<br>CAPE ELIZABETH, ME 4107 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $25,641 |
| **3.100** THE COLEMAN COMPANY<br>180 N LASALLE STREET<br>CHICAGO, IL 60601 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $169 |
| **3.100** THE FANATIC GROUP<br>400 RARITAN CENTER PARKWAY<br>EDISON, NJ 8837 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $100 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.100** THE GYPSY SHRINE LTD<br>8208 CHAMBRAY COURT<br>PLANO, TX 75025 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $147,493 |
| **3.100** THE IMAGE FACTORY<br>131 EAST 110TH STREET<br>BSMT<br>NEW YORK, NY 10029 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $7,275 |
| **3.101** THE LEMON GROUP/MID AMERICA STORE FIXTURES<br>2195 BROEHM ROAD<br>COLUMBUS, OH 43207 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $88,140 |
| **3.101** THE NEW SCHOOL<br>80 FIFTH AVENUE, SUITE 805<br>ATTN: HOWARD BRESSLER<br>NEW YORK, NY 10011 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $151,691 |
| **3.101** THE NIKI GROUP LLC<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $20,411 |
| **3.101** THE ORB FACTORY<br>PO BOX 6<br>MILLERSBURG, PA 17061 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $6,424 |
| **3.101** THE OS GROUP LLC<br>444 21ST STREET SOUTH<br>LA CROSSE, WI 54601 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $21,275 |
| **3.101** THE PARTY ANIMAL, INC<br>909 CROCKER ROAD<br>WESTLAKE, OH 44145 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $10,637 |
| **3.101** THE PEGGS COMPANY INC<br>PO BOX 907<br>MIRA LOMA, CA 91752 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $9,608 |
| **3.101** THE VILLAGE AT ORANGE LLC<br>4695 MACARTHUR COURT STE 700<br>NEWPORT BEACH, CA 92660 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $31,614 |
| **3.101** THF CLARKSBURG DEVELOP ONE LLC(274)<br>211 N STADIUM BLVD<br>SUITE 201<br>COLUMBIA, MO 65203 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,341 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.101** THF ST. CLAIRESVILLE DEV. LP (213)<br>2127 INNERBELT BUSINESS CENTER DR<br>SUITE 200<br>ST. LOUIS, MO 63114 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,314 |
| **3.102** THF YORK DEVELOPMENT<br>211 NORTH STADIUM BLVD<br>SUITE 201<br>COLUMBIA, MO 65203-1145 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $12,241 |
| **3.102** THF/MRP TIGER TOWN LLC<br>C/O THF MANAGEMENT INC<br>211 N STADIUM BLVD<br>SUITE 201<br>COLUMBIA, MO 65203 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $14,246 |
| **3.102** THORNTON DEVELOPMENT LLC<br>2127 INNERBELT BUSINESS CENTER DR<br>SUITE 200<br>ST LOUIS, MO 63114 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $7,580 |
| **3.102** THYSSENKRUPP ELEVATOR CORP<br>PO BOX 3796<br>CAROL STREAM, IL 60132-3796 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,614 |
| **3.102** TIBCO SOFTWARE INC<br>LOCKBOX 7514<br>PO BOX 7247<br>PHILADELPHIA, PA 19170 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,751 |
| **3.102** TINSLEY TRANSFERS, INC<br>12977 ARROYO ST<br>SAN FERNANDO, CA 91340 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $11,547 |
| **3.102** TIVOLI TOO INC<br>2444 ENTERPRISE DR STE A<br>MENDOTA HEIGHTS, MN 55120 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $11,385 |
| **3.102** TKG COLERAIN TOWNE CENTER LLC<br>211 NORTH STADIUM BLVD<br>SUITE 201<br>COLUMBIA, MO 65203 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $21,954 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2: List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.102** TKG SMITH FARM LLC<br>211 NORTH STADIUM BLVD<br>SUITE 201<br>COLUMBIA, MO 65203 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $12,742 |
| **3.102** TMD HOLDINGS LLC<br>461 MELWOOD AVE<br>PITTSBURGH, PA 15206 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $349,860 |
| **3.103** T-MOBILE<br>PO BOX 742596<br>CINCINNATI, OH 45274 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $25,426 |
| **3.103** TN SEVIERVILLE WINFIELD LLC<br>550 SOUTH MAIN ST, STE 300<br>GREENVILLE, SC 29601 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $10,176 |
| **3.103** TOBECK REALTY CORP<br>C/O NATIONAL REAL ESTATE MGMT CORP<br>9986 MANCHESTER RD<br>ST LOUIS, MO 63122 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $24,945 |
| **3.103** TOM RECTENWALD CONSTRUCTION INC<br>110 N JEFFERSON STREET<br>ZELIENOPLE, PA 16063 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $207,360 |
| **3.103** TORRANCE TOWNE CENTER ASSOCIATES, LLC<br>2601 AIRPORT DRIVE, SUITE 300<br>TORRANCE, CA 90505 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $33,205 |
| **3.103** TOSHIBA GLOBAL COMMERCE SOLUTIONS INC<br>PO BOX 644938<br>PITTSBURGH, PA 15264 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $10,192 |
| **3.103** TOTAL COMFORT MECHANICAL LLC<br>246 INDUSTRIAL WAY WEST<br>EATONTOWN, NJ 7724 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,280 |
| **3.103** TOWERS WATSON DELAWARE INC<br>901 GLEBE ROAD<br>ARLINGTON, VA 22203 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $18,000 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.103** TOWN CENTER AT JENSEN BEACH<br>PO BOX 978559<br>DALLAS, TX 95397-8559 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $17,557 |
| **3.103** TOWN OF BABYLON<br>200 E SUNRISE HIGHWAY<br>LINDENHURST, NY 11757 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $276 |
| **3.104** TOWN OF GREENBURGH<br>188 TARRYTOWN RD<br>WHITE PLAINS, NY 10607 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $635 |
| **3.104** TOWN OF SMITHTOWN<br>65 MAPLE AVE<br>SMITHTOWN, NY 11787 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $275 |
| **3.104** TOWNSHIP OF FALLS<br>188 LINCOLN HIGHWAY STE 100<br>FAIRLESS HILLS, PA 19030 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $281 |
| **3.104** TPF EQUITY REIT OPERATING PARTNERSHIP LP<br>14700 BALTIMORE AVENUE INVESTORS LLC<br>C/O UBS REALTY INVESTORS LLC<br>10 STATE HOUSE SQUARE 15TH FL<br>HARTFORD, CT 06103-3604 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $26,406 |
| **3.104** TPG PARTNERS LLC<br>PO BOX 6231<br>EDMOND, OK 73083 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $13,920 |
| **3.104** TPP BRYANT LLC<br>1717 MAIN STREET<br>SUITE 2600<br>DALLAS, TX 75201 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $16,661 |
| **3.104** TREECO/WATCHUNG, LP<br>10 EAST PALISADE AVE<br>ENGLEWOOD, NJ 7631 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $51,851 |
| **3.104** TRICK OR TREAT STUDIOS<br>3085 CARRIKER LANE<br>SUITE E<br>SOQUEL, CA 95073 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,947,134 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **3.104** | TRILOGY LEASING CO LLC<br>C/O MB FINANCIAL PAYING AGENT<br>DEPT #2079<br>PO BOX 87618<br>CHICAGO, IL 60680-0618 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $21,297 |
| **3.104** | TRINTECH INC<br>PO BOX 734950<br>DALLAS, TX 75373 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $17,814 |
| **3.105** | TRION INDUSTRIES<br>PO BOX 640764<br>PITTSBURGH, PA 15264-0764 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $37,036 |
| **3.105** | TRIPLE B #3 LLC<br>530 SE GREENVILLE BLVD<br>SUITE 200<br>GREENVILLE, NC 27858 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $17,750 |
| **3.105** | TRP-MCB EASTPOINT LLC<br>2701 N CHARLES STREET<br>BALTIMORE, MD 21218 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $12,258 |
| **3.105** | TUCSON SHOPPING CENTER LLC<br>C/O CENTRECORP MGMT SVCS<br>LLLP<br>5121 S CALLE SANTA CRUZ<br>SUITE 101<br>TUCSON, AZ 85714 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $23,496 |
| **3.105** | TURNPIKE SHOPPING CENTER LLC<br>C/O TURNPIKE PROPERTIES LLC<br>PO BOX 1024<br>2181 BLACK ROCK TURNPIKE<br>FAIRFIELD, CT 6825 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $47,242 |
| **3.105** | TUSCALOOSA LLC<br>2711 N HASKELL AVE STE 1700<br>DALLAS, TX 75204 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,576 |
| **3.105** | TY INC.<br>P.O. BOX 5934<br>CHICAGO, IL 60680 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $101,925 |
| **3.105** | UAP-CANTON LLC<br>1401 QUAIL ST STE 140<br>NEWPORT BEACH, CA 92660 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $10,667 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2: List All Creditors with NONPRIORITY Unsecured Claims**

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.105** UB STAMFORD LP<br>321 RAILROAD AVE<br>GREENWICH, CT 6830 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $37,917 |
| **3.105** UB YORKTOWN LLC<br>PO BOX 21075<br>NEW YORK, NY 10286 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $42,139 |
| **3.106** UCC DISTRIBUTING INC<br>2580 PIONEER AVE #A<br>VISTA, CA 92081 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $909,401 |
| **3.106** U-HAUL<br>2475 PEMBROKE AVE<br>HOFFMAN ESTATES, IL 60195 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,966 |
| **3.106** ULINE<br>2200 S. LAKESIDE DRIVE<br>ATTN: ACCOUNTS RECEIVABLE<br>WAUKEGAN, IL 60085 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $152 |
| **3.106** UNDERWRAPS COSTUME CORPORATION-PA<br>9185 KELVIN AVENUE<br>CHATSWORTH, CA 91311 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,043 |
| **3.106** UNION CITY FIRE DEPARTMENT<br>34009 ALVARADO-NILES ROAD<br>UNION CITY, CA 94587 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,506 |
| **3.106** UNION PRODUCTS<br>1-B PRINCETON RAOD<br>FITCHBURG, MA 1420 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $78,393 |
| **3.106** UNION TOWNSHIP<br>4350 AICHOLTZ ROAD<br>CINCINNATI, OH 45245 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $100 |
| **3.106** UNIQUE AIRE OF ARIZONA<br>835 WEST WARNER RD<br>STE #101-502<br>GILBERT, AZ 85233 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $30,225 |
| **3.106** UNIQUE INDUSTRIES, INC.<br>PO BOX 785317<br>PHILADELPHIA, PA 19178-5317 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $217,640 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.106** UNITED PARCEL SERVICE<br>PO BOX 894820<br>LOS ANGELES, CA 90189-4820 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $974,009 |
| **3.107** UNITED RENTALS<br>PO BOX 100711<br>ATLANTA, GA 30384-0711 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $56,177 |
| **3.107** UNITED STATES DEVELOPMENT LTD<br>8200 SW 8TH ST<br>MIAMI, FL 33144 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $36,230 |
| **3.107** UNIVERSAL ATLANTIC SYSTEMS INC<br>PO BOX 826018<br>PHILADELPHIA, PA 19182-6018 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,176 |
| **3.107** UNIVERSITY HILLS PLAZA LLC<br>C/O DUNTON COMMERCIAL REAL ESTATE COMPANY<br>5570 DTC PKWY, STE 150<br>GREENWOOD VILLAGE, CO 80111 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $32,356 |
| **3.107** UNIVERSITY PLACE IMPROVEMENTS OWNER, LLC<br>C/O DLC MANAGEMENT CORP<br>PO BOX 5122<br>WHITE PLAINS, NY 10602 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $17,756 |
| **3.107** UNIVERSITY SP LLC<br>PO BOX 5156<br>NORMAN, OH 73070 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $14,467 |
| **3.107** UPS SUPPLY CHAIN SOLUTIONS, INC.<br>28013 NETWORK PLACE<br>CHICAGO, IL 60673-1280 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $810 |
| **3.107** URBAN EDGE PROPERTIES LP<br>UE MUNDY STREET LP<br>210 ROUTE 4 EAST<br>PARAMUS, NJ 7652 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $56,639 |
| **3.107** USAOPOLY<br>5999 AVENIDA ENCINAS<br>SUITE 150<br>CARLSBAD, CA 92008 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $118 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **3.107** | USPG PORTFOLIO FIVE LLC<br>3665 FISHINGER RD<br>HILLIARD, OH 43026 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $15,649 |
| **3.108** | VALLEY MB LLC<br>PO BOX 419019<br>BOSTON, MA 2241 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $30,143 |
| **3.108** | VAN GELDER INC<br>DBA PORTICO SYSTEMS<br>PO BOX 745401<br>ATLANTA, GA 30384 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,287 |
| **3.108** | VASWANI INC<br>75 CARTER DRIVE<br>EDISON, NJ 8817 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,661 |
| **3.108** | VENTURE HULEN LP<br>4950 N OCONNOR ROAD STE 202<br>IRVING, TX 75062 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,656 |
| **3.108** | VEREIT REAL ESTATE LP<br>COLE HH CHESTERFIELD, MO LLC<br>C/O VEREIT INC<br>2325 E CAMEBBACK RD, STE 1100<br>PHOENIX, AZ 85016 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $25,628 |
| **3.108** | VERITIV OPERATING COMPANY<br>7472 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,985 |
| **3.108** | VERIZON WIRELESS<br>P.O BOX 15062<br>ALBANY, NY 12212-5062 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $73,127 |
| **3.108** | VERIZON WIRELESS SERVICES LLC<br>PO BOX 408<br>NEWARK, NJ 07101-0408 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $35,000 |
| **3.108** | VERSACART SYSTEMS INC<br>PO BOX 17425<br>BOULDER, CO 80308 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $10,482 |
| **3.108** | VESTAR CA XVII LLC<br>2425 E CAMELBACK ROAD #750<br>PHOENIX, AZ 85016 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $26,423 |

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.109** VICENZA PLAZA ASSOCIATES LLC<br>703 WATERFORD WAY<br>SUITE 800<br>MIAMI, FL 33126 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $25,906 |
| **3.109** VICTORY CORPS<br>2730 NEVADA AVE N<br>NEW HOPE, MN 55427 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $25,316 |
| **3.109** VIKING DPP HOLDINGS LLC<br>240 MADISON AVE STE 701<br>C/O VIKING PARTNERS ASSET MGMT LLC<br>NEW YORK, NY 10016 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $21,691 |
| **3.109** VILLAGE AT THE MALL<br>C/O NEYER MGMT<br>PO BOX 9037<br>CINCINNATI, OH 45209 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $20,813 |
| **3.109** VILLAGE OF CAMBRIDGE<br>4801 WEST MAIN STREET<br>NORMAN, OK 73072 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $400 |
| **3.109** VILLAGE SQUARE RETAIL CENTER LLC<br>745 ELA RD<br>LAKE ZURICH, IL 60047 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $15,934 |
| **3.109** VISION WOODWORKING INC<br>7890 HICKORY STREET N E<br>FRIDLEY, MN 55432 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $93,256 |
| **3.109** VISIONET SYSTEMS INC<br>4 CEDAR BROOK DRIVE BLDG B<br>STE 2<br>CRANBURY, NJ 8512 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $79,660 |
| **3.109** VISTAR<br>PO BOX 951080<br>DALLAS, TX 951080 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $340,361 |
| **3.109** WABASH VALLEY FARMS<br>6323 N 150 E<br>MONON, IN 47959 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $245 |
| **3.110** WAGE WORKS INC<br>PO BOX 8363<br>PASADENA, CA 91109-8363 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $7,006 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.110** WALPOLE MALL ASSOC<br>PO BOX 842481<br>BOSTON, MA 02284-2481 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $26,037 |
| **3.110** WALSH ASSOCIATES LTD<br>111 JOHN STREET - SUITE 1204<br>NEW YORK, NY 10038 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,600 |
| **3.110** WASHINGTON COMMONS ASSOCIATES<br>C/O PYRAMID MANAGEMENT GROUP LLC<br>ATN: JAMES M. SACCO<br>4 CLINTON SQUARE<br>SYRACUDSE, NY 12202 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $17,597 |
| **3.110** WASHINGTON POINT 04, LLC<br>C/O ACF PROPERTY MGMT, INC.<br>12411 VENTURA BLVD<br>STUDIO CITY, CA 91604 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $19,277 |
| **3.110** WATERFALL SHOPPES, LLC<br>2618 EAST PARIS SE<br>SUITE 500<br>GRAND RAPIDS, MI 94546 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $16,538 |
| **3.110** WATERLOO CROSSROADS PROPERTY LLC<br>1701 48TH ST<br>WEST DES MOINES, IA 50266 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $18,358 |
| **3.110** WATERWORKS PHASE I<br>C/O GUMBERG ASSOCIATES-CHAPEL SQUARE<br>DIVISION 12<br>PO BOX 823530<br>PHILADELPHIA, PA 19182 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $32,024 |
| **3.110** WAYNE & CAROL WIEBER<br>C/O OMNI PROPERTIES<br>PO BOX 1356<br>SAINT CLOUD, MN 56302 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $20,611 |
| **3.110** WAYNE DENSCH INC<br>2900 WEST FIRST ST<br>SANFORD, FL 32771 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,138 |
| **3.111** WEEKS-LERMAN GROUP, LLC<br>58-38 PAGE PLACE<br>MASPETH, NY 11378 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $220,667 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| | **Trade Payables** | | | | | | | |
| **3.111** | WELDERS SUPPLY COMPANY<br>PO BOX 875<br>BELOIT, WI 53512-0875 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $5,529 |
| **3.111** | WESCO GAS & WELDING SUPPLY INC<br>ACCOUNTS RECEIVABLE<br>PO BOX 10546<br>PRICHARD, AL 36610-0546 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $833 |
| **3.111** | WEST WINDSOR TOWNSHIP<br>HEALTH DEPARTMENT<br>PO BOX 38<br>WEST WINDSOR, NJ 8550 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $550 |
| **3.111** | WESTERN ENTERPRISES<br>PO BOX 6829-N<br>CLEVELAND, OH 44193 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,587 |
| **3.111** | WESTGATE MARKETPLACE DEVELOPERS LLC<br>7725 W RENO AVE<br>SUITE 450<br>OKLAHOMA CITY, OK 73127 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $31,412 |
| **3.111** | WF WHELAN CO INC<br>41425 JOY RD<br>CANTON, MI 48187 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $15,000 |
| **3.111** | WHAT DO YOU MEME LLC<br>PO BOX 600<br>GRANTSVILLE, MD 21536 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $50,870 |
| **3.111** | WHEATON PLAZA REGIONAL SHOPPING CENTER LLP<br>2049 CENTURY PARK EAST<br>41ST FLOOR<br>LOS ANGELES, CA 90067 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $21,007 |
| **3.111** | WHITEHALL TOWNSHIP<br>3219 MACARTHUR RD.<br>WHITEHALL, PA 18052 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $502 |
| **3.112** | WIEDENBACH BROWN<br>151 WALNUT ST<br>HARTFORD, CT 6120 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,444 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.112** WILHELMINA INTERNATIONAL INC<br>PO BOX 650002 DEPT 8107<br>DALLAS, TX 75268 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $18,054 |
| **3.112** WILTON INDUSTRIES PA<br>24485 NETWORK PLACE<br>CHICAGO, IL 60673-1244 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $327,462 |
| **3.112** WINCRAFT, INCORPORATED<br>P.O. BOX 708<br>WINONA , MN 55987 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $169,018 |
| **3.112** WJCA INC<br>763 SUSQUEHANNA AVE<br>FRANKLIN LAKES, NJ 7417 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $9,189 |
| **3.112** WOODBURY VILLAGE GREEN<br>C/O CUSHMAN & WAKEFIELD<br>SDS-12-2659<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-0086 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $26,589 |
| **3.112** WORLDWIDE RETAIL SOLUTIONS INC<br>100 MARCUS BLVD STE 6<br>HAUPPAGUE, NY 11788 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,089,669 |
| **3.112** WORTHINGTON CYLINDER PA<br>27406 NETWORK PLACE<br>CHICAGO, IL 60673-1274 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,011,551 |
| **3.112** WRI JT NORTHRIDGE LP<br>PO BOX 301607<br>TENANT: 129073 - COMPANY: 40700<br>DALLAS, TX 75303-1607 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $37,228 |
| **3.112** WRI RETAIL POOL I LP<br>PO BOX 734871<br>BU:21390/LEASE 14863<br>DALLAS, TX 75373-4871 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $30,281 |
| **3.113** WW NORTH AMERICA HOLDINGS INC<br>PO BOX 74007539<br>CHICAGO, IL 60674 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $840 |
| **3.113** WYNRIGHT<br>39872 TREASURY CENTER<br>CHICAGO, IL 60694 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $100,131 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.113** XIA PROPERTY MANAGEMENT LLC<br>400 DETROIT AVE<br>MONROE, MI 48162 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $21,583 |
| **3.113** YO YO LIP GLOSS INC<br>24-38 47TH STREET<br>ASTORIA, NY 11103 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $118 |
| **3.113** YOLO COUNTY ENVIRONMENTAL HEALTH<br>137 N COTTONWOOD ST<br>SUITE 2400<br>WOODLAND, CA 95695 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,048 |
| **3.113** YOLO COUNTY TAX COLLECTOR<br>YOLO COUNTY FINANCIAL SERVICES<br>PO BOX 1995<br>WOODLAND, CA 95776 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,588 |
| **3.113** YORK ROAD ASSOCIATES LLC<br>PO BOX 196<br>STEVENSON, MD 21153 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $29,910 |
| **3.113** YOSEMITE PARK SHOPPING CENTER 05 A LLC<br>12411 VENTURA BLVD<br>STUDIO CITY, CA 91604 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $30,976 |
| **3.113** YOTTAA INC<br>PO BOX 392780<br>PITTSBURGH, PA 15251 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $34,980 |
| **3.113** YUNG PONG LLC<br>5653 SUNNYVALLE DR<br>BARGERSVILLE, IN 46106 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $17,220 |
| **3.114** ZAGONE STUDIOS LLC<br>4533 W. NORTH AVENUE<br>MELROSE PARK, IL 60160 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $90,127 |
| **3.114** ZEIER TOV LLC<br>PO BOX 70224<br>NEWARK, NJ 7101 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $26,296 |
| **3.114** ZEPHYR SOLUTIONS<br>1050 LEAR INDUSTRIAL PKWY<br>AVON, OH 44011 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,037,948 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.114** ZEPHYR SOLUTIONS INC.<br>1050 LEAR INDUSTRIAL PKWY<br>BUILDING 1<br>AVON, OH 44011 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $840 |
| **3.114** ZERO IN MEDIA INC<br>PO BOX 9019<br>HICKSVILLE, NY 11802 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $150 |
| **3.114** ZERO PARK WEST REALTY TRUST<br>11 ELKINS ST STE 420<br>BOSTON, MA 2127 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $15,884 |
| **3.114** ZIPRECRUITER INC<br>604 ARIZONA AVE<br>SANTA MONICA, CA 90401 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $427 |
| **3.114** ZURI MODEL & TALENT AGENCY INC<br>1999 AVENUE OF THE STARS<br>SUITE 1100<br>LOS ANGELES, CA 90067 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,366 |

**Trade Payables Total: $66,889,944**

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Intercompany** | | | | | | | |
| **3.114** INTERCOMPANY PAYABLE TO AMSCAN CANADA INC. 100 TICE BLVD WOODCLIFF LAKE, NJ 07677 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Intercompany | ☐ | $4,282,855 |
| **3.114** INTERCOMPANY PAYABLE TO AMSCAN INC. 100 TICE BLVD WOODCLIFF LAKE, NJ 07677 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Intercompany | ☐ | $207,075,532 |
| **3.115** INTERCOMPANY PAYABLE TO PARTY CITY HOLDINGS INC. 100 TICE BLVD WOODCLIFF LAKE, NJ 07677 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Intercompany | ☐ | $506,523,676 |
| **3.115** INTERCOMPANY PAYABLE TO PRINT APPEAL, INC. 100 TICE BLVD WOODCLIFF LAKE, NJ 07677 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Intercompany | ☐ | $444,851 |
| **3.115** INTERCOMPANY PAYABLE TO TRISAR, INC. 100 TICE BLVD WOODCLIFF LAKE, NJ 07677 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Intercompany | ☐ | $69,158,216 |
| | | | | | | **Intercompany Total:** | **$787,485,130** |

**Schedule E/F: Creditors Who Have Unsecured Claims**
Part 2, SubSchedule 3, Question 3
Intercompany Matrix

PAYABLE TO / (RECEIVABLE FROM)

| | RECEIVABLE FROM / (PAYABLE TO) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1. Party City Holdco Inc. | 2. Amscan Custom Injection Molding, LLC | | 3. Amscan Inc. | | | 5. Am-Source, LLC | 7. Party City Corporation | 8. Party City Holdings Inc. | 9. Party Horizon Inc. | 12. PC Nextco Holdings, LLC | 13. Print Appeal, Inc. | 14.Trisar, Inc. |
| AS OF DECEMBER 31, 2022 | 80 - Party City Hold Co | 115 - ACIM | 116 - ANML | 110 - Amscan_Wholesale | 111 - Deco | 112 - Kookaburra | 114 - Am-Source | 410 - PCITY | 101 - Holdings | 117 - Party Horizon | 90 - PC Next Co | 130 - Print Appeal | 113 - Ampro |
| **DEBTOR ENTITIES:** | | | | | | | | | | | | | |
| 1. Party City Holdco Inc. | | | | | | | | | 27,988,596 | | (363,668,648) | | |
| 2. Amscan Custom Injection Molding, LLC | | | | | | | | | | | | | |
| 115 - ACIM | | | | 39,465,689 | 2,101,354 | | | 1,664,483 | (9,379,807) | | | (26,980) | |
| 116 - ANML | | | | (96,062) | | | | | 27,657 | | | | |
| 3. Amscan Inc. | | | | | | | | | | | | | |
| 110 - Amscan_Wholesale | | (39,465,689) | 96,062 | | | | 59,606,153 | (207,075,531) | (58,527,620) | 102,089 | | (3,571,400) | (45,729,954) |
| 111 - Deco | | (2,101,354) | | (52,393,389) | 52,393,389 | | | 1,949,383 | 39,111,465 | | | | |
| 112 - Kookaburra | | | | (47,632,476) | | 47,632,476 | | 635,225 | 38,476,195 | | | | |
| 5. Am-Source, LLC | | | | (59,606,153) | | | | 1,179,318 | 28,891,661 | | | | |
| 7. Party City Corporation | | (1,664,483) | | 207,075,532 | (1,949,383) | (635,225) | (1,179,318) | | 506,523,676 | | | 444,851 | 69,158,216 |
| 8. Party City Holdings Inc. | (27,988,596) | 9,379,807 | (27,657) | 58,527,621 | (39,111,465) | (38,476,195) | (28,891,661) | (506,523,676) | | | (169,391) | (265,074) | (23,895,256) |
| 9. Party Horizon Inc. | | | | (102,089) | | | | | | | | | |
| 12. PC Nextco Holdings, LLC | 363,668,648 | | | | | | | | 169,391 | | | | |
| 13. Print Appeal, Inc. | | 26,980 | | 3,571,398 | | | | (444,851) | 265,074 | | | | |
| 14.Trisar, Inc. | | | | 45,729,954 | | | | (69,158,216) | 23,895,256 | | | | |
| **NON DEBTOR - RELATED ENTITIES:** | | | | | | | | | | | | | |
| 120 - Anagram International, Inc (Minnesota) | | | | (2,813,975) | | | | 208,689 | (1,721,782) | | | | |
| 121 - Anagram Holdings, LLC | | | | (22,000,000) | | | | | | | | | |
| 201 - Amscan_Can | | 1,600,699 | | (15,338,974) | | | | (4,282,855) | | | | | |
| 242 - Ballon Agencies | | | | | | | | | | | | | |
| 253 - PCHI Asia Limited | | | | (1,681,693) | | | | | 2,455,953 | | | | |
| 254 - Amscan Summerhouse Holding Limited | | | | | | | | | | | | | |
| 280 - Amscan_Mex | | | | | | | | | | | | | |
| 281 - Grandmark | | | | 16,064,412 | | 138,466 | 1,457,881 | | 1,067,331 | | | | |
| 290 - Amscan Mauritius | | | | | | | | | | | | | |
| 291 - Festival | | | | | | | | | | | | | |
| 292 - Mada Lamba | | | | | | | | | | | | | |

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2: List All Creditors with NONPRIORITY Unsecured Claims

**Litigation**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.115** ALEXIS CRAFTON<br>NC DEPARTMENT OF LABOR<br>1101 MAIL SERVICE CENTER<br>RALEIGH, NC 27699 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.115** BHATTARAI,RUMA<br>FRANK CASSISI<br>155 FIRST STREET, STE. 101<br>MINEOLA, NY 11501 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.115** BOYER,KAREN,J<br>JIM HARTLE<br>3900 ESSEX LANE #390<br>HOUSTON, TX 77027 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.115** BROWN, KATRINA<br>500 MERO STREET, THIRD FLOOR<br>FRANKFORT, KY 40601 | UNKNOWN<br>ACCOUNT NO.: 3768 | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.115** BROWN,DINITHIA<br>GAUDIN & GAUDIN<br>1088 FOURTH ST.<br>GRETNA, LA 70053 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.115** BUFORD, SCHOMECIA<br>SCHOMECIA BUFORD<br>11 FROMM PLACE<br>ROCHESTER, NY 14605 | UNKNOWN<br>ACCOUNT NO.: 5356 | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.115** CASERIA,LINDA,J<br>TIFFANY SABATO<br>409 CANAL STREET<br>MILLDALE, CT 06467 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.116** CASTANEDA, KRISTEN MARIE<br>LAWYERS FOR EMPLOYEE &<br>CONSUMER RIGHTS APC<br>4100 WEST ALAMEDA AVENUE,<br>3RD FLOOR<br>BURBANK, CA 91505 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.116** CHRISTIAN, SHANIQUIA<br>SHANIQUIA CHRISTIAN<br>1228 HAWORTH STREET<br>PHILADELPHIA, PA 19124 | UNKNOWN<br>ACCOUNT NO.: 4297 | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.116** COBB, JONATHAN<br>KATHRYN R GUGLE LAW OFFICE | UNKNOWN<br>ACCOUNT NO.: 2108 | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.116** COLECIO, YOLANDA<br>JAMES J. GAY LAW, LLC<br>55 W MONROE ST<br>CHICAGO , IL 60603 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.116** CRANE,MARGUERITE<br>ROME CLIFFORD KATZ &<br>KOERNER LLP<br>214 MAIN ST<br>HARTFORD, CT 6106 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.116** DAQUAN OGLESBY<br>171 MADISON AVENUE, SUITE 305<br>NEW YORK, NY 10016 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.116** DARDEN,TERESA,A<br>CHRISTINA KILLERLANE<br>111 CHURCH STREET<br>WHITE PLAINS, NY 10601 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.116** ECOLOGICAL ALLIANCE, LLC<br>CUSTUDIO & DUBEY LLP<br>38 CORPORATE PARK<br>IRVINE, CA 92606-5105 | UNKNOWN<br>ACCOUNT NO.: 2131 | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.116** ELSIE APPLETON<br>JOEL WILLIAMS<br>101 RIVERFRONT BLVD, SUITE 600<br>BRADENTON, FL 34205 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.116** ERICKSON, FREDERICK<br>KRING & CHUNG ATTORNEYS LLP<br>PO BOX 1323 US<br>NORWOOD, NC 28128 | UNKNOWN<br>ACCOUNT NO.: 2121 | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.117** ESCALERA, JONIEL<br>JONIEL ESCALERA<br>333 E WASHINGTON STREET<br>SYRACUSE, NY 13202 | UNKNOWN<br>ACCOUNT NO.: 5353 | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.117** FLORES, NICOLE<br>900 S. 5TH STREET, UNIT 206<br>LOUISVILLE, KY 40203 | UNKNOWN<br>ACCOUNT NO.: 5175 | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.117** GARCIA,JASON<br>THE LAW OFFICE OF GEORGE<br>POULOS<br>29-16 23RD AVE<br>ASTORIA, NY 11105 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.117** GEIGER, MITZI<br>LAWYERS FOR EMPLOYEE & CONSUMER RIGHTS APC<br>4 EMBARCADERO CENTER, SUITE 1400<br>SAN FRANCISCO, CA 94111 | UNKNOWN<br>ACCOUNT NO.: 2146 | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.117** HARRICK,DIANE<br>LAMPERT TOOHEY & RUCCI, LLC<br>46 MAIN STREET<br>NEW CANAAN, CT 6840 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.117** HUNTINGTON EXECUTIVE PARK<br>RHONDA LAUER, PROPERTY MANAGER<br>16168 BEACH BOULEVARD, SUITE 200<br>HUNTINGTON BEACH, CA 92647 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.117** INNERWORKINGS, INC. AND HH ASSOCIATES US, INC.<br>SAIBER LLC<br>41000 WEST ALAMEDA AVENUE, THIRD FLOOR<br>BURBANK, CA 91505 | UNKNOWN<br>ACCOUNT NO.: 2110 | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.117** JACKSON,OLGA<br>BUTLER, NORRIS & GOLD<br>254 PROSPECT AVENUE<br>HARTFORD, CT 16101 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.117** JAMIE OKH<br>DOWNTOWN LA LAW GROUP<br>601 N. VERMONT AVE.<br>LOS ANGELES, CA 90004 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.117** KALLANDER, AUDREY<br>VORHEES & BAILEY, LLP<br>515 S. FIGUEROA STREET, SUITE 1250<br>LOS ANGELES, CA 90071 | UNKNOWN<br>ACCOUNT NO.: 3845 | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.118** KENTUCKY DEPARTMENT OF WORKPLACE STANDARDS<br>KIMBERLEE C. PERRY, COMMISSIONER<br>500 MERO STREET, THIRD FLOOR<br>FRANKFORT, KY 40601 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.118** LAGE, MARIA<br>MARIA C. LAGE<br>535 RAMONA STREET, SUITE 5<br>PALO ALTO, CA 94301 | UNKNOWN<br>ACCOUNT NO.: 2672 | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.118** LAMARR,SHARON<br>GALLAGHER BASSETT<br>14 PENN PLAZA, STE 1718<br>NEW YORK, NY 10122 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.118** LUEKING, XAVIER ANTONIO VAZQUEZ<br>PO BOX 8928<br>MADISON, WI 53708 | UNKNOWN<br>ACCOUNT NO.: 4715 | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.118** MARINITA SAGE RANCHO, LLC<br>BUCKNER, ROBINSON & MIRKOVICH<br>1900 POLARIS PKWY, STE 450<br>COLUMBUS, OH 43240 | UNKNOWN<br>ACCOUNT NO.: 2119 | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.118** MILLILO,ANGELA,F<br>MARK DECICCO<br>1140 FRANKLIN AVE, STE 21<br>GARDEN CITY, NY 11530 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.118** MIRANDA, NOEL<br>DIVERSITY LAW GROUP, PC<br>445 S. FIGUEROA STREET, SUITE 2520<br>LOS ANGELES, CA 90071 | UNKNOWN<br>ACCOUNT NO.: 2111 | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.118** NYS DEPARTMENT OF TAXATION AND FINANCE<br>NYS DEPARTMENT OF TAXATION AND FINANCE<br>HARRIMAN CAMPUS RD, ALBANY, NY 12227 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.118** PACIFIC TRIAL ATTORNEYS<br>PACIFIC TRIAL ATTORNEYS<br>4100 NEWPORT PLACE DRIVE, SUITE 800<br>NEWPORT BEACH, CA 92660 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.118** PANAGAKO,JANICE<br>JOHN MEARA<br>ONE PARK ROW<br>PROVIDENCE, RI 2903 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2: List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.119** PONG, CHI KWAN (DENNIS)<br>CARR WORKPLACES<br>4 EMBARCADERO CENTER, SUITE 1400<br>SAN FRANCISCO, CA 94111 | UNKNOWN<br>ACCOUNT NO.: 2873 | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.119** PORTER, ANGELA<br>ANGELA PORTER<br>3825 PGA BLVD., SUITE 207<br>PALM BEACH GARDENS, FL 33410 | UNKNOWN<br>ACCOUNT NO.: 2112 | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.119** ROBERTS,TYESHA<br>HUGHIE HUNT<br>5000 SUNNSIDE AVE.#101<br>BELTSVILLE, MD 20705 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.119** RUTH THOMAS<br>MADALON LAW GROUP<br>100 N. FEDERAL HWY, SUITE CU-5<br>FT LAUDERDALE, FL 33301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.119** S3G TECHNOLOGY LLC<br>PARKER BUNT & AINSWORTH, PC<br>5151 SAN FELIPE STREET, SUITE 800<br>HOUSTON, TX 77056 | UNKNOWN<br>ACCOUNT NO.: 4789 | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.119** SHELTON,BEVERLY,J<br>MICHAEL ALDER<br>235 W 7TH ST.<br>OXNARD, CA 93030 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.119** SMITH, DAEJANNA<br>DAEJANNA SMITH | UNKNOWN<br>ACCOUNT NO.: 3746 | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.119** STEWART,ROSE,M<br>PENA & KAHN LAW FIRM<br>1250 WATERS PLACE #901<br>BRONX, NY 10461 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.119** TINARI, RICH<br>RICH TINARI<br>696 NW 135 CT<br>MIAMI, FL 33182 | UNKNOWN<br>ACCOUNT NO.: 3586 | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2: List All Creditors with NONPRIORITY Unsecured Claims

**Litigation**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.119** WISCONSIN DEPARTMENT OF WORKFORCE DEVELOPMENT EQUAL RIGHTS DIVISION<br>WI DEPT OF WORKFORCE EQUAL RIGHTS DIVISION<br>7 KENMORE ROAD<br>DOUGLASTON, NY 11363 | UNKNOWN<br>ACCOUNT NO.: 4664 | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.120** YDANIA RIOS<br>LABOVICK LAW GROUP<br>5220 HOOD ROAD, SUITE 200<br>PALM BEACH GARDENS, FL 33418 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.120** YEFIMA, PARVANEH BEHSHID<br>515 S. FIGUEROA STREET, SUITE 1250<br>LOS ANGELES, CA 90071 | UNKNOWN<br>ACCOUNT NO.: 4001 | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.120** ZABALA,MARIA,E<br>JOHN DALY<br>1680 NE 135TH S<br>MIAMI, FL 33181 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Litigation Total:** **UNDETERMINED**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2: List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| | **Surety Bonds** | | | | | | | |
| **3.120** | U.S. CUSTOMS & BORDER PROTECTION, $50K ISSUED BY THE HANOVER INSURANCE CO. 1300 PENNSYLVANIA AVENUE N.W. WASHINGTON DC | UNKNOWN<br>ACCOUNT NO.: 00LW | ☑ | ☑ | ☐ | Surety Bonds | ☐ | UNDETERMINED |
| | | | | | | | **Surety Bonds Total:** | **UNDETERMINED** |

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| | |
|---|---|
| **Total: All Creditors with NONPRIORITY Unsecured Claims** | **$974,005,519** |

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 3: List Others to Be Notified About Unsecured Claims

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **4. 1** NONE | | |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 4: Total Amounts of the Priority and Nonpriority Unsecured Claims

**5.** **Add the amounts of priority and nonpriority unsecured claims.**

| | | | | Total of claim amounts |
|---|---|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. | | $0 |
| 5b. | **Total claims from Part 2** | 5b. | + | $974,005,519 |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | | $974,005,519 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule G: Executory Contracts and Unexpired Leases

1. **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

## Customer Contract

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1 | CUSTOMER CONTRACT | 12/31/2021 | M05092 | ☐ | PERFETTI VAN MELLE USA INC. | JUVEN NAJERA<br>3645 TURFWAY ROAD<br>ERLANGER, KENTUCKY 41018 |

# Schedule G: Executory Contracts and Unexpired Leases

## Employee Agreement

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 2 | EMPLOYEE AGREEMENT | | M01763 | ☐ | ANDREWS, LOCKIE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 3 | EMPLOYEE AGREEMENT | | M03773 | ☐ | BROWN, JENNIFER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 4 | EMPLOYEE AGREEMENT | 10/14/2024 | M03745 | ☐ | CHENG, KA SHING (MATTHEW) | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 5 | EMPLOYEE AGREEMENT | 8/14/2024 | M01809 | ☐ | CHERUKURI, NARESH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 6 | EMPLOYEE AGREEMENT | 11/9/2023 | M01816 | ☑ | GOTTIMUKKALA, VIDYA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 7 | EMPLOYEE AGREEMENT | | M01817 | ☑ | GOTTIMUKKALA, VIDYA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 8 | EMPLOYEE AGREEMENT | 10/14/2024 | M01811 | ☐ | GURUPRASAD, VISHWAS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 9 | EMPLOYEE AGREEMENT | | M04539 | ☐ | HARDING, RENEE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 10 | EMPLOYEE AGREEMENT | | M03162 | ☐ | JONES, CATHERINE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 11 | EMPLOYEE AGREEMENT | | M00973 | ☑ | MEDRICK, ANDREW | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 12 | EMPLOYEE AGREEMENT | | M02936 | ☑ | MEDRICK, ANDREW | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 13 | EMPLOYEE AGREEMENT | | M02889 | ☐ | MERRIHEW, LINCOLN | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

**Employee Agreement**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 14 | EMPLOYEE AGREEMENT | 9/30/2024 | M01815 | ☐ | MUKHERJEE, KAUSHIK | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 15 | EMPLOYEE AGREEMENT | | M03143 | ☐ | NICOLETTI, DIANE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 16 | EMPLOYEE AGREEMENT | | M03283 | ☐ | PARTY CITY CORPORATION | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 17 | EMPLOYEE AGREEMENT | | M04711 | ☑ | PARTY CITY HOLDINGS INC. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 18 | EMPLOYEE AGREEMENT | | M02480 | ☑ | PARTY CITY STORE CLOSING | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 19 | EMPLOYEE AGREEMENT | | M03542 | ☑ | PARTY CITY STORE CLOSING | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 20 | EMPLOYEE AGREEMENT | | M03895 | ☑ | PARTY CITY STORE CLOSING | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 21 | EMPLOYEE AGREEMENT | | M04148 | ☑ | PARTY CITY STORE CLOSING | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 22 | EMPLOYEE AGREEMENT | | M05458 | ☑ | PARTY CITY STORE CLOSING | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 23 | EMPLOYEE AGREEMENT | | M05459 | ☑ | PARTY CITY STORE CLOSING | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 24 | EMPLOYEE AGREEMENT | | M05484 | ☑ | PARTY CITY STORE CLOSING | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 25 | EMPLOYEE AGREEMENT | | M05485 | ☑ | PARTY CITY STORE CLOSING | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

### Employee Agreement

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 26 | EMPLOYEE AGREEMENT | | M05034 | ☑ | ROEHM, JULIE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 27 | EMPLOYEE AGREEMENT | | M03354 | ☐ | RYAN, JAMES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 28 | EMPLOYEE AGREEMENT | | M01325 | ☑ | SAINI, SUMITA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 29 | EMPLOYEE AGREEMENT | | M02715 | ☐ | SCOTT, TIM | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 30 | EMPLOYEE AGREEMENT | 8/29/2024 | M01812 | ☐ | SHAH, VANDIT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 31 | EMPLOYEE AGREEMENT | | M01680 | ☐ | SHANNON, CHERISE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 32 | EMPLOYEE AGREEMENT | | M03608 | ☐ | STRUG, ELYSA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 33 | EMPLOYEE AGREEMENT | | M03307 | ☐ | WHITE, MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |

# Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

## Equipment Lease

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 34 | EQUIPMENT LEASE | 6/7/2024 | M01871 | ☐ | ALLIED WASTE SYSTEMS, INC. DBA REPUBLIC SERVICES | JEFFREY J DILL<br>61 MIDLAND AVE<br>WALLINGTON, NJ 07057 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule G: Executory Contracts and Unexpired Leases

**Franchise Agreement**

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 35 | FRANCHISE AGREEMENT | 4/2/2031 | M00587 | ☐ | ABSTON ENTERPRISES, INC. | EMILY MORGAN<br>20515 WIND RIDGE LANE<br>SPRING, TX 77379 |
| 2. 36 | FRANCHISE AGREEMENT | 8/28/2031 | M00532 | ☐ | AIKO PARTY, INC. | JASON CRAIG<br>9760 BIRCH CANYON PLACE<br>SAN DIEGO, CA 92126 |
| 2. 37 | FRANCHISE AGREEMENT | 10/5/2030 | M00529 | ☐ | AIKO, INC. | JASON CRAIG<br>9760 BIRCH CANYON PLACE<br>SAN DIEGO, CA 92126 |
| 2. 38 | FRANCHISE AGREEMENT | 8/26/2029 | M05370 | ☐ | BURLINGTON LEVCOR-HARVEST, LLC | HERBERT L. LEVINE<br>7800 WASHINGTON - SUITE 800<br>HOUSTON, TX 77007-1406 |
| 2. 39 | FRANCHISE AGREEMENT | 4/21/2028 | M00589 | ☐ | CULEBRA PARTY COMPANY, LLC | DON LASSETER, JR.<br>10838 VANDALE STREET<br>SAN ANTONIO, TX 78216 |
| 2. 40 | FRANCHISE AGREEMENT | 4/21/2028 | M00590 | ☐ | DEZAVALA PARTY COMPANY, LLC | DON LASSETER, JR.<br>10838 VANDALE STREET<br>SAN ANTONIO, TX 78216 |
| 2. 41 | FRANCHISE AGREEMENT | 7/20/2029 | M00586 | ☐ | DJMJ ENTERPRISES, INC. | DON LASSETER, JR.<br>10838 VANDALE STREET<br>SAN ANTONIO, TX 78216 |
| 2. 42 | FRANCHISE AGREEMENT | 6/29/2023 | M00588 | ☐ | DOJO ENTERPRISES, INC. | DON E. LASSETER, JR.<br>10838 VANDALE STREET<br>SAN ANTONIO, TEXAS 78216 |
| 2. 43 | FRANCHISE AGREEMENT | 7/20/2025 | M00591 | ☐ | FORUM PARTY COMPANY, LLC | DON LASSETER, JR.<br>10838 VANDALE STREET<br>SAN ANTONIO, TX 78216 |
| 2. 44 | FRANCHISE AGREEMENT | 9/21/2027 | M00584 | ☑ | LASSETER ENTERPRISES, INC. | DON LASSETER, SR.<br>6094 APPLETREE DRIVE, SUITE 11<br>MEMPHIS, TN 38115 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule G: Executory Contracts and Unexpired Leases

### Franchise Agreement

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 45 | FRANCHISE AGREEMENT | 1/20/2028 | M00585 | ☑ | LASSETER ENTERPRISES, INC. | DON LASSETER, SR.<br>6094 APPLETREE DRIVE, SUITE 11<br>MEMPHIS, TN 38115 |
| 2. 46 | FRANCHISE AGREEMENT | 1/31/2027 | M00556 | ☐ | LN AND NN, LLC | UPEN SHAH<br>7000 HADLEY ROAD<br>SOUTH PLAINFIELD, NJ 07080 |
| 2. 47 | FRANCHISE AGREEMENT | 4/27/2026 | M00594 | ☑ | M. PATEL ENTERPRISES, INC. | MITESH PATEL<br>11150 RESEARCH BOULEVARD,<br>SUITE 100B<br>AUSTIN, TX 78759 |
| 2. 48 | FRANCHISE AGREEMENT | 4/27/2026 | M00595 | ☑ | M. PATEL ENTERPRISES, INC. | MITESH PATEL<br>11150 RESEARCH BOULEVARD,<br>SUITE 100B<br>AUSTIN, TX 78759 |
| 2. 49 | FRANCHISE AGREEMENT | 4/27/2026 | M00596 | ☑ | M. PATEL ENTERPRISES, INC. | MITESH PATEL<br>11150 RESEARCH BOULEVARD,<br>SUITE 100B<br>AUSTIN, TX 78759 |
| 2. 50 | FRANCHISE AGREEMENT | 10/4/2023 | M00592 | ☐ | PARTY CITY NORTH | DON ABSTON<br>20515 WIND RIDGE LANE<br>SPRING, TX 77379 |
| 2. 51 | FRANCHISE AGREEMENT | 1/31/2029 | M00492 | ☑ | PARTY CITY OF ARKANSAS, INC. | WARREN STEPHENSON<br>2024 ARKANSAS VALLEY DRIVE<br>SUITE 807<br>LITTLE ROCK, AR 72212 |
| 2. 52 | FRANCHISE AGREEMENT | 7/19/2025 | M00493 | ☑ | PARTY CITY OF ARKANSAS, INC. | WARREN STEPHENSON<br>2024 ARKANSAS VALLEY DRIVE,<br>SUITE 807<br>LITTLE ROCK, AR 72212 |

## Schedule G: Executory Contracts and Unexpired Leases

### Franchise Agreement

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 53 | FRANCHISE AGREEMENT | 7/16/2032 | M00528 | ☑ | PARTY CITY OF ARKANSAS, INC. | WARREN STEPHENSON<br>2024 ARKANSAS VALLEY DRIVE, SUITE 807<br>LITTLE ROCK, AR 72212 |
| 2. 54 | FRANCHISE AGREEMENT | 8/17/2024 | M00570 | ☑ | PARTY CITY OF ARKANSAS, INC. | WARREN STEPHENSON<br>2024 ARKANSAS VALLEY DRIVE, SUITE 807<br>LITTLE ROCK, AR 72212 |
| 2. 55 | FRANCHISE AGREEMENT | 8/17/2024 | M00571 | ☑ | PARTY CITY OF ARKANSAS, INC. | WARREN STEPHENSON<br>2024 ARKANSAS VALLEY DRIVE, SUITE 807<br>LITTLE ROCK, AR 72212 |
| 2. 56 | FRANCHISE AGREEMENT | 9/25/2023 | M00533 | ☐ | PARTY CITY OF CARMEL MOUNTAIN, INC. | JASON CRAIG<br>9760 BIRCH CANYON PLACE<br>SAN DIEGO, CALIFORNIA 92126 |
| 2. 57 | FRANCHISE AGREEMENT | 1/31/2032 | M00569 | ☐ | PARTY CITY OF CHARLESTON, INC. | MICHAEL ZAIFERT<br>467 SANTEE DRIVE<br>SANTEE, SC 29142 |
| 2. 58 | FRANCHISE AGREEMENT | 7/10/2031 | M00598 | ☐ | PARTY CITY OF CHESTERFIELD, INC. | STEVEN FRAM<br>9130 WEST BROAD STREET<br>RICHMOND, VA 23924 |
| 2. 59 | FRANCHISE AGREEMENT | 4/20/2024 | M00534 | ☐ | PARTY CITY OF CLAIREMONT, INC. | JASON CRAIG<br>9760 BIRCH CANYON PLACE<br>SAN DIEGO, CA 92126 |
| 2. 60 | FRANCHISE AGREEMENT | 9/26/2030 | M00551 | ☑ | PARTY CITY OF HAWAII, INC. | KWOK-WING SHUM<br>94-799 LUMIAINA STREET, SUITE C<br>WAIPAHU, HI 96797 |
| 2. 61 | FRANCHISE AGREEMENT | 8/27/2029 | M00627 | ☑ | PARTY CITY OF HAWAII, INC. | KWOK-WING SHUM<br>94-799 LUMIAINA STREET, SUITE C<br>WAIPAHU, HI 96797 |

## Schedule G: Executory Contracts and Unexpired Leases

### Franchise Agreement

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 62 | FRANCHISE AGREEMENT | 7/28/2030 | M00547 | ☑ | PARTY CITY OF JACKSONVILLE, INC. | DANA ZAIFERT<br>1027 W. DORCHESTER DRIVE<br>ST. JOHNS, FL 32259 |
| 2. 63 | FRANCHISE AGREEMENT | 10/31/2025 | M00548 | ☑ | PARTY CITY OF JACKSONVILLE, INC. | DANA ZAIFERT<br>1027 W. DORCHESTER DRIVE<br>ST. JOHNS, FL 32259 |
| 2. 64 | FRANCHISE AGREEMENT | 7/13/2033 | M00549 | ☑ | PARTY CITY OF JACKSONVILLE, INC. | DANA ZAIFERT<br>1027 W. DORCHESTER DRIVE<br>ST. JOHNS, FL 32259 |
| 2. 65 | FRANCHISE AGREEMENT | 10/29/2028 | M00564 | ☐ | PARTY CITY OF PORTLAND, INC. | JOE HABERTHUR<br>18611 NE 113TH STREET<br>BATTLE GROUND, WA 98604 |
| 2. 66 | FRANCHISE AGREEMENT | 2/22/2028 | M00566 | ☑ | PARTY CITY OF PUERTO RICO, INC. | AILEEN AMIEIRO<br>C-22 CAPARRA OFFICE CENTER,<br>SUITE 226, GONZALEZ GIUSTI<br>AVENUE<br>GUAYNABO, PR 00968 |
| 2. 67 | FRANCHISE AGREEMENT | 6/17/2029 | M00567 | ☑ | PARTY CITY OF PUERTO RICO, INC. | AILEEN AMIEIRO<br>C-22 CAPARRA OFFICE CENTER,<br>SUITE 226, GONZALEZ GIUSTI<br>AVENUE<br>GUAYNABO, PR 00968 |
| 2. 68 | FRANCHISE AGREEMENT | 5/24/2029 | M00568 | ☑ | PARTY CITY OF PUERTO RICO, INC. | AILEEN AMIEIRO<br>C-22 CAPARRA OFFICE CENTER,<br>SUITE 226, GONZALEZ GIUSTI<br>AVENUE<br>GUAYNABO, PR 00968 |
| 2. 69 | FRANCHISE AGREEMENT | 10/28/2029 | M00628 | ☑ | PARTY CITY OF PUERTO RICO, INC. | AILEEN AMIEIRO<br>C-22 CAPARRA OFFICE CENTER,<br>SUITE 226, GONZALEZ GIUSTI<br>AVENUE<br>GUAYNABO, PR 00968 |

## Schedule G: Executory Contracts and Unexpired Leases

### Franchise Agreement

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 70 | FRANCHISE AGREEMENT | 9/25/2030 | M00629 | ☑ | PARTY CITY OF PUERTO RICO, INC. | AILEEN AMIEIRO<br>C-22 CAPARRA OFFICE CENTER, SUITE 226, GONZALEZ GIUSTI AVENUE<br>GUAYNABO, PR 00968 |
| 2. 71 | FRANCHISE AGREEMENT | 8/11/2029 | M00597 | ☐ | PARTY CITY OF RICHMOND, INC. | STEVE FRAM<br>829 LACHLAN ROAD<br>MANAKIN SABOT, VA 23103 |
| 2. 72 | FRANCHISE AGREEMENT | 4/30/2029 | M00550 | ☐ | PARTY CITY OF SAVANNAH, INC. | MICHAEL ZAIFERT<br>467 SANTEE DRIVE<br>SANTEE, SC 29142 |
| 2. 73 | FRANCHISE AGREEMENT | 8/10/2024 | M00535 | ☐ | PARTY CITY OF TEMECULA, INC. | JASON CRAIG<br>9760 BIRCH CANYON PLACE<br>SAN DIEGO, CA 92126 |
| 2. 74 | FRANCHISE AGREEMENT | 2/11/2026 | M00599 | ☐ | PARTY CITY OF VANCOUVER, INC. | JOSEPH HABERTHUR<br>605 SE CHKALOV DRIVE, SUITE 106<br>VANCOUVER, WA 98684 |
| 2. 75 | FRANCHISE AGREEMENT | 3/21/2029 | M00554 | ☐ | PARTY SUPPLY DEPOT, INC. | ALICE HARRIGILL<br>177 SUNDOWN ROAD<br>MADISON, MS 39110 |
| 2. 76 | FRANCHISE AGREEMENT | 1/22/2027 | M00539 | ☑ | PARTYWORKS INC. | ROB FOX<br>9951 WEST LEGACY AVENUE<br>VISALIA, CA 93291 |
| 2. 77 | FRANCHISE AGREEMENT | 1/22/2027 | M00540 | ☑ | PARTYWORKS INC. | ROB FOX<br>9951 WEST LEGACY AVENUE<br>VISALIA, CA 93291 |
| 2. 78 | FRANCHISE AGREEMENT | 1/22/2027 | M00541 | ☑ | PARTYWORKS INC. | ROB FOX<br>9951 WEST LEGACY AVENUE<br>VISALIA, CA 93291 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule G: Executory Contracts and Unexpired Leases

## Franchise Agreement

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 79 | FRANCHISE AGREEMENT | 1/22/2027 | M00542 | ☑ | PARTYWORKS INC. | ROB FOX<br>9951 WEST LEGACY AVENUE<br>VISALIA, CA 93291 |
| 2. 80 | FRANCHISE AGREEMENT | 9/7/2030 | M00530 | ☑ | SJ CRAIG CORPORATION | STEVEN CRAIG<br>14915 RANCHO REAL<br>DEL MAR, CA 92014 |
| 2. 81 | FRANCHISE AGREEMENT | 5/31/2031 | M00531 | ☑ | SJ CRAIG CORPORATION | STEVEN CRAIG<br>14915 RANCHO REAL<br>DEL MAR, CA 92014 |
| 2. 82 | FRANCHISE AGREEMENT | 7/28/2025 | M00536 | ☑ | SJ CRAIG CORPORATION | STEVEN CRAIG<br>14915 RANCHO REAL<br>DEL MAR, CA 92014 |
| 2. 83 | FRANCHISE AGREEMENT | 8/8/2026 | M00537 | ☑ | SJ CRAIG CORPORATION | MACK MACKIEWICZ<br>14519 OCEAN GATE AVENUE<br>HAWTHORNE, CA 90250 |
| 2. 84 | FRANCHISE AGREEMENT | 10/4/2026 | M00538 | ☑ | SJ CRAIG CORPORATION | MACK MACKIEWICZ<br>14519 OCEAN GATE AVENUE<br>HAWTHORNE, CA 90250 |
| 2. 85 | FRANCHISE AGREEMENT | 10/1/2027 | M00543 | ☑ | SJ CRAIG CORPORATION | STEVEN CRAIG<br>14915 RANCHO REAL<br>DEL MAR, CA 92014 |
| 2. 86 | FRANCHISE AGREEMENT | 3/28/2025 | M00555 | ☐ | SWALLEY HARRIGILL ENTERPRISES, INC. | ALICE HARRIGILL<br>900 E. COUNTY LINE ROAD, SUITE 349<br>RIDGELAND, MS 39157 |
| 2. 87 | FRANCHISE AGREEMENT | 9/14/2027 | M00593 | ☐ | SWM PARTY COMPANY, LLC | DON LASSETER, JR.<br>10838 VANDALE STREET<br>SAN ANTONIO, TX 78216 |

# Schedule G: Executory Contracts and Unexpired Leases

## Franchise Agreement

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 88 | FRANCHISE AGREEMENT | 1/19/2031 | M00553 | ☐ | Y & S PARTY, INC. | SOK TAEK O<br>1256 WEST LAKEWOOD STREET<br>SPRINGFIELD, MO 65810 |

## Schedule G: Executory Contracts and Unexpired Leases

### Licensing

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 89 | LICENSING | | M05407 | ☐ | CCS RIGHTS MANAGEMENT CORP | JODIE FERNEYHOUGH<br>16 ORCHARD PARK BLVD<br>TORONTO, ONTARIO M4L 3E2 |
| 2. 90 | LICENSING | 9/29/2024 | M01176 | ☐ | INFOR (US), LLC | GREGORY M. GIANGIORDANO<br>641 AVENUE OF THE AMERICAS<br>NEW YORK, NEW YORK 10011 |
| 2. 91 | LICENSING | 5/31/2023 | M02833 | ☐ | INFORMATION CLEARINGHOUSE LLC D/B/A CREDITNTELL | 310 EAST SHORE ROAD, SUITE 309<br>GREAT NECK, NY 11023 |

# Schedule G: Executory Contracts and Unexpired Leases

## Other Contract

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 92 | OTHER CONTRACT | 6/30/2023 | M01890 | ☐ | ADOBE INC. | ANTHONY MILLER<br>345 PARK AVENUE<br>SAN JOSE, CA 95110 |
| 2. 93 | OTHER CONTRACT | | M04044 | ☐ | ADT COMMERCIAL | EDWARD PLESA<br>1 TOWN CENTER RD<br>BOCA RATON, FL 33486 |
| 2. 94 | OTHER CONTRACT | 7/4/2023 | M02967 | ☑ | AIRGAS USA, LLC | DAVE DOMACH<br>N112 W13333 MEQUON ROAD<br>GERMANTOWN, WI 53022 |
| 2. 95 | OTHER CONTRACT | | M03056 | ☐ | ALLPORT CARGO SERVICES USA INC. | KIM SUSSMAN<br>1455 BROAD STREET<br>BLOOMFIELD, NJ 07003 |
| 2. 96 | OTHER CONTRACT | 12/31/2023 | M02948 | ☑ | AMERICAN COMPRESSED GASES, INC. | KEITH A. RAMSDELL<br>34-52 LAUREL HILL BLVD<br>MASPETH, NY 11378 |
| 2. 97 | OTHER CONTRACT | | M05364 | ☐ | BISMARCK PARTY & PAPER, INC. | MARY HOFF<br>439 LAREDO DRIVE<br>BISMARCK, NORTH DAKOTA 58504 |
| 2. 98 | OTHER CONTRACT | | M01389 | ☐ | BLUE YONDER GROUP INC. | TERRY TURNER<br>15059 N SCOTTSDALE RD<br>SCOTTSDALE, AZ 85260 |
| 2. 99 | OTHER CONTRACT | | M05366 | ☐ | BRIGHTEDGE TECHNOLOGIES INC. | KRISH KUMAR<br>500 W 3RD ST STE 405<br>CLEVELAND, OH 44113 |
| 2. 100 | OTHER CONTRACT | | M05372 | ☐ | BURLINGTON LEVCOR-HARVEST, LLC | HERBERT L. LEVINE<br>7800 WASHINGTON - SUITE 800<br>HOUSTON, TX 77007-1406 |
| 2. 101 | OTHER CONTRACT | 1/31/2022 | M01428 | ☑ | CAYAN LLC | 1 TSYS WAY<br>COLUMBUS, GA 31901-4222 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule G: Executory Contracts and Unexpired Leases

## Other Contract

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 102 | OTHER CONTRACT | 1/31/2022 | M01736 | ✔ | CAYAN LLC | 1 FEDERAL STREET<br>BOSTON, MA 02110 |
| 2. 103 | OTHER CONTRACT | 1/31/2023 | M04126 | ✔ | CAYAN LLC | DAVID L. GREEN<br>1 FEDERAL STREET<br>BOSTON, MA 02110 |
| 2. 104 | OTHER CONTRACT | | M05334 | ✔ | CAYAN LLC | ONE FEDERAL STREET, SECOND FLOOR<br>BOSTON, MA 02110 |
| 2. 105 | OTHER CONTRACT | 5/21/2024 | M02471 | ✔ | CBTS TECHNOLOGY SOLUTIONS, LLC | GUNCHA MEHTA<br>221 EAST FOURTH STREET<br>CINCINNATI, OH 45202 |
| 2. 106 | OTHER CONTRACT | 5/21/2024 | M03461 | ✔ | CBTS TECHNOLOGY SOLUTIONS, LLC | BRANDON BOWMAN<br>221 EAST FOURTH STREET<br>CINCINNATI, OH 45202 |
| 2. 107 | OTHER CONTRACT | 5/21/2024 | M04268 | ✔ | CBTS TECHNOLOGY SOLUTIONS, LLC | MATTHEW MASTURZO<br>221 E 4TH STREET<br>CINCINNATI, OH 45202 |
| 2. 108 | OTHER CONTRACT | 12/31/2022 | M02230 | ✔ | CHANNELADVISOR CORPORATION | PAUL COLUCCI<br>3025 CARRINGTON MILL BOULEVARD, SUITE 500<br>MORRISVILLE, NC 27560 |
| 2. 109 | OTHER CONTRACT | 7/23/2019 | M02272 | ✔ | CHANNELADVISOR CORPORATION | RICHARD CORNETTA<br>3025 CARRINGTON MILL BOULEVARD, SUITE 500<br>MORRISVILLE, NC 27560 |
| 2. 110 | OTHER CONTRACT | 12/31/2019 | M02273 | ✔ | CHANNELADVISOR CORPORATION | RICHARD CORNETTA<br>3025 CARRINGTON MILL BOULEVARD, SUITE 500<br>MORRISVILLE, NC 27560 |

## Schedule G: Executory Contracts and Unexpired Leases

### Other Contract

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 111 | OTHER CONTRACT | 12/31/2021 | M02274 | ☑ | CHANNELADVISOR CORPORATION | PAUL COLUCCI<br>3025 CARRINGTON MILL BOULEVARD, SUITE 500<br>MORRISVILLE, NC 27560 |
| 2. 112 | OTHER CONTRACT | 3/30/2023 | M05305 | ☑ | CHANNELADVISOR CORPORATION | 3025 CARRINGTON MILL BLVD, STE 500<br>MORRISVILLE, NC 27560 |
| 2. 113 | OTHER CONTRACT | | M05374 | ☑ | CHANNELADVISOR CORPORATION | PAUL COLUCCI<br>3025 CARRINGTON MILL BOULEVARD, SUITE 500<br>MORRISVILLE, NC 27560 |
| 2. 114 | OTHER CONTRACT | 1/31/2023 | M05380 | ☐ | CHILLICOTHE CLOTHE SHOPPING CENTER | ROBERT A FERREE<br>633 CHARLESTON PIKE<br>CHILLICOTHE, OHIO 45601-9333 |
| 2. 115 | OTHER CONTRACT | 12/6/2023 | M05038 | ☑ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | SHAWN ADAMSON<br>1701 JOHN F. KENNEDY BLVD.<br>PHILADELPHIA, PENNSYLVANIA 19103 |
| 2. 116 | OTHER CONTRACT | | M05186 | ☑ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | 1701 JOHN F KENNEDY BLVD<br>PHILADELPHIA, PA 19103 |
| 2. 117 | OTHER CONTRACT | | M02891 | ☐ | CONSOLIDATED TRANSACTION PROCESSING LLC | JOHN MELI<br>DEVLIN LAW FIRM LLC<br>1526 GILPIN AVE, WILMINGTON DE |
| 2. 118 | OTHER CONTRACT | 11/1/2023 | M01874 | ☑ | CONTROLADORA MEXICANA PC, S.A. DE C.V. | AV. REVOLUCIÓN 780, SAN JUAN, BENITO JUAREZ<br>CIUDAD DE MÉXICO, CDMX 03730 |
| 2. 119 | OTHER CONTRACT | | M03831 | ☐ | DBL K LIQUOR CONSULTING, LLC | KEVIN A. KRAMBER<br>536 EAST WAGON BLUFF DRIVE<br>TUCSON, AZ 85704 |

## Schedule G: Executory Contracts and Unexpired Leases

### Other Contract

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 120 | OTHER CONTRACT | | M03549 | ☐ | DELLUREFICO VAZQUEZ, ALYSSA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 121 | OTHER CONTRACT | | M01156 | ☑ | DENTSU X, LLC | RYAN PRINSEN<br>32 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10013 |
| 2. 122 | OTHER CONTRACT | 12/31/2022 | M02334 | ☑ | DENTSU X, LLC | DONALD BELCASTRO<br>150 EAST 42ND STREET<br>NEW YORK, NY 10017 |
| 2. 123 | OTHER CONTRACT | | M05290 | ☑ | DHR INTERNATIONAL | SUSAN COOPER<br>280 PARK AVENUE 38TH FLOOR<br>NEW YORK, NY 10017 |
| 2. 124 | OTHER CONTRACT | | M05291 | ☑ | DHR INTERNATIONAL | SUSAN COOPER<br>280 PARK AVENUE 38TH FLOOR<br>NEW YORK, NY 10017 |
| 2. 125 | OTHER CONTRACT | | M05292 | ☑ | DHR INTERNATIONAL | SUSAN COOPER<br>280 PARK AVENUE 38TH FLOOR<br>NEW YORK, NY 10017 |
| 2. 126 | OTHER CONTRACT | | M03652 | ☐ | EDMOND PUBLIC SCHOOLS | 1001 W. DANFORTH RD<br>EDMOND, OK 73003-4801 |
| 2. 127 | OTHER CONTRACT | 6/28/2032 | M03999 | ☑ | ENGIE RESOURCES LLC | JAY BELL<br>1360 POST OAK BLVD SUITE 400<br>HOUSTON, TX 77056 |
| 2. 128 | OTHER CONTRACT | 6/28/2032 | M04000 | ☑ | ENGIE RESOURCES LLC | JAY BELL<br>1360 POST OAK BLVD. SUITE 400<br>HOUSTON, TX 77056 |
| 2. 129 | OTHER CONTRACT | 11/21/2025 | M05312 | ☑ | ENGIE RESOURCES LLC | 1360 POST OAK BLVD. SUITE 400<br>HOUSTON, TEXAS 77056 |

## Schedule G: Executory Contracts and Unexpired Leases

### Other Contract

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 130 | OTHER CONTRACT | 11/21/2025 | M05314 | ☑ | ENGIE RESOURCES LLC | 1360 POST OAK BLVD. SUITE 400<br>HOUSTON, TEXAS 77056 |
| 2. 131 | OTHER CONTRACT | | M00926 | ☑ | ERNST & YOUNG LLP (EY) | 99 WOOD AVENUE SOUTH<br>ISELINE, NJ 08830-0471 |
| 2. 132 | OTHER CONTRACT | 5/30/2018 | M05401 | ☐ | EXCELL MARKETING, L.C. | MARK DEN ADEL<br>5501 PARK AVENUE<br>DES MOINES, IOWA 50321 |
| 2. 133 | OTHER CONTRACT | | M05464 | ☐ | EXCESS SPACE RETAIL SERVICES, INC | MICHAEL WEINER<br>ONE HOLLOW LANE, SUITE 112<br>LAKE SUCCESS, NEW YORK 11042 |
| 2. 134 | OTHER CONTRACT | | M02871 | ☑ | GENPACT UK LIMITED | 5 MERCHANT SQUARE 5TH FLOOR<br>LONDON, ENGLAND W2 1AY |
| 2. 135 | OTHER CONTRACT | | M01280 | ☐ | HEALTHY COMMERCE, INC. | JASON BROOK<br>11722 SORRENTO VALLEY RD STE H<br>SAN DIEGO, CA 92121 |
| 2. 136 | OTHER CONTRACT | | M00986 | ☐ | HOLDEN, JOANNE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 137 | OTHER CONTRACT | | M02475 | ☑ | HP INC. | 1501 PAGE MILL ROAD<br>PALO ALTO, CA 94304 |
| 2. 138 | OTHER CONTRACT | 12/9/2020 | M05413 | ☑ | HP INC. | JANCSY SCOTT<br>11311 CHINDEN BLVD., BLDG 3, MS 334<br>BOISE, IDAHO 83714 |
| 2. 139 | OTHER CONTRACT | 8/31/2025 | M04409 | ☐ | ICON INTERNATIONAL, INC. | CLARENCE V. LEE III<br>ONE EAST WEAVER STREET<br>GREENWICH, CT 06831 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule G: Executory Contracts and Unexpired Leases

### Other Contract

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 140 | OTHER CONTRACT | | M03659 | ☑ | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | MATTHEW FISCHER<br>1101 ENTERPRISE DRIVE<br>ROYERSFORD, PA 19468 |
| 2. 141 | OTHER CONTRACT | | M04165 | ☐ | J & H PARTY CITY,INC. | JOHN COLE<br>8044 RITCHIE HIGHWAY<br>PASADENA, MD 21122 |
| 2. 142 | OTHER CONTRACT | | M03787 | ☑ | KLAUBER BROTHERS, INC. | MARK KLAUBER<br>1101 GEARTECH PARKWAY<br>PACIFIC, MO 63069 |
| 2. 143 | OTHER CONTRACT | 3/31/2023 | M01062 | ☐ | KOUNT INC. | KELLY E. REYNOLDS<br>1005 W. MAIN STREET<br>BOISE, ID 83702 |
| 2. 144 | OTHER CONTRACT | | M01842 | ☐ | LENS GROUP, LLC DOING BUSINESS AS LIFT361; ACADIA.IO LLC DBA LIFT361, LLC (FKA LENS GROUP LLC) | SALLY KAZIN<br>25 W 8TH ST. SUITE 200.<br>HOLLAND, MI 49423 |
| 2. 145 | OTHER CONTRACT | 12/31/2021 | M02494 | ☑ | LINDE GAS & EQUIPMENT INC. (FORMERLY KNOWN AS PRAXAIR DISTRIBUTION, INC.) | AMER AKHRAS<br>10 RIVERVIEW DRIVE<br>DANBURY, CT 06588 |
| 2. 146 | OTHER CONTRACT | 12/31/2026 | M02497 | ☑ | LINDE GAS & EQUIPMENT INC. (FORMERLY KNOWN AS PRAXAIR DISTRIBUTION, INC.) | ABHIJEET PARMAR<br>10 RIVERVIEW DRIVE<br>DANBURY, CT 06810-6268 |
| 2. 147 | OTHER CONTRACT | 4/1/2024 | M02592 | ☑ | LINDE GAS & EQUIPMENT INC. (FORMERLY KNOWN AS PRAXAIR DISTRIBUTION, INC.) | ABHIJEET PARMAR<br>10 RIVERVIEW DRIVE<br>DANBURY, CT 06810-6268 |
| 2. 148 | OTHER CONTRACT | | M05165 | ☐ | LISANN PARTY CORP. | JOHN GAFFNEY<br>2373 W. RIDGE RD.<br>ROCHESTER, NY 14626 |
| 2. 149 | OTHER CONTRACT | 1/10/2022 | M01791 | ☑ | MAPQUEST, INC. | 275 WEST STREET, SUITE 216<br>ANNAPOLIS, MD 21401 |

## Schedule G: Executory Contracts and Unexpired Leases

### Other Contract

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 150 | OTHER CONTRACT | | M05146 | ☐ | MARTELLUS, LLC D/B/A MARTELLUS GROUP | 200 WEST 86TH STREET, SUITE 7M<br>NEW YORK, NEW YORK 10024 |
| 2. 151 | OTHER CONTRACT | | M01304 | ☐ | MASSACHUSETTS GAMING COMMISSION | 101 FEDERAL STREET, 12TH FLOOR<br>BOSTON, MA 02110 |
| 2. 152 | OTHER CONTRACT | | M01519 | ☐ | MCCLINTOCK'S PARTY CITY | RANDALL MCCLINTOCK<br>3177 LEBANON PIKE<br>NASHVILLE, TN 37214-2314 |
| 2. 153 | OTHER CONTRACT | 12/31/2022 | M00827 | ☑ | MERKLE INC. | DADE HAZLETT<br>6601 COLLEGE BLVD, SIXTH FLOOR<br>OVERLAND PARK, KANSAS 66211 |
| 2. 154 | OTHER CONTRACT | 12/31/2022 | M03761 | ☑ | MERKLE INC. | DANIEL CRANE<br>6601 COLLEGE BLVD, SIXTH FLOOR<br>OVERLAND PARK, KANSAS 66211 |
| 2. 155 | OTHER CONTRACT | | M05283 | ☑ | MERKLE INC. | DALE HAZLETT<br>6601 COLLEGE BLVD, SIXTH FLOOR<br>OVERLAND PARK, KANSAS 66211 |
| 2. 156 | OTHER CONTRACT | | M05371 | ☐ | MJ HOLDING COMPANY, LLC | TRISHA BOSADO<br>7001 SOUTH HARLEM AVENUE<br>BEDFORD PARK, IL 60638 |
| 2. 157 | OTHER CONTRACT | | M03116 | ☑ | MOONBUG ENTERTAINMENT LIMITED | TODD MOHAGEN, AIA, NCARB<br>3-6, 3RD FLOOR, LABS UPPER LOCK, WATER LANE,<br>WATERLANE, LONDON NW1 8JZ |
| 2. 158 | OTHER CONTRACT | 7/31/2025 | M05466 | ☐ | MORGAN HILL RETAIL VENTURE L.P. | DARRYL BROWMAN<br>99 ALMADEN BLVD., SUITE 565<br>SAN JOSE, CALIFORNIA 95113 |

## Schedule G: Executory Contracts and Unexpired Leases

### Other Contract

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 159 | OTHER CONTRACT | | M05128 | ☑ | MOVABLE, INC. | JOHN HERMAN<br>5 BRYANT PARK (1065 6TH AVENUE), 9TH FLOOR<br>NEW YORK, NEW YORK 10018 |
| 2. 160 | OTHER CONTRACT | | M05129 | ☑ | MOVABLE, INC. | JOHN HERMAN<br>5 BRYANT PARK (1065 6TH AVENUE), 9TH FLOOR<br>NEW YORK, NEW YORK 10018 |
| 2. 161 | OTHER CONTRACT | 8/31/2023 | M04224 | ☐ | MRI SOFTWARE LLC | ROMAN TELERMAN<br>28925 FOUNTAIN PARKWAY<br>SOLON, OH 44139 |
| 2. 162 | OTHER CONTRACT | | M01102 | ☐ | NACM COMMERCIAL SERVICES; OXARC INC. | 606 N. PINES ROAD, SUITE 102<br>SPOKANE VALLEY, WASHINGTON 99206 |
| 2. 163 | OTHER CONTRACT | 7/31/2023 | M01263 | ☑ | NARVAR, INC. | JIM EMERICH<br>3 EAST THIRD AVENUE SUITE 211<br>SAN MATEO, CA 94401 |
| 2. 164 | OTHER CONTRACT | | M03345 | ☑ | NARVAR, INC. | TAMARA HARVEY<br>3 EAST THIRD AVENUE SUITE 211<br>SAN MATEO, CA 94401 |
| 2. 165 | OTHER CONTRACT | | M05054 | ☐ | NEIL PATEL DIGITAL, LLC | TRACI RICE<br>750 B STREET, SUITE 1400<br>SAN DIEGO, CA 92101 |
| 2. 166 | OTHER CONTRACT | | M05090 | ☐ | NETWORK-VALUE, INC. | KEVIN SZABO<br>16440 GATEWAY PATH<br>FRISCO, TEXAS 75033 |
| 2. 167 | OTHER CONTRACT | | M01174 | ☐ | NEXTDOOR, INC. | 875 STEVENSON STREET SUITE 700<br>SAN FRANCISCO,, CA 94103 |

## Schedule G: Executory Contracts and Unexpired Leases

### Other Contract

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 168 | OTHER CONTRACT | 7/1/2025 | M02890 | ☐ | NTEC HELIUM, LLC | MATTHEW BABCOCK<br>385 INTERLOCKEN CRESCENT, SUITE 400<br>BROOMFIELD, NJ 80021 |
| 2. 169 | OTHER CONTRACT | 10/19/2025 | M04591 | ☑ | PAYMENTECH, LLC; JPMORGAN CHASE BANK, N.A. | MARK ALMASE<br>8181 COMMUNICATIONS PKWY<br>PLANO, TX 75024 |
| 2. 170 | OTHER CONTRACT | | M04674 | ☑ | PAYMENTECH, LLC; JPMORGAN CHASE BANK, N.A. | MARK ALMASE<br>8181 COMMUNICATIONS PKWY<br>PLANO, TX 75024 |
| 2. 171 | OTHER CONTRACT | 1/1/2023 | M02278 | ☐ | PINSTRIPE BOWL, LLC | LONN A. TROST<br>YANKEE STADIUM ONE EAST<br>161ST STREET<br>BRONX, NY 10451 |
| 2. 172 | OTHER CONTRACT | 9/30/2022 | M01172 | ☐ | PLURALSIGHT, INC. | AL RESH<br>42 FUTURE WAY<br>DRAPER, UT 84020 |
| 2. 173 | OTHER CONTRACT | | M02423 | ☐ | PROGRESSIVE PROPERTIES INC. | ROBERT CARRUGINO<br>6301 INDIANA AVENUE<br>LUBBOCK, TX 79413 |
| 2. 174 | OTHER CONTRACT | | M02247 | ☐ | RAKUTEN COMMERCE, LLC | CYNTHIA LEE<br>800 CONCAR DR, SUITE 175<br>SAN MATEO, CA 94402 |
| 2. 175 | OTHER CONTRACT | 12/22/2020 | M05147 | ☐ | RETAIL LOGISTICS EXCELLENCE - RELEX OY | JOHAN HAATAJA<br>POSTINTAIVAL 7<br>00230, HELSINKI, FINDLAND 0 |
| 2. 176 | OTHER CONTRACT | | M05118 | ☑ | RI-2 LLC DBA REDIRON | HERB CLINE<br>42 FLETCHER HILL LANE, SUITE 100<br>GROTON, MASSACHUSETTS 01450 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| **Other Contract** | | | | | | |
| 2. 177 | OTHER CONTRACT | | M05258 | ☑ | RI-2 LLC DBA REDIRON | HERB CLINE<br>42 FLETCHER HILL LANE, SUITE 100<br>GROTON, MASSACHUSETTS 01450 |
| 2. 178 | OTHER CONTRACT | 5/30/2027 | M03603 | ☑ | RIMINI STREET, INC. | SETH RAVIN<br>3993 HOWARD HUGHES<br>PARKWAY, SUITE 500<br>LAS VEGAS, NV 89169 |
| 2. 179 | OTHER CONTRACT | 5/30/2027 | M03604 | ☑ | RIMINI STREET, INC. | SETH RAVIN<br>3993 HOWARD HUGHES<br>PARKWAY, SUITE 500<br>LAS VEGAS, NV 89169 |
| 2. 180 | OTHER CONTRACT | | M04530 | ☑ | RIMINI STREET, INC. | JOE DONES & MIKE SNYDER<br>3993 HOWARD HUGHES<br>PARKWAY, SUITE 500<br>LAS VEGAS, NV 89169 |
| 2. 181 | OTHER CONTRACT | 4/30/2028 | M05469 | ☐ | RIOCAN HOLDINGS, INC | HOWARD WERGER<br>2300 YONGE STREET, SUITE 500<br>TORONTO, ON M4P 1E4 |
| 2. 182 | OTHER CONTRACT | 8/8/2023 | M01844 | ☑ | RIOSOFT HOLDINGS, INC. | MIKE WILLIAMS<br>8080 DAGGET ST SUITE #220<br>SAN DIEGO, CA 92111 |
| 2. 183 | OTHER CONTRACT | 8/8/2021 | M05447 | ☑ | RIOSOFT HOLDINGS, INC. | JAMES WU<br>8080 DAGGET STREET, SUITE 220<br>SAN DIEGO, CALIFORNIA 92111 |
| 2. 184 | OTHER CONTRACT | | M05470 | ☐ | ROCK DEVELOPMENTS, INC | ROCCO TULLIO<br>19 AMY CROFT DRIVE, UNIT 201<br>LAKESHORE, ONTARIO, CANADA<br>N9K 1C7 |
| 2. 185 | OTHER CONTRACT | | M05282 | ☐ | SALESFORCE.COM, INC.; TOMAX, LLC | JOSLYN LACY<br>224 SOUTH 200 WEST<br>SALT LAKE, UTAH 84101 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Other Contract

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 186 | OTHER CONTRACT | 10/26/2023 | M05040 | ☐ | SERVICE MANAGEMENT GROUP, INC. | DAVID CUSHMAN<br>1737 MCGEE STREET<br>KANSAS CITY, MISSOURI 64108 |
| 2. 187 | OTHER CONTRACT | 10/26/2023 | M05121 | ☑ | SERVICE MANAGEMENT GROUP, LLC | MARY WIDMER<br>1737 MCGEE<br>KANSAS CITY, MISSOURI 64108 |
| 2. 188 | OTHER CONTRACT | | M05130 | ☑ | SERVICE MANAGEMENT GROUP, LLC | MARY WIDMER<br>1737 MCGEE STREET<br>KANSAS CITY, MISSOURI 64108 |
| 2. 189 | OTHER CONTRACT | 4/15/2021 | M05132 | ☐ | SHI INTERNATIONAL CORP. | CHERYL SIMPSON<br>290 DAVIDSON AVE<br>SOMERSET, NEW JERSEY 08873 |
| 2. 190 | OTHER CONTRACT | | M02851 | ☑ | SILVERTOP ASSOCIATES INC. DBA RASTA IMPOSTA | 600 E CLEMENTS BRIDGE RD<br>RUNNEMEDE, NJ 08078 |
| 2. 191 | OTHER CONTRACT | | M03984 | ☐ | SYNCHRONET CORP. | NICK RICHARDS<br>13100 WORTHAM CENTER DR.,<br>SUITE 300<br>HOUSTON, TEXAS 77065 |
| 2. 192 | OTHER CONTRACT | 7/1/2025 | M00946 | ☑ | TACITUS, LLC; NTEC HELIUM, LLC | BRUCE M. MONROE<br>2100 CORTLAND DRIVE<br>FARMINGTON, NEW MEXICO 87401 |
| 2. 193 | OTHER CONTRACT | 7/1/2025 | M00947 | ☑ | TACITUS, LLC; NTEC HELIUM, LLC | BRUCE M. MONROE<br>2100 CORTLAND DRIVE<br>FARMINGTON, NEW MEXICO 87401 |
| 2. 194 | OTHER CONTRACT | | M04176 | ☑ | TANGLE, INC. | RICHARD E. ZAWITZ<br>310 LITTLEFIELD AVE<br>SOUTH SAN FRANCISCO,<br>CALIFORNIA 94080 |

## Schedule G: Executory Contracts and Unexpired Leases

### Other Contract

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 195 | OTHER CONTRACT | 12/31/2023 | M02025 | ☐ | TEALIUM INC. | JEFFREY W. LUNSFORD<br>11095 TORREYANA ROAD<br>SAN DIEGO, CALIFORNIA 92121 |
| 2. 196 | OTHER CONTRACT | 11/30/2022 | M04397 | ☐ | THE OS GROUP LLC (RES) | JOHN C. STORLIE<br>444 21ST STREET SOUTH<br>LA CROSSE, WISCONSIN 54601 |
| 2. 197 | OTHER CONTRACT | | M05426 | ☑ | THE ZIMMERMAN AGENCY, LLC | RONNIE HALIGMAN<br>6600 NORTH ANDREWS AVE.,<br>SUITE 200<br>FORT LAUDERDALE, FL 33309 |
| 2. 198 | OTHER CONTRACT | 12/29/2022 | M04511 | ☑ | UBER TECHNOLOGIES, INC. | TONY COSTANZO<br>1455 MARKET STREET, SUITE 400<br>SAN FRANCISCO, CALIFORNIA<br>94103 |
| 2. 199 | OTHER CONTRACT | 12/31/2022 | M04512 | ☑ | UBER TECHNOLOGIES, INC. | TONY COSTANZO<br>1455 MARKET STREET, SUITE 400<br>SAN FRANCISCO, CALIFORNIA<br>94103 |
| 2. 200 | OTHER CONTRACT | 1/5/2023 | M03128 | ☑ | UNITED PARCEL SERVICE GENERAL SERVICES CO. | BRANDON SAMUELS<br>55 GLENLAKE PARKWAY NE<br>ATLANTA, GEORGIA 30328 |
| 2. 201 | OTHER CONTRACT | 12/31/2020 | M05450 | ☐ | VASO GROUP, LLC | 1601 ELM STREET, 33RD FLOOR<br>DALLAS, TEXAS 75201 |
| 2. 202 | OTHER CONTRACT | | M05189 | ☐ | WL TECH SOLUTIONS, INC. | JEFFREY DAVIDSON<br>311 US-46, SUITE METROGRAPHICS<br>FAIRFIELD, NEW JERSEY 07004 |
| 2. 203 | OTHER CONTRACT | 4/19/2023 | M05191 | ☐ | WW NORTH AMERICA HOLDINGS, LLC D/B/A WEIGHT WATCHERS | NICOLE CAMPAGNA<br>999 STEWART AVE, SUITE 215<br>BETHPAGE, NEW YORK 11714 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

## Other Contract

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 204 | OTHER CONTRACT | | M05429 | ☐ | ZIMMERMAN ADVERTISING, LLC | RONNIE HALIGMAN<br>6600 NORTH ANDREWS AVE.,<br>SUITE 200<br>FORT LAUDERDALE, FL 33309 |

# Schedule G: Executory Contracts and Unexpired Leases

## Real Estate Lease

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 205 | REAL ESTATE LEASE | 1/31/2027 | 715 | ☐ | 108-110 E. 116TH ST., LLC | MARK IRGANG<br>121 TWEED BOULEVARD<br>NYACK, NEW YORK 10960 |
| 2. 206 | REAL ESTATE LEASE | 1/31/2025 | 6002 | ☐ | 1160-1170 BROADWAY LLC | 118 MAIN STREET<br>MALDEN, MASSACHUSETTS 2840 |
| 2. 207 | REAL ESTATE LEASE | 3/31/2025 | 1102 | ☐ | 1220 BROADWAY LLC | NINA VITALE<br>C/O SHIRE REALTY CORP 501<br>MADISON AVENUE, SUITE 502<br>NEW YORK, NEW YORK 10022 |
| 2. 208 | REAL ESTATE LEASE | 1/31/2024 | 829 | ☐ | 1500 HIGHWAY 20 WEST, LLLP | 3350 RIVERWOOD PARKWAY,<br>SUITE 1800<br>ATLANTA, GEORGIA 30339 |
| 2. 209 | REAL ESTATE LEASE | 1/31/2023 | 1093 | ☐ | 1500 ROCKVILLE PIKE, LLC | CHRISTOPHER NETTER<br>C/O WINDHAM MANAGEMENT<br>COMPANY 7501 WISCONSIN<br>AVENUE, SUITE 1500E<br>BETHESDA, MARYLAND 20814-6522 |
| 2. 210 | REAL ESTATE LEASE | 8/31/2026 | 562 | ☐ | 260 VOICE ROAD LLC | IAN DEUTSCH<br>228 PARK AVENUE S., SUITE<br>#81420<br>NEW YORK, NEW YORK 10003 |
| 2. 211 | REAL ESTATE LEASE | 6/30/2025 | 848 | ☐ | 301-303 WEST 125 LLC | ALEX ADJMI<br>C/O ACHS MANAGEMENT 1412<br>BROADWAY, 3RD FLOOR<br>NEW YORK, NEW YORK 10018 |
| 2. 212 | REAL ESTATE LEASE | 1/31/2024 | 171 | ☐ | 3415 N. WESTERN LLC | C/O HORIZON REALTY SERVICES,<br>INC. 1540 E. DUNDEE ROAD, SUITE<br>240<br>PALATINE, ILLINOIS 60074 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 213 | REAL ESTATE LEASE | 2/28/2026 | 3 | ☐ | 346 ROUTE 10 INVESTORS LLC | PETER JACOBSEN<br>C/O THE KLEIN GROUP LLC 25A HANOVER RD.<br>EAST HANOVER, NEW JERSEY 7932 |
| 2. 214 | REAL ESTATE LEASE | 1/31/2023 | 821 | ☐ | 34TH STREET PENN ASSOCIATION, LLC | CARRIE KALITA<br>C/O ACHS MANAGEMENT 1412 BROADWAY, 3RD FLOOR<br>NEW YORK, NEW YORK 10018 |
| 2. 215 | REAL ESTATE LEASE | 5/31/2024 | 1130 | ☐ | 3503 RP WACO CENTRAL LP | GREGG POETZ<br>C/O KITE REALTY GROUP 30 SOUTH MERIDIAN STREET, SUITE 1100<br>INDIANAPOLIS, INDIANA 46204 |
| 2. 216 | REAL ESTATE LEASE | 4/30/2031 | 1095 | ☐ | 355 FREDERICK L.L.C | RICHARD REIMAN<br>C/O MARYLAND FINANCIAL INVESTORS, INC. 2800 QUARRY LAKE DRIVE, SUITE 340<br>BALTIMORE, MARYLAND 21209 |
| 2. 217 | REAL ESTATE LEASE | 6/30/2029 | 421 | ☐ | 380 TOWNE CROSSING, L.P. | JOHN WEBER<br>C/O WEBER AND COMPANY 16000 DALLAS PARKWAY, SUITE 300<br>DALLAS, TEXAS 75248 |
| 2. 218 | REAL ESTATE LEASE | 3/31/2033 | 1128CREJ | ☐ | 4151 SUNSET SAN ANGELO LTD | BUCK CODY<br>C/O ENDEAVOR REAL ESTATE GROUP 500 WEST 5TH STREET<br>AUSTIN, TEXAS 78701 |
| 2. 219 | REAL ESTATE LEASE | 1/31/2028 | 1504 | ☐ | 4XS PROJECT CO. | 415 E. HIGH STREET<br>MOORPARK, CALIFORNIA 93021 |

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 220 | REAL ESTATE LEASE | 1/31/2028 | 331 | ☐ | 511 SR7 OWNER, LLC | RYAN FADER<br>C/O HIFFMAN ASSET MANAGEMENT ONE OAKBROOK TERRACE, #400<br>OAKBROOK TERRACE, ILLINOIS 60181 |
| 2. 221 | REAL ESTATE LEASE | 1/15/2031 | 1170 | ☐ | 601 BALTIMORE PIKE ASSOCIATES, LP | KEVIN KROIZ<br>C/O FIRST CAPITAL REALTY, INC.<br>600 N. 2ND STREET, SUITE 401<br>HARRISBURG, PENNSYLVANIA 17101 |
| 2. 222 | REAL ESTATE LEASE | 3/31/2028 | 741 | ☐ | 660 COLUMBUS RETAIL OWNER LLC | PETER JACOBSEN<br>C/O THE KLEIN GROUP LLC 25 A HANOVER RD, STE. 350<br>FLORHAM PARK, NEW JERSEY 7932 |
| 2. 223 | REAL ESTATE LEASE | 1/31/2025 | 4138 | ☐ | 6639AIRPORTHWYHOLLAND LLC | KATIE DOELLMAN<br>4339 FITZWILLIAM STREET<br>DUBLIN, CALIFORNIA 94568 |
| 2. 224 | REAL ESTATE LEASE | 9/30/2026 | 1223 | ☐ | 700 JEFFERSON ROAD II, LLC | ERIC RECOON<br>C/O BENDERSON DEVELOPMENT 7978 COOPER CREEK BOULEVARD, SUITE100<br>UNIVERSITY PARK, FLORIDA 34201 |
| 2. 225 | REAL ESTATE LEASE | 11/30/2026 | 747 | ☐ | 724 R 202 ASSOCIATES, L.L.C. | DOUGLAS C. STEINER<br>C/O STEINER EQUITIES GROUP, L.L.C. 75 EISENHOWER PARKWAY, SUITE 150<br>ROSELAND, NEW JERSEY 07068-1696 |
| 2. 226 | REAL ESTATE LEASE | 1/31/2027 | 550 | ☐ | 8454 STELLER DRIVE LLC | C/O LOGIC LV PROPERTY MANAGEMENT COMPANY LLC 3900 S HAULAPAI WAY SUITE 200<br>LAS VEGAS , NEVADA 89147 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 227 | REAL ESTATE LEASE | 1/31/2026 | 897 | ☐ | 8801 HAZEL DELL LLC | BRAD CLOSE<br>C/O PACIFIC ASSET ADVISORS, INC 14205 SE 36TH ST. SUITE 215<br>BELLEVUE, WASHINGTON 98006 |
| 2. 228 | REAL ESTATE LEASE | 1/31/2028 | 1229 | ☑ | 93 NYRPT, LLC | ERIC RECOON<br>C/O BENDERSON DEVELOPMENT<br>7978 COOPER CREEK BOULEVARD, SUITE100<br>UNIVERSITY PARK, FLORIDA 34201 |
| 2. 229 | REAL ESTATE LEASE | 1/31/2026 | 5250 | ☑ | 93 NYRPT, LLC | ERIC RECOON<br>C/O BENDERSON DEVELOPMENT<br>7978 COOPER CREEK BOULEVARD, SUITE 100<br>UNIVERSITY PARK, FLORIDA 34201 |
| 2. 230 | REAL ESTATE LEASE | 2/28/2025 | 880 | ☑ | 93 NYRPT, LLC | ERIC RECOON<br>C/O BENDERSON DEVELOPMENT<br>7978 COOPER CREEK BOULEVARD, SUITE 100<br>UNIVERSITY PARK, FLORIDA 34201 |
| 2. 231 | REAL ESTATE LEASE | 4/30/2032 | 1221 | ☐ | 95 NYRPT, LLC | ERIC RECOON<br>C/O BENDERSON DEVELOPMENT<br>7978 COOPER CREEK BOULEVARD, SUITE100<br>UNIVERSITY PARK, FLORIDA 34201 |
| 2. 232 | REAL ESTATE LEASE | 1/31/2023 | 1097 | ☐ | AAK DOBBIN, LLC | PETE MATHIESON<br>C/O ABRAMS DEVELOPMENT GROUP 5850 WATERLOO ROAD, SUITE 230<br>COLUMBIA, MARYLAND 21045 |
| 2. 233 | REAL ESTATE LEASE | 10/31/2024 | 5259 | ☐ | AAM-GREENBAY PLAZA, LLC | KEVIN SCHMOLDT<br>C/O COLLIERS 833 EAST MICHIGAN AVENUE #500<br>MILWAUKEE, WISCONSIN 53202 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 234 | REAL ESTATE LEASE | 12/31/2033 | 521 | ☐ | AAT GATEWAY MARKETPLACE LLC | CHRIS SULLIVAN<br>C/O AMERICAN ASSETS TRUST<br>3420 CARMEL MOUNTAIN ROAD, SUITE 100<br>SAN DIEGO, CALIFORNIA 92121 |
| 2. 235 | REAL ESTATE LEASE | 1/31/2025 | 488 | ☐ | ABJ GROUP ADVANCEMENT TX LLC | MICHELLE CAPLAN<br>C/O WEITZMAN GROUP 1 E WASHINGTON STREET, SUITE 300<br>PHOENIX, ARIZONA 85004 |
| 2. 236 | REAL ESTATE LEASE | 3/31/2028 | 5155 | ☐ | ADELE SUTTON TRUSTS | LEO SUTTON<br>C/O LEON SUTTON 424 WEST END AVENUE, #19E<br>NEW YORK,, NEW YORK 10024 |
| 2. 237 | REAL ESTATE LEASE | 1/31/2028 | 619 | ☐ | AE HOLDINGS I, LLC | BRIAN NELTNER<br>C/O SELECT STRATEGIES 400 TECHNE CENTER DRIVE, SUITE 320<br>CINCINNATI, OHIO 45150 |
| 2. 238 | REAL ESTATE LEASE | 8/31/2028 | 1222 | ☐ | AGATE-93, LLC | ERIC RECOON<br>C/O BENDERSON DEVELOPMENT 7978 COOPER CREEK BOULEVARD, SUITE100<br>UNIVERSITY PARK, FLORIDA 34201 |
| 2. 239 | REAL ESTATE LEASE | 6/30/2030 | 5331 | ☐ | AGREE LIMITED PARTNERSHIP | C/O PINE TREE COMMERCIAL REALTY LLC 814 COMMERCE DRIVE, STE. 300<br>OAK BROOK, ILLINOIS 60523 |
| 2. 240 | REAL ESTATE LEASE | 11/30/2024 | 5203 | ☑ | AGREE REALTY CORPORATION | LAITH HERMIZ<br>720 E LONG LAKE ROAD<br>BLOOMFIELD HILLS, MI 48304 |
| 2. 241 | REAL ESTATE LEASE | 1/31/2035 | 868 | ☑ | AGREE REALTY CORPORATION | LAITH HERMIZ<br>720 E LONG LAKE ROAD<br>BLOOMFIELD HILLS, MI 48304 |

Party City Corporation | Case Number: 23-90010 (DRJ)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| **Real Estate Lease** | | | | | | |
| 2. 242 | REAL ESTATE LEASE | 12/31/2033 | 1043 | ☐ | ALL STATE FINANCIAL COMPANY | C/O WAINER COMPANIES 321 VETERANS MEMORIAL BOULEVARD, SUITE 201<br>METAIRIE, LOUISIANA 70005 |
| 2. 243 | REAL ESTATE LEASE | 1/21/2026 | 409 | ☐ | ALPINE INCOME PROPERTY OP, LP | STEVE GREATHOUSE<br>C/O CTO REALTY GROWTH INC. 1140 WILLIAMSON BLVD. SUITE 1400<br>DAYTONA BEACH, FLORIDA 32114 |
| 2. 244 | REAL ESTATE LEASE | 1/31/2026 | 221 | ☐ | ALTO CONYERS PLAZA, LP | HAMILTON HUBER<br>C/O CRAWFORD SQUARE REAL ESTATE ADVISORS 2093 PHILADELPHIA PIKE, #1971<br>CLAYMONT, DELAWARE 19703 |
| 2. 245 | REAL ESTATE LEASE | 7/31/2026 | 3203 | ☐ | ALTO QUEBEC SQUARE LP | BRAD DIEFENDERFER<br>C/O CBRE, INC. 1225 17TH STREET, #3200<br>DENVER, COLORADO 80202 |
| 2. 246 | REAL ESTATE LEASE | 7/31/2030 | 1064 | ☐ | ANDREW SQUARE 85, LLC | AMY STEVENS<br>C/O DNA PARTNERS, LLC 126 MAIN STREET, SUITE 250<br>COLD SPRING HARBOR, NEW YORK 11724 |
| 2. 247 | REAL ESTATE LEASE | 1/31/2027 | 607 | ☐ | ANDREWS RANCHO DEL NORTE | LAWRENCE ANDREWS<br>9047 H FLORENCE AVENUE<br>DOWNEY , CALIFORNIA 90240 |
| 2. 248 | REAL ESTATE LEASE | 1/31/2028 | 1099 | ☐ | ANNESLIE CENTER, LLC | 911 GREENSPRING VALLEY ROAD<br>LUTHERVILLE, MARYLAND 21093 |
| 2. 249 | REAL ESTATE LEASE | 10/31/2025 | 1052 | ☐ | ARC ASANDSC001, LLC | DON FOSTER<br>C/O AMERICAN FINANCE TRUST, INC. 650 FIFTH AVENUE, 30TH FLOOR<br>NEW YORK, NEW YORK 10019 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 250 | REAL ESTATE LEASE | 1/31/2029 | 538 | ☐ | ARC BBLVSNV001 LLC | DON FOSTER<br>2000 MCKINNEY AVE., SUITE 1000<br>DALLAS, TEXAS 75201 |
| 2. 251 | REAL ESTATE LEASE | 1/31/2025 | 500 | ☐ | ARC CLORLFL001 LLC | DON FOSTER<br>C/O AMERICAN FINANCE TRUST, INC. 650 FIFTH AVENUE, 30TH FLOOR<br>NEW YORK, NEW YORK 10019 |
| 2. 252 | REAL ESTATE LEASE | 11/30/2029 | 1070 | ☐ | ARC NCCHRNC001, LLC | DENISE MANN<br>C/O NAI HIFFMAN ONE OAKBROOK TERRACE, SUITE 400<br>OAKBROOK, ILLINOIS 60181 |
| 2. 253 | REAL ESTATE LEASE | 1/31/2025 | 357 | ☐ | ARC SMWMBFL001 LLC | DON FOSTER<br>C/O AMERICAN FINANCE TRUST, INC. 650 FIFTH AVENUE, 30TH FLOOR<br>NEW YORK, NEW YORK 10019 |
| 2. 254 | REAL ESTATE LEASE | 1/31/2033 | 1162 | ☐ | ARC SRTULOK001, LLC | DON FOSTER<br>C/O HIFFMAN ASSET MANAGEMENT ONE OAKBROOK TERRACE #400<br>OAKBROOK TERRACE, ILLINOIS 60181 |
| 2. 255 | REAL ESTATE LEASE | 1/31/2029 | 1047 | ☐ | ARC SSSDLLA001, LLC | DON FOSTER<br>C/O AMERICAN FINANCE TRUST<br>650 FIFTH AVENUE, 30TH FLOOR<br>NEW YORK , NEW YORK 10019 |
| 2. 256 | REAL ESTATE LEASE | 8/31/2031 | 139 | ☐ | ARCP MT AUSTELL GA LLC | DON FOSTER<br>C/O AMERICAN FINANCE TRUST<br>650 FIFTH AVENUE, 30TH FLOOR<br>NEW YORK, NEW YORK 10019 |

Party City Corporation Case Number: 23-90010 (DRJ)

# Schedule G: Executory Contracts and Unexpired Leases

## Real Estate Lease

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 257 | REAL ESTATE LEASE | 9/30/2028 | 1171 | ☐ | ARD COTTMAN, LLC | JASON ABRAMS<br>C/O ABRAMS REALTY & DEVELOPMENT, LLC 310 YORKTOWN PLAZA<br>ELKINS PARK, PENNSYLVANIA 19027 |
| 2. 258 | REAL ESTATE LEASE | 1/31/2030 | 728 | ☐ | ARD MACARTHUR, LLC | JASON ABRAMS<br>C/O ABRAMS REALTY & DEVELOPMENT, LLC 310 YORKTOWN PLAZA<br>ELKINS PARK, PENNSYLVANIA 19027 |
| 2. 259 | REAL ESTATE LEASE | 6/30/2028 | 1177 | ☐ | ARD WEST WHITELAND LLC & WTC LLC | JASON ABRAMS<br>C/O ABRAMS REALTY & DEVELOPMENT, LLC 310 YORKTOWN PLAZA<br>ELKINS PARK, PENNSYLVANIA 19027 |
| 2. 260 | REAL ESTATE LEASE | 1/31/2033 | 1158 | ☐ | AREP BAYTOWN II PARTNERS, LP | AMIR<br>C/O AMIREX CAPITAL SERVICES, LLC 7880 SAN FELIPE STREET, SUITE 120<br>HOUSTON, TEXAS 77063 |
| 2. 261 | REAL ESTATE LEASE | 1/31/2025 | 863 | ☐ | ARG ASALBGA001, LLC | DON FOSTER<br>C/O AR GLOBAL INVESTMENTS, LLC 650 5TH AVENUE, 30TH FLOOR<br>NEW YORK, NEW YORK 10019 |
| 2. 262 | REAL ESTATE LEASE | 1/31/2028 | 813 | ☐ | ARG MCCOLIN001, LLC | DON FOSTER<br>C/O AR GLOBAL INVESTMENTS, LLC 650 FIFTH AVENUE, 30TH FLOOR<br>NEW YORK, NEW YORK 10019 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 263 | REAL ESTATE LEASE | 1/31/2032 | 1027 | ☐ | ARG TTRALNC001, LLC | DON FOSTER<br>C/O AR GLOBAL INVESTMENTS, LLC 650 5TH AVENUE, 30TH FLOOR<br>NEW YORK, NEW YORK 10019 |
| 2. 264 | REAL ESTATE LEASE | 9/30/2025 | 4104 | ☐ | ASIA AUTOMOTIVE AMERICA, INC. | BOB LOTZAR<br>C/O NAI WISINSKI OF WEST MICHIGAN 100 GRANDVILLE AVE SW, SUITE 100<br>GRAND RAPIDS, MICHIGAN 49503 |
| 2. 265 | REAL ESTATE LEASE | 1/31/2026 | 439 | ☐ | ASSET ACQUISITIONS, L.L.C. AND HOROWITZ HOLDINGS, LLC | C/O FESTIVAL MANAGEMENT CORPORATION 9841 AIRPORT BOULEVARD, SUITE 700<br>LOS ANGELES, CALIFORNIA 90045 |
| 2. 266 | REAL ESTATE LEASE | 1/31/2023 | 683 | ☐ | ATASCOCITA 1692 LLC | RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY, SUITE 201<br>JERICHO, NEW YORK 11753 |
| 2. 267 | REAL ESTATE LEASE | 7/18/2025 | 519 | ☐ | ATLANTIC CENTER FORT GREENE ASSOCIATES, LLC | RONALD DICKERMAN<br>C/O MADISON INTERNATIONAL 300 PARK AVENUE, 3RD FLOOR<br>NEW YORK, NEW YORK 10022 |
| 2. 268 | REAL ESTATE LEASE | 1/31/2033 | 476 | ☐ | ATMF VI, LLC | TOM GOLDBERG<br>6735 TELEGRAPH RD, SUITE 110<br>BLOOMFIELD HILLS, MICHIGAN 48301 |
| 2. 269 | REAL ESTATE LEASE | 5/31/2026 | 927 | ☐ | ATTIC SELF STORE, INC. | C/O GEORGIA ACQUISITIONS 307 WI PARKWAY<br>DALLAS, GEORGIA 30132 |
| 2. 270 | REAL ESTATE LEASE | 8/31/2027 | 309 | ☐ | AVENTURA FASHION ISLAND, L.P. | GEORGE RADU<br>C/O TURNBERRY 19501 BISCAYNE BLVD., SUITE 400<br>AVENTURA, FLORIDA 33143 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 271 | REAL ESTATE LEASE | 1/31/2030 | 5321 | ☐ | AVIANA COMPANY LTD. | STEVE EDELMAN<br>27500 DETROIT ROAD, SUITE 300<br>WESTLAKE, OHIO 44145 |
| 2. 272 | REAL ESTATE LEASE | 2/28/2025 | 6022 | ☐ | AVON WEST ASSOCIATES III, LP. | JOE HARNAN<br>400 FRANKLIN STREET, P O BOX 9059<br>BRAINTREE, MASSACHUSETTS 02184-9059 |
| 2. 273 | REAL ESTATE LEASE | 5/31/2029 | 310 | ☐ | AVR CPC ASSOCIATES, LLC | DANIEL GIORDANO<br>C/O AVR REALTY COMPANY ONE EXECUTIVE BOULEVARD<br>YONKERS, NEW YORK 10701 |
| 2. 274 | REAL ESTATE LEASE | 1/31/2025 | 623 | ☐ | B COMM REALTY LLC | GERALD SIMON<br>C/O CARLYLE MANAGEMENT 254 KATONAH AVE SUITE 203<br>KATONAH, NEW YORK 10536 |
| 2. 275 | REAL ESTATE LEASE | 12/31/2031 | 61 | ☐ | B.H. 1713 PRESTON ROAD LLC | SUSANA GANDARA<br>C/O THE RETAIL CONNECTION<br>2525 MCKINNON STREET, SUITE 700<br>DALLAS, TEXAS 75201 |
| 2. 276 | REAL ESTATE LEASE | 1/31/2024 | 3202 | ☐ | B33 BELMAR II LLC | AUSTIN TILLACK<br>C/O BRIDGE33 CAPITAL 1430 WYNKOOP STREET, SUITE 100<br>DENVER, COLORADO 80202 |
| 2. 277 | REAL ESTATE LEASE | 1/16/2024 | 525 | ☐ | B33 CENTEREACH II LLC | AUSTIN TILLACK<br>C/O BRIDGE33 CAPITAL 9330 W. SAHARA AVE, SUITE 270<br>LAS VEGAS, NEVADA 89117 |
| 2. 278 | REAL ESTATE LEASE | 10/31/2027 | 1226 | ☐ | B33 RE PARTNERS INVESTMENTS II | AUSTIN TILLACK<br>C/O BRIDGE33 CAPITAL 601 UNION STREET, SUITE 1115<br>SEATTLE, WASHINGTON 98101 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 279 | REAL ESTATE LEASE | 1/31/2027 | 5318 | ☐ | B33 WOODSCREEK COMMONS LLC | AUSTIN TILLACK<br>C/O BRIDGE33 CAPITAL 4001 S.<br>DECATUR BLVD., SUITE 6<br>LAS VEGAS, NEVADA 89103 |
| 2. 280 | REAL ESTATE LEASE | 5/31/2025 | 480 | ☐ | B33 WRANGLEBORO II LLC | AUSTIN TILLACK<br>C/O BRIDGE33 CAPITAL 9330 W.<br>SAHARA AVE, SUITE 270<br>LAS VEGAS, NEVADA 89117 |
| 2. 281 | REAL ESTATE LEASE | 11/30/2026 | 4134 | ☐ | BALDWIN COMMONS, L.L.C | ANDREW LUCKOFF<br>C/O KIRCO MANAGEMENT<br>SERVICES, LTD. 101 WEST BIG<br>BEAVER ROAD, SUITE 200<br>TROY, MICHIGAN 48034 |
| 2. 282 | REAL ESTATE LEASE | 1/31/2026 | 6066 | ☐ | BANGOR PARKADE, INC. | LEE ZEKARIA<br>1195 ROUTE 70, SUITE 2000,<br>LAKEWOOD , NJ 8701 |
| 2. 283 | REAL ESTATE LEASE | 8/31/2027 | 1107 | ☐ | BARRYWOODS HOLDINGS LLC | MARC PERUSSE<br>C/O REVESCO PROPERTY<br>SERVICES, LLC 2731 17TH<br>STREET, SUITE 300<br>DENVER, COLORADO 80211 |
| 2. 284 | REAL ESTATE LEASE | 1/31/2032 | 1024 | ☐ | BAYSHORE SHOPPING PLAZA ASS | MICHAEL GARTENBERG<br>C/O GARDEN HOMES 820 MORRIS<br>TURNPIKE<br>SHORT HILLS, NEW JERSEY 7078 |
| 2. 285 | REAL ESTATE LEASE | 8/18/2024 | 1190 | ☐ | BCPB LC | BRUCE CHRISTENSON<br>3501 SW FAIRLAWN ROAD, SUITE<br>200<br>TOPEKA, KANSAS 66614 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| | **Real Estate Lease** | | | | | |
| 2. 286 | REAL ESTATE LEASE | 12/31/2025 | 935 | ☐ | BDC LODI ANCHOR LP | WILL BETTENCOURT<br>C/O BROWMAN DEVELOPMENT COMPANY, INC. 1556 PARKSIDE DRIVE<br>WALNUT CREEK, CALIFORNIA 94596 |
| 2. 287 | REAL ESTATE LEASE | 6/30/2023 | 401 | ☐ | BEAR VALLEY 2005, LLC | JULES KOVELMAN<br>12400 WILSHIRE BLVD., STE. 650<br>LOS ANGELES, CALIFORNIA 90025 |
| 2. 288 | REAL ESTATE LEASE | 11/30/2028 | 5518 | ☐ | BEL AIR SQUARE LLC | GREGG POETZ<br>C/O KITE REALTY GROUP 30 SOUTH MERIDIAN STREET, SUITE 1100<br>INDIANAPOLIS, INDIANA 46204 |
| 2. 289 | REAL ESTATE LEASE | 11/30/2024 | 5273 | ☐ | BELDEN PARK DELAWARE, LLC | LIDIA RICHANI<br>C/O ROBERT L. STARK ENTERPRISES, INC. 629 EUCLID AVENUE, SUITE 1300<br>CLEVELAND, OHIO 44114 |
| 2. 290 | REAL ESTATE LEASE | 1/31/2027 | 757 | ☐ | BELLA TERRA RETAIL ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS<br>4500 BISSONNET STREET, SUITE 200<br>BELLAIRE, TEXAS 77401 |
| 2. 291 | REAL ESTATE LEASE | 1/31/2027 | 6018 | ☐ | BELLINGHAM NORTH MAIN STREET II LLC | MARK ROBERTS<br>C/O WS DEVELOPMENT 1330 BOYLSTON STREET<br>CHESTNUT HILL, MASSACHUSETTS 2467 |
| 2. 292 | REAL ESTATE LEASE | 1/31/2031 | 1114 | ☐ | BENBROOKE RIDGE PARTNERS, L.P. | DAVID ENGLISH<br>C/O PRETIUM PROPERTY MANAGEMENT 115 W 7TH STREET,SUITE 1323<br>FORT WORTH, TEXAS 76102 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 293 | REAL ESTATE LEASE | 4/30/2029 | 708 | ☐ | BENDERSON PROPERTIES | ERIC RECOON<br>C/O BENDERSON DEVELOPMENT<br>7978 COOPER CREEK<br>BOULEVARD, SUITE 100<br>UNIVERSITY PARK, FLORIDA 34201 |
| 2. 294 | REAL ESTATE LEASE | 1/31/2032 | 1115 | ☐ | BENEVENTO PROPERTIES, LLC | 14139 PEPPERWOOD DRIVE<br>PENN VALLEY, CALIFORNIA 95946 |
| 2. 295 | REAL ESTATE LEASE | 1/31/2025 | 575 | ☐ | BERLIN NEWINGTON ASSOCIATES, LLC | JOSH GRABER<br>55 WATERMILL LANE<br>GREAT NECK, NEW YORK 11021 |
| 2. 296 | REAL ESTATE LEASE | 1/31/2027 | 975 | ☐ | BFW ASSOCIATES, LLC | ERIC RECOON<br>C/O BENDERSON DEVELOPMENT<br>7978 COOPER CREEK<br>BOULEVARD, SUITE 100<br>UNIVERSITY PARK, FLORIDA 34201 |
| 2. 297 | REAL ESTATE LEASE | 1/29/2028 | 887 | ☐ | BH PREMIUM QUALITY WATERBURY | SOL REICHENBERG<br>C/O LEXINGTON REALTY<br>INTERNATIONAL 911 EAST<br>COUNTY LINE #206<br>LAKEWOOD, NJ 8701 |
| 2. 298 | REAL ESTATE LEASE | 1/31/2028 | 10 | ☐ | BIRCHWOOD MALL ASSOCIATES, L.L.P. | 500 E. MAIN STREET, SUITE 1424<br>NORFOLK, VIRGINIA 23510 |
| 2. 299 | REAL ESTATE LEASE | 12/31/2023 | 857 | ☐ | BK 2920, LTD. | KENNETH KATZ<br>C/O BAKER KATZ, LLC 3700<br>BUFFALO SPEEDWAY, SUITE 1020<br>HOUSTON, TEXAS 77098 |
| 2. 300 | REAL ESTATE LEASE | 1/31/2023 | 1054 | ☐ | BLACKSTOCK WESTSIDE ASSOCIATES, LLC | BEN HINES<br>C/O SPENCER/HINES PROPERTIES<br>380 S. PINE STREET<br>SPARTANBURG, SOUTH CAROLINA 29402 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 301 | REAL ESTATE LEASE | 6/30/2032 | 529 | ☐ | BLUE CHIP PROPERTIES, LLC | MILES GATLAND<br>2940 ORCHARD PLACE<br>ORCHARD LAKE, MICHIGAN 48324 |
| 2. 302 | REAL ESTATE LEASE | 1/31/2027 | 5113 | ☐ | BMA JOLIET COMMONS, LLC | C/O BERENGARIA DEVELOPMENT LLC 301 NORTH BROADWAY, SUITE 300<br>MILWAUKEE, WISCONSIN 60523 |
| 2. 303 | REAL ESTATE LEASE | 1/31/2028 | 652 | ☐ | BOARDWALK ROUND ROCK, LP | ANGELA<br>C/O VISTA PROPERTY COMPANY<br>2227 VINTAGE STREET<br>DALLAS, TEXAS 75207 |
| 2. 304 | REAL ESTATE LEASE | 1/31/2026 | 472 | ☐ | BOWLES VILLAGE CENTER, LLP | JAY PERLMUTTER<br>C/O JORDON PERLMUTTER & CO.<br>1601 BLAKE STREET, #600<br>DENVER, COLORADO 80202 |
| 2. 305 | REAL ESTATE LEASE | 1/31/2029 | 5285 | ☐ | BRADENTON I LLC | KAREN GROSS<br>C/O LANDQWEST PROPERTY MGMT 5601 MARINER ST., SUITE 220<br>TAMPA, FLORIDA 33907 |
| 2. 306 | REAL ESTATE LEASE | 6/30/2029 | 223 | ☐ | BRANCH GAINESVILLE ASSOCIATES, LP | ROBERT KRUMHOLZ<br>C/O BRANCH PROPERTIES, LLC<br>3340 PEACHTREE ROAD, NE, SUITE 2775<br>ATLANTA, GEORGIA 30326 |
| 2. 307 | REAL ESTATE LEASE | 1/31/2025 | 1195 | ☐ | BRE DDR COOL SPRINGS POINTE, LLC | JOHN THIRKELL<br>C/O SITE CENTERS 3300 ENTERPRISE PARKWAY<br>BEECHWOOD, OHIO 44122 |
| 2. 308 | REAL ESTATE LEASE | 1/31/2034 | 424 | ☐ | BRE DDR IVA MILLENIA FL LLC | JOHN THIRKELL<br>C/O SITE CENTERS CORP. 3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OHIO 44122 |

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 309 | REAL ESTATE LEASE | 8/15/2023 | 1071 | ☐ | BRE RETAIL RESIDUAL OWNER 1 LLC | DAVID GERSTENHABER<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE, 13TH FLOOR<br>NEW YORK, NEW YORK 10017 |
| 2. 310 | REAL ESTATE LEASE | 1/31/2028 | 566 | ☐ | BREA UNION PARTNERS PLAZA I, LLC | SHARI DUSENBERG<br>101 N, WESTLAKE BOULEVARD, SUITE 201<br>WESTLAKE VILLAGE, CALIFORNIA 91362 |
| 2. 311 | REAL ESTATE LEASE | 4/30/2029 | 4 | ☐ | BRENTWOOD PLAZA, | MICHAEL A. BSALES<br>C/O PAGANO COMPANY 55 HARRISTOWN ROAD<br>GLEN ROCK, NEW JERSEY 07452-3303 |
| 2. 312 | REAL ESTATE LEASE | 1/31/2032 | 1030 | ☐ | BRIER CREEK COMMONS, LLC | C/O AMERICAN ASSET CORPORATION 5950 FAIRVIEW ROAD, SUITE 800<br>CHARLOTTE, NORTH CAROLINA 2210 |
| 2. 313 | REAL ESTATE LEASE | 1/31/2027 | 6015 | ☐ | BRISTOL PLACE INVESTMENTS, LP | C/O THE WILDER COMPANIES, LTD. 800 BOYLSTON ST, SUITE 1300 |
| 2. 314 | REAL ESTATE LEASE | 1/31/2024 | 76 | ☐ | BRISTOL RETAIL XV, LLC | THONG VAN<br>C/O ATHENA PROPERTY MANAGEMENT 730 EL CAMINO WAY, SUITE 200<br>TUSTIN, CALIFORNIA 92780 |
| 2. 315 | REAL ESTATE LEASE | 1/31/2027 | 966CREJ | ☐ | BRIXMOR ELMHURST CROSSING LLC | DAVID GERSTENHABER<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE, 13TH FLOOR<br>NEW YORK, NEW YORK 10017 |

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 316 | REAL ESTATE LEASE | 7/31/2026 | 914 | ☐ | BRIXMOR GA COBBLESTONE VILLAGE AT ST. AUGUSTINE, LLC | DAVID GERSTENHABER<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE, 13TH FLOOR<br>NEW YORK, NEW YORK 10017 |
| 2. 317 | REAL ESTATE LEASE | 4/30/2029 | 5217 | ☐ | BRIXMOR GA SOUTHLAND SHOPPING CENTER LLC. | DAVID GERSTENHABER<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE, 13TH FLOOR<br>NEW YORK, NEW YORK 10017 |
| 2. 318 | REAL ESTATE LEASE | 1/31/2029 | 6049 | ☐ | BRIXMOR GA WATERFORD COMMONS LLC | DAVID GERSTENHABER<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE, 13TH FLOOR<br>NEW YORK, NEW YORK 10017 |
| 2. 319 | REAL ESTATE LEASE | 6/30/2024 | 3201 | ☐ | BRIXMOR GA WESTMINSTER LLC | DAVID GERSTENHABER<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE, 13TH FLOOR<br>NEW YORK, NEW YORK 10017 |
| 2. 320 | REAL ESTATE LEASE | 6/30/2025 | 490 | ☐ | BRIXMOR GA WILKES-BARRE LP | DAVID GERSTENHABER<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE, 13TH FLOOR<br>NEW YORK, NEW YORK 10017 |
| 2. 321 | REAL ESTATE LEASE | 1/31/2033 | 5137CREJ | ☐ | BRIXMOR HERITAGE SQUARE, LLC | DAVID GERSTENHABER<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE, 13TH FLOOR<br>NEW YORK, NEW YORK 10017 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 322 | REAL ESTATE LEASE | 1/31/2025 | 4140 | ☐ | BRIXMOR HOLDINGS 10 SPE, LLC | DAVID GERSTENHABER<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE, 13TH FLOOR<br>NEW YORK, NEW YORK 10017 |
| 2. 323 | REAL ESTATE LEASE | 1/31/2032 | 644 | ☐ | BRIXMOR METRO 580 SC, L.P. | DAVID GERSTENHABER<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE, 13TH FLOOR<br>NEW YORK, NEW YORK 10017 |
| 2. 324 | REAL ESTATE LEASE | 11/30/2031 | 1057 | ☐ | BRIXMOR NEW CENTRE LP | DAVID GERSTENHABER<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE, 13TH FLOOR<br>NEW YORK, NEW YORK 10017 |
| 2. 325 | REAL ESTATE LEASE | 1/31/2026 | 923 | ☐ | BRIXMOR PARK SHORE SC LLC | DAVID GERSTENHABER<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE, 13TH FLOOR<br>NEW YORK, NEW YORK 10017 |
| 2. 326 | REAL ESTATE LEASE | 1/31/2026 | 1204 | ☐ | BRIXMOR PROPERTY GROUP | DAVID GERSTENHABER<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE, 13TH FLOOR<br>NEW YORK, NEW YORK 10017 |
| 2. 327 | REAL ESTATE LEASE | 2/28/2030 | 634 | ☐ | BRIXMOR PROPERTY OWNER II, LLC | DAVID GERSTENHABER<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE, 13TH FLOOR<br>NEW YORK, NEW YORK 10017 |

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 328 | REAL ESTATE LEASE | 1/31/2030 | 5268 | ☐ | BRIXMOR RESIDUAL DICKSON CITY CROSSINGS, LLC | DAVID GERSTENHABER<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE, 13TH FLOOR<br>NEW YORK, NEW YORK 10017 |
| 2. 329 | REAL ESTATE LEASE | 10/31/2026 | 820 | ☑ | BRIXMOR SPE 3, LLC | DAVID GERSTENHABER<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE, 13TH FLOOR<br>NEW YORK, NEW YORK 10017 |
| 2. 330 | REAL ESTATE LEASE | 1/31/2025 | 839 | ☑ | BRIXMOR SPE 3, LLC | DAVID GERSTENHABER<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE, 13TH FLOOR<br>NEW YORK, NEW YORK 10017 |
| 2. 331 | REAL ESTATE LEASE | 1/31/2026 | 6052 | ☐ | BRIXMOR SPE 4 LP | DAVID GERSTENHABER<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE, 13TH FLOOR<br>NEW YORK, NEW YORK 10017 |
| 2. 332 | REAL ESTATE LEASE | 7/31/2027 | 1180 | ☐ | BRIXMOR WARMINSTER SPE LLC | DAVID GERSTENHABER<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE, 13TH FLOOR<br>NEW YORK, NEW YORK 10017 |
| 2. 333 | REAL ESTATE LEASE | 2/28/2025 | 1060 | ☐ | BRIXMOR WENDOVER PLACE, LP | DAVID GERSTENHABER<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE, 13TH FLOOR<br>NEW YORK, NEW YORK 10017 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| **Real Estate Lease** | | | | | | |
| 2. 334 | REAL ESTATE LEASE | 5/31/2025 | 1124 | ☐ | BRIXMOR/IA CENTRAL STATION, LLC | DAVID GERSTENHABER<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE, 13TH FLOOR<br>NEW YORK, NEW YORK 10017 |
| 2. 335 | REAL ESTATE LEASE | 12/31/2025 | 924 | ☐ | BRIXMOR/IA SOUTHFIELD PLAZA, LLC | DAVID GERSTENHABER<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE, 13TH FLOOR<br>NEW YORK, NEW YORK 10017 |
| 2. 336 | REAL ESTATE LEASE | 1/31/2027 | 4000 | ☐ | BRIXMOR-LAKES CROSSING, LLC | DAVID GERSTENHABER<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE, 13TH FLOOR<br>NEW YORK, NEW YORK 10017 |
| 2. 337 | REAL ESTATE LEASE | 1/31/2024 | 853 | ☐ | BRIXTON EVERETT LLC | JOHN N. DESCO<br>C/O BRIXTON CAPITAL, LLC 120 S. SIERRA AVENUE<br>SOLANA BEACH, CALIFORNIA 92075 |
| 2. 338 | REAL ESTATE LEASE | 1/31/2027 | 402R | ☐ | BRM PARKWAY CENTER, INC. | RENEE RESTA<br>C/O MOCCI INDUSTRIES 241 MAIN STREET<br>WOODBRIDGE, NEW JERSEY 7095 |
| 2. 339 | REAL ESTATE LEASE | 11/30/2027 | 611 | ☐ | BROAD CREEK PH, I, L.L.C. | RYAN ARCESE<br>C/O ARMADA HOFFLER PROPERTIES 222 CENTRAL PARK AVE, SUITE 2100<br>VIRGINIA BEACH, VIRGINIA 23462 |
| 2. 340 | REAL ESTATE LEASE | 2/27/2026 | 1305 | ☐ | BROADSTONE MARKETPLACE LLC | MARILY HANSEN<br>C/O TRI PROPERTY MANAGEMENT SERVICES 2209 PLAZA DRIVE, SUITE 100<br>ROCKLIN, CALIFORNIA 95765 |

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 341 | REAL ESTATE LEASE | 3/31/2025 | 5231 | ☐ | BROADWAY CROSSINGS II, L.L.C. | COREY WIEMANN<br>211 NORTH STADIUM BOULEVARD, SUITE 201<br>COLUMBIA, MISSOURI 65203 |
| 2. 342 | REAL ESTATE LEASE | 1/31/2024 | 858 | ☐ | BROADWAY PAVILION LLC | C/O PHILLIPS EDISON 11501 NORTHLAKE DR<br>STEVE, OHIO 45249 |
| 2. 343 | REAL ESTATE LEASE | 12/31/2023 | 1040 | ☐ | BROOK HIGHLAND SC LLC | CHRIS RESSA<br>C/O FIRST NATIONAL PROPERTY MANAGEMENT 151 BODMAN PLACE, SUITE 201<br>RED BANK, NEW JERSEY 7701 |
| 2. 344 | REAL ESTATE LEASE | 1/31/2030 | 865 | ☐ | BSV SPOTSWOOD LLC | MICHAEL JACOBY<br>C/O BROAD STREET REALTY 7250 WOODMONT AVENUE, SUITE 350<br>BETHESDA, MARYLAND 20814 |
| 2. 345 | REAL ESTATE LEASE | 7/31/2033 | 1029 | ☐ | BULL RUN PLAZA LLC | SUSAN BOURGEOIS<br>C/O RAPPAPORT MANAGEMENT COMPANY 8405 GREENSBORO DRIVE, 8TH FLOOR<br>MCLEAN, VIRGINIA 22102-5121 |
| 2. 346 | REAL ESTATE LEASE | 3/31/2030 | 739 | ☐ | BURLESON GATEWAY STATION LIMITED PARTNERSHIP | RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY, SUITE 201<br>JERICHO, NEW YORK 11753 |
| 2. 347 | REAL ESTATE LEASE | 12/31/2024 | 6013 | ☐ | BURLINGTON CROSSROADS (E&A), LLC | C/O EDENS LIMITED PARTNERSHIP<br>1221 MAIN STREET, SUITE 1000<br>COLUMBIA, SOUTH CAROLINA 29201 |
| 2. 348 | REAL ESTATE LEASE | 7/31/2031 | 997 | ☐ | BURLINGTON LEVCOR-HARVEST, LLC | HERBERT LEVINE<br>7800 WASHINGTON, SUITE 800<br>HOUSTON, TEXAS 77007 |

Party City Corporation | Case Number: 23-90010 (DRJ)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| **Real Estate Lease** | | | | | | |
| 2. 349 | REAL ESTATE LEASE | 1/31/2030 | 474 | ☐ | BURLINGTON RETAIL, LLC | C/O FIRST WESTERN PROPERTIES<br>11621 97TH LANE NE<br>KIRKLAND, WASHINGTON 98034 |
| 2. 350 | REAL ESTATE LEASE | 1/31/2026 | 5523 | ☐ | BVA PROMENADE LLC | GREG IX<br>C/O BIG V PROPERTIES 176 N. MAIN STREET, SUITE 210<br>FLORIDA, NEW YORK 10921 |
| 2. 351 | REAL ESTATE LEASE | 1/31/2029 | 992 | ☐ | BVA SPM SPE LLC | GREG IX<br>C/O BIG V PROPERTIES 175 NORTH MAIN STREET, SUITE 210<br>FLORIDA, NEW YORK 10921 |
| 2. 352 | REAL ESTATE LEASE | 1/31/2030 | 1122 | ☐ | BVA TOWNE SQUARE LLC | GREG IX<br>C/O BIG V PROPERTIES 176 NORTH MAIN STREET, SUITE 210<br>FLORIDA, NEW YORK 10921 |
| 2. 353 | REAL ESTATE LEASE | 8/31/2026 | 1035 | ☐ | BVA WESTSIDE SPE LLC | GREG IX<br>C/O BIG V PROPERTIES 5821 FAIRVIEW ROAD, SUITE 302<br>CHARLOTTE, NC 28209 |
| 2. 354 | REAL ESTATE LEASE | | 1198 | ☐ | BVA WOODHILL LLC | GREG IX<br>C/O BIG V PROPERTIES 176 N. MAIN STREET, SUITE 210<br>FLORIDA, NEW YORK 10921 |
| 2. 355 | REAL ESTATE LEASE | 9/30/2032 | 374 | ☐ | BVK LONDON SQUARE LLC | SUZIE CASTLETON<br>C/O RREEF 222 S. RIVERSIDE PLAZA 26TH FLOOR<br>CHICAGO, ILLINOIS 60606 |
| 2. 356 | REAL ESTATE LEASE | 1/31/2033 | 810 | ☐ | BYER PROPERTIES, L.P. | 66 POTRERO AVENUE<br>SAN FRANCISCO, CALIFORNIA 94103 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 357 | REAL ESTATE LEASE | 7/31/2026 | 5174 | ☐ | BZA KENOSHA, LLC | C/O FRIEDMAN REAL ESTATE MANAGEAMENT WI, LLC 26711 NORTHWESTERN HWY, SUITE 125<br>SOUTHFIELD, MICHIGAN 48033 |
| 2. 358 | REAL ESTATE LEASE | 1/31/2025 | 6028 | ☐ | CA NEW PLANS SARASOTA, L.P. | DAVID GERSTENHABER<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE, 13TH FLOOR<br>NEW YORK, NEW YORK 10017 |
| 2. 359 | REAL ESTATE LEASE | 1/31/2033 | 1157 | ☐ | CACHE ROAD SQUARE, LP | BRIAN BOOKER<br>3801 NW CACHE ROAD, SUITE 200<br>LAWTON, OKLAHOMA 73505 |
| 2. 360 | REAL ESTATE LEASE | 6/26/2025 | 593 | ☐ | CANYON HUB HOLDINGS, L.P. | JUSTIN NAIRN<br>C/O DE LA VEGA GROUP 4514 COLE AVENUE, SUITE 1100<br>DALLAS, TEXAS 75202 |
| 2. 361 | REAL ESTATE LEASE | 1/31/2024 | 450 | ☐ | CAPITAL MALL LAND LLC | C/O PACIFIC RETAIL CAPITAL PARTNERS 100 N. PACIFIC COAST HIGHWAY, SUITE 1925<br>EL SEGUNDO, CALIFORNIA 90245 |
| 2. 362 | REAL ESTATE LEASE | 1/31/2033 | 1192 | ☐ | CAPITAL/HIGHWAY 35, LTD. | C/O WEITZMAN MANAGEMENT CORPORATION 4200 NORTH LAMAR BOULEVARD, SUITE 200<br>AUSTIN, TEXAS 78756 |
| 2. 363 | REAL ESTATE LEASE | 11/30/2024 | 5163 | ☐ | CAPLACO MANAGEMENT COMPANY (163) | DAN CAPPS<br>C/O CAPITOL LAND COMPANY<br>11850 STUDT AVENUE<br>ST. LOUIS, MISSOURI 63141 |
| 2. 364 | REAL ESTATE LEASE | 7/31/2025 | 1156 | ☐ | CARLYLE-CYPRESS TUSCALOOSA I, LLC | ERIK SCHATZ<br>C/O THE CARLYLE GROUP 1001 PENNSYLVANIA AVENUE, NW, 3RD FLOOR<br>WASHINGTON DC 20004 |

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 365 | REAL ESTATE LEASE | 1/31/2026 | 905 | ☐ | CARNEY BOWLING GREEN, LLC | MARTIN CARNEY<br>4500 BOWLING BLVD., SUITE 250<br>LOUISVILLE, KENTUCKY 40207 |
| 2. 366 | REAL ESTATE LEASE | | 1508 | ☐ | CASTLE & COOKE CORONA CROSSINGS I, INC. | LAURA WHITAKER<br>10000 STOCKDALE HIGHWAY, SUITE 300<br>BAKERSFIELD, CALIFORNIA 93311 |
| 2. 367 | REAL ESTATE LEASE | 1/31/2027 | 1146 | ☐ | CBL & ASSOCIATES MANAGEMENT, INC. | JIM ANDERS<br>CBL CENTER, SUITE 500, 2030 HAMILTON PLACE BOULEVARD<br>CHATTANOOGA, TENNESSEE 37421-6000 |
| 2. 368 | REAL ESTATE LEASE | 1/31/2028 | 1196 | ☐ | CBL TERRACE LIMITED PARTNERSHIP | MIKE OSWALD<br>C/O CBL & ASSOCIATES MANAGEMENT, INC. CBL CENTER, STE. 500, 2030 HAMILTON PLACE BLVD.<br>CHATTANOOGA, TENNESSEE 37421-6000 |
| 2. 369 | REAL ESTATE LEASE | 6/30/2027 | 816 | ☐ | CBL/MONROEVILLE, L.P. | JIM SMAJDA<br>2030 HAMILTON PLACE BLVD., SUITE 500<br>CHATTANOOGA, TENNESSEE 37421 |
| 2. 370 | REAL ESTATE LEASE | 1/31/2027 | 968 | ☐ | CENTENNIAL CAPITAL, LP | DAVID DELAWDER<br>1850 S. SEPULVEDA BLVD.<br>LOS ANGELES, CALIFORNIA 90025 |
| 2. 371 | REAL ESTATE LEASE | 5/31/2023 | 6042 | ☐ | CENTERCO MANCHESTER LLC | ANDY SILBERFEIN<br>C/O ANDREW SILBERFEIN 222 WEST HILLS ROAD<br>NEW CANAAN, CONNECTICUT 6840 |
| 2. 372 | REAL ESTATE LEASE | 4/30/2032 | 1015 | ☐ | CENTERPOINTCAP I, LLC, CENTERPOINTCAP II, LLC, AND CENTERPOINTCAP III, LLC | MADISON ROGERS<br>105 FOULK ROAD<br>WILMINGTON, DELAWARE 19803 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 373 | REAL ESTATE LEASE | 4/30/2028 | 628 | ☐ | CENTRAL PARK RETAIL, LLC | SUSAN BOURGEOIS<br>C/O RAPPAPORT MANAGEMENT COMPANY 8405 GREENSBORO DRIVE, 8TH FLOOR<br>MCLEAN, VIRGINIA 22102-5118 |
| 2. 374 | REAL ESTATE LEASE | 2/28/2024 | 718 | ☐ | CENTRAL PLAZA ASSOCIATES LLC | STEPHEN LERNER<br>C/O LERNER PROPERTIES 720 EAST PALISADE AVENUE, SUITE 203<br>ENGLEWOOD CLIFFS, NEW JERSEY 7632 |
| 2. 375 | REAL ESTATE LEASE | 1/31/2028 | 583 | ☐ | CENTRE EAST, LLC | DOUG SINGLETON<br>PO BOX 639<br>ANDERSON, INDIANA 46015 |
| 2. 376 | REAL ESTATE LEASE | 1/31/2025 | 589 | ☐ | CENTRE NORTH, LLC | DOUG SINGLETON<br>C/O SINGLETON COMPANIES PO BOX 639<br>ANDERSON, INDIANA 46015 |
| 2. 377 | REAL ESTATE LEASE | 1/31/2024 | 629 | ☐ | CERMAK PLAZA ASSOCIATES, LLC | MICHAEL FLIGHT<br>C/O CONCORDIA REALTY MANAGEMENT, INC. 10031 WEST ROOSEVELT ROAD, SUITE 200<br>WESTCHESTER, ILLINOIS 60154 |
| 2. 378 | REAL ESTATE LEASE | 4/30/2023 | 544 | ☐ | CFT NV DEVELOPMENTS, LLC | PATRICK SALCIDO<br>1683 WALNUT GROVE AVENUE<br>ROSEMEAD, CALIFORNIA 91770 |
| 2. 379 | REAL ESTATE LEASE | 1/31/2028 | 843 | ☐ | CHES CROSS SC, LLC | GEORGE KLEIER<br>C/O AMERICAN COMMERCIAL REALTY CORP 300 AVENUE OF THE CHAMPIONS, STE. 140<br>PALM BEACH GARDENS, FLORIDA 33418 |

Party City Corporation Case Number: 23-90010 (DRJ)

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 380 | REAL ESTATE LEASE | 7/15/2030 | 6060 | ☐ | CHICKOPEE MARKETPLACE OWNERS LLC | C/O PRESTIGE PROPERTIES 546 FIFTH AVENUE, 15TH FLOOR NEW YORK, NEW YORK 10036 |
| 2. 381 | REAL ESTATE LEASE | 11/30/2032 | 790 | ☐ | CHILLICOTHE SHOPPING CENTER, LP | 4848 ROUTE 8 UNIT #2 ALLISON PARK, PENNSYLVANIA 15101 |
| 2. 382 | REAL ESTATE LEASE | 1/31/2023 | 5503 | ☐ | CHURCH LANE SHOPS LLC | BEN BREHNE C/O MARYLAND FINANCIAL INVESTORS, INC. 2800 QUARRY LAKE DRIVE, SUITE 340 BALTIMORE, MARYLAND 21209 |
| 2. 383 | REAL ESTATE LEASE | 1/31/2025 | 814 | ☐ | CIELO PASO PARKE GREEN LP | MCGEE SAULS C/O MIMCO INC. 6500 MONTANA AVENUE EL PASO, TEXAS 79925 |
| 2. 384 | REAL ESTATE LEASE | 11/30/2023 | 884 | ☐ | CLARK COMMONS, LLC | C/O PATRON PROPERTY MANAGEMENT COMPANY 700A LAKE STREET RAMSEY, NEW JERSEY 7446 |
| 2. 385 | REAL ESTATE LEASE | 1/31/2026 | 5178 | ☐ | CLARK STATION SHOPPING CENTER, LLC | DAN HUNEKE 4201 SPRINGHURST BLVD., SUITE 202 LOUISVILLE, KENTUCKY 40241 |
| 2. 386 | REAL ESTATE LEASE | 7/31/2026 | 710 | ☐ | CLIFTON COMMONS I, L.L.C. | ED HILLA C/O THE RELATED COMPANIES, LP 30 HUDSON YARDS NEW YORK, NEW YORK 10001 |
| 2. 387 | REAL ESTATE LEASE | 1/31/2024 | 622 | ☐ | CLPF GATEWAY TOWNE CENTER LP | VANESSA ZHANG C/O CLARION PARTNERS 230 PARK AVE, 12TH FLOOR NEW YORK, NEW YORK 10169 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 388 | REAL ESTATE LEASE | 12/31/2024 | 1194 | ☐ | COBALT PROPERTIES OF NASHVILLE TN, LLC | C/O DIVARIS PROPERTY MANAGEMENT CORP. 8150 LEESBURG PIKE, SUITE 501<br>TYSONS, VIRGINIA 22182 |
| 2. 389 | REAL ESTATE LEASE | 8/31/2027 | 348 | ☐ | COCONUT POINT DEVELOPERS, LLC | KEVIN COMPTON<br>C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON STREET<br>INDIANAPOLIS, INDIANA 46204-3438 |
| 2. 390 | REAL ESTATE LEASE | 1/31/2029 | 5150 | ☐ | COLDWATER DEVELOPMENT COMPANY, LLC | JOSH LINE<br>C/O SANDOR DEVELOPMENT<br>10689 N PENNSYLVANNIA ST, SUITE 100<br>INDIANAPOLIS, INDIANA 46280 |
| 2. 391 | REAL ESTATE LEASE | 1/31/2028 | 960CREJ | ☐ | COLISEUM CROSSING ASSOCIATES, L.L.C. | 41 OLD OYSTER POINT ROAD, SUITE A<br>NEWPORT NEWS, VIRGINIA 23602 |
| 2. 392 | REAL ESTATE LEASE | 1/31/2024 | 711 | ☐ | COLUMBIA PARK RETAIL OWNER, LLC | EVAN WALKE<br>C/O MADISON INTERNATIONAL 410 PARK AVENUE, 10TH FLOOR<br>NEW YORK, NEW YORK 10022 |
| 2. 393 | REAL ESTATE LEASE | 10/31/2033 | 1055CREJ | ☐ | COLUMBIA PLACE MALL SC LLC | C/O MOONBEAM LEASING & MANAGEMENT LLC 9101 ALTA DRIVE, SUITE 1801<br>LAS VEGAS, NEVADA 89145 |
| 2. 394 | REAL ESTATE LEASE | 1/31/2032 | 135 | ☐ | COLUMBIA-BBB WESTCHESTER SHOPPING CENTER ASSOCIATES | GARY BROWN<br>C/O IDEAL MANAGEMENT 12568 N KENDALL DRIVE<br>MIAMI, FLORIDA 33186 |
| 2. 395 | REAL ESTATE LEASE | 1/31/2033 | 1056 | ☐ | COLUMBIANA STATION (E&A), LLC | C/O EDENS LIMITED PARTNERSHIP<br>PO BOX 528<br>COLUMBIA, SOUTH CAROLINA 290202 |

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 396 | REAL ESTATE LEASE | 1/31/2028 | 750 | ☐ | COMM 2014-UBS2 CANYON SPRINGS PARKWAY, LLC | C/O PROEQUITY ASSET MANAGEMENT 4980 HILLSDALE CIR., SUITE A<br>EL DORADO HILLS, CALIFORNIA 95762 |
| 2. 397 | REAL ESTATE LEASE | 1/31/2025 | 5346 | ☐ | COMPASS CAPITAL RETAIL PARTNERS II, LLC | CHARLIE NICKLIES<br>131 KENTUCKY AVENUE<br>LEXINGTON, KENTUCKY 40502 |
| 2. 398 | REAL ESTATE LEASE | 1/31/2026 | 1203 | ☐ | CONCORD INVESTMENT COMPANY | C/O REYNOLDS & BROWN 1200 CONCORD AVENUE, SUITE 200<br>CONCORD, CALIFORNIA 94520 |
| 2. 399 | REAL ESTATE LEASE | 9/30/2028 | 953 | ☐ | CONSOLIDATED-TOMOKA LAND CO. | JOHN P. ALBRIGHT<br>C/O SITE CENTERS 1140 N WILLIAMSON BLVD, SUITE 140<br>DAYTONA BEACH, FLORIDA 32114 |
| 2. 400 | REAL ESTATE LEASE | 8/31/2012 | 758 | ☐ | COPPERWOOD VILLAGE L.P | RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY, SUITE 201<br>JERICHO, NEW YORK 11753 |
| 2. 401 | REAL ESTATE LEASE | 5/12/2026 | 316 | ☐ | CORMAR INVESTMENTS, INC. | CRYSTAL ESPARZA<br>15923 BISCAYNE BLVD., SUITE 212<br>NORTH MIAMI BEACH, FLORIDA 33160 |
| 2. 402 | REAL ESTATE LEASE | 8/31/2030 | 940 | ☐ | CORONADO CENTER STATION LLC | STEPHEN BIEN<br>C/O PHILLIPS EDISON & COMPANY<br>11501 NORTHLAKE DR, SUITE 100<br>CINCINNATI, OHIO 45249 |
| 2. 403 | REAL ESTATE LEASE | 4/30/2030 | 946 | ☐ | COTTONWOOD RETAIL ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS 4500 BISSONNET STREET, SUITE 200<br>BELLAIRE, TEXAS 77401 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 404 | REAL ESTATE LEASE | 12/31/2032 | 498 | ☐ | COURTYARD E ASSOCIATES, LLC | 600 SOUTH LAKE AVENUE, STE. 502<br>PASADENA, CALIFORNIA 91106 |
| 2. 405 | REAL ESTATE LEASE | 1/31/2028 | 464 | ☐ | COVINGTON COMMERCIAL III, LLC | STEVE MALSAM<br>1457 130TH AVENUE NE<br>BELLEVUE, WASHINGTON 98006 |
| 2. 406 | REAL ESTATE LEASE | 1/31/2027 | 964 | ☐ | CP CROSSING, L.L.C.; CROSSING WSA, LLC; CROSSING M LLC; CROSSING KINGS LLC | LISA NIGRO FERGUSON<br>C/O NIGRO COMPANIES 20 CORPORATE WOODS BLVD<br>ALBANY, NEW YORK 12211 |
| 2. 407 | REAL ESTATE LEASE | 4/30/2025 | 556 | ☐ | CP/IPERS NEW HYDE PARK, LLC | JOHN VESSIE<br>C/O CLARION PARTNERS 230 PARK AVENUE, 12TH FLOOR<br>NEW YORK, NEW YORK 10169 |
| 2. 408 | REAL ESTATE LEASE | 1/31/2029 | 1517 | ☐ | CPF PROMENADE, LLC | CRISTINA PICKETT<br>C/O CORNERSTONE REAL ESTATE ADVISERS 100 WILSHIRE BLVD, SUITE 700<br>SANTA MONICA, CALIFORNIA 90401 |
| 2. 409 | REAL ESTATE LEASE | 1/31/2029 | 6001 | ☐ | CQX, LLC | MICHAEL WEBER<br>25 RECREATION PARK DRIVE, SUITE 206<br>HINGHAM, MASSACHUSETTS 2043 |
| 2. 410 | REAL ESTATE LEASE | 8/31/2031 | 1098R | ☐ | CR HAGERSTOWN, LLC | C/O CONTINENTAL REALTY CORPORATION 1427 CLARKVIEW ROAD, SUITE 500<br>BALTIMORE, MARYLAND 21209-2100 |

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 411 | REAL ESTATE LEASE | 4/15/2032 | 5306 | ☐ | CRANBERRY SQUARE, LLC | ALAN GERSH<br>C/O WINDHAM MANAGEMENT COMPANY 7501 WISCONSIN AVENUE, SUITE 1500E<br>EAST BETHESDA, MARYLAND 20814-6522 |
| 2. 412 | REAL ESTATE LEASE | 1/31/2032 | 605 | ☐ | CREA/PPC LONG BEACH TOWNE CENTER PO, L.L.C. | RICHARD HEARN<br>C/O VESTAR 7575 CARSON BOULEVARD<br>LONG BEACH, CALIFORNIA 90808 |
| 2. 413 | REAL ESTATE LEASE | 4/30/2033 | 410 | ☐ | CRENSHAW RETAIL PARTNERS, LLC | 4544 POST OAK PLACE DRIVE, SUITE 375<br>HOUSTON, TEXAS 77027 |
| 2. 414 | REAL ESTATE LEASE | 1/31/2027 | 478 | ☐ | CRESCENT LAND DEVELOPMENT ASSOCIATES, LLC | JEFFREY FEIL<br>C/O JEFFREY MANAGEMENT CORPORATION 7 PENN PLAZA, SUITE 618<br>NEW YORK, NEW YORK 10001 |
| 2. 415 | REAL ESTATE LEASE | 1/31/2025 | 4002 | ☐ | CRG APPLETON LLC AND WESTHILL APPLETON, LLC | SANDY GOLDEN<br>223 EAST STRAWBERRY DRIVE<br>MILL VALLEY, CALIFORNIA 94941 |
| 2. 416 | REAL ESTATE LEASE | 1/31/2028 | 574 | ☐ | CROSSING AT HOBART-I LLC | MARK UNGAR<br>C/O SCHOTTENSTEIN MANAGEMENT 1798 FREBIS AVENUE<br>COLUMBUS, OHIO 43206 |
| 2. 417 | REAL ESTATE LEASE | 1/31/2025 | 1131 | ☐ | CROSSROADS 2708, LLC | BLANCA COLLINS<br>4005 CALL FIELD ROAD, SUITE 100<br>WICHITA FALLS, TEXAS 76308 |
| 2. 418 | REAL ESTATE LEASE | 1/31/2029 | 836 | ☐ | CROSSROADS II, LLC | AJ LEVINE<br>C/O ACADIA REALTY 411 THEODORE FREMD AVE, SUITE 300<br>RYE, NEW YORK 10580 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| **Real Estate Lease** | | | | | | |
| 2. 419 | REAL ESTATE LEASE | 1/31/2032 | 1028 | ☐ | CROSSROADS PLAZA 1743, LP | RAY EDWARDS<br>C/O KIMCO REALTY<br>CORPORATION 500 NORTH<br>BROADWAY, SUITE 201<br>JERICHO, NEW YORK 11753 |
| 2. 420 | REAL ESTATE LEASE | 1/31/2031 | 5139 | ☐ | CSM FAMILY HOLDINGS, LLC | BRAD KITTLESON<br>C/O CSM CORPORATION 500<br>WASHINGTON AVE S, SUITE 3000<br>MINNEAPOLIS, MINNESOTA 55415-1151 |
| 2. 421 | REAL ESTATE LEASE | 11/30/2024 | 1509 | ☐ | CT RETAIL PROPERTIES FINANCE II, LLC | RAY EDWARDS<br>C/O KIMCO REALTY<br>CORPORATION 500 NORTH<br>BROADWAY SUITE 201, P.O. BOX 9010<br>JERICHO, NEW YORK 11753 |
| 2. 422 | REAL ESTATE LEASE | 1/31/2027 | 507 | ☐ | CYPRESS CREEK CO., L.P. | C/O SUNBELT MANAGEMENT<br>COMPANY 220 CONGRESS PARK<br>DRIVE, SUITE 215<br>DELRAY BEACH, FLORIDA 33445 |
| 2. 423 | REAL ESTATE LEASE | 1/31/2024 | 197 | ☐ | DANADA SQUARE WEST SHOPPING CENTER, LLC | PRISA ASSET MANAGEMENT<br>C/O PGIM REAL ESTATE 655<br>BROAD STREET, 14TH FLOOR<br>NEWARK, NEW JERSEY 7102 |
| 2. 424 | REAL ESTATE LEASE | 1/31/2026 | 642 | ☐ | DDR MCH WEST LLC | JOHN THIRKELL<br>C/O SITE CENTERS 3300<br>ENTERPRISE PARKWAY<br>BEACHWOOD, OHIO 44122 |
| 2. 425 | REAL ESTATE LEASE | 11/30/2028 | 705 | ☐ | DDR MIAMI AVENUE, LLC | JOHN THIRKELL<br>C/O SITE CENTERS CORP. 3300<br>ENTERPRISE PARKWAY<br>BEACHWOOD, OHIO 44122 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 426 | REAL ESTATE LEASE | 2/29/2024 | 712 | ☐ | DDR NASSAU PAVILION ASSOCIATES LP | JOHN THIRKELL<br>C/O SITE CENTERS CORP. 3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OHIO 44122 |
| 2. 427 | REAL ESTATE LEASE | 1/31/2029 | 649 | ☐ | DDR PTC LLC | JOHN THIRKELL<br>C/O SITE CENTERS CORP. 3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OHIO 44122 |
| 2. 428 | REAL ESTATE LEASE | 12/31/2029 | 688 | ☐ | DDR SOUTHEAST LOISDALE, L.L.C. | JOHN THIRKELL<br>C/O SITE CENTERS 3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OHIO 44122 |
| 2. 429 | REAL ESTATE LEASE | 1/31/2027 | 376 | ☐ | DDR WINTER GARDEN LLC | JOHN THIRKELL<br>C/O SITE CENTERS CORP. 3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OHIO 44122 |
| 2. 430 | REAL ESTATE LEASE | 5/31/2032 | 952 | ☐ | DDRA AHWATUKEE FOOTHILLS LLC | JOHN THIRKELL<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OHIO 44122 |
| 2. 431 | REAL ESTATE LEASE | 11/30/2024 | 6017 | ☐ | DDRC GATEWAY LLC | JOHN THIRKELL<br>C/O SITE CENTERS 3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OHIO 44122 |
| 2. 432 | REAL ESTATE LEASE | 5/1/2029 | 5199 | ☐ | DDRM HIGHLAND GROVE LLC | JOHN THIRKELL<br>C/O SITE CENTERS 3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OHIO 44122 |
| 2. 433 | REAL ESTATE LEASE | 7/31/2024 | 626 | ☐ | DDRM HILLTOP PLAZA L.P. | JOHN THIRKELL<br>C/O SITE CENTERS 3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OHIO 44122 |

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 434 | REAL ESTATE LEASE | 1/31/2025 | 222 | ☐ | DDRTC FAYETTE PAVILION I AND II LLC | SCOTT LASLO<br>C/O CRAWFORD SQUARE REAL ESTATE ADVISORS 1175 PEACHTREE ST NE, SUITE 1000<br>ATLANTA, GEORGIA 30361 |
| 2. 435 | REAL ESTATE LEASE | 9/30/2024 | 15 | ☐ | DDRTC VILLAGE CROSSING LLC | ANUSHAKA SILVA<br>C/O FAIRBOURNE PROPERTIES<br>200 S. MICHIGAN AVENUE, SUITE 400<br>CHICAGO, ILLINOIS 60604-2411 |
| 2. 436 | REAL ESTATE LEASE | 8/31/2024 | 6056 | ☐ | DDRTC WARWICK CENTER LLC | C/O CBRE PROPERTY MANAGEMENT ONE FINANCIAL PLAZA, SUITE 151L0<br>PROVIDENCE, RHODE ISLAND 2903 |
| 2. 437 | REAL ESTATE LEASE | 8/15/2028 | 1063 | ☐ | DDRTC WINSLOW BAY COMMONS LLC | LIZ RIVERS<br>C/O CBRE, INC. 8712 LINDHOLM DRIVE, SUITE 206<br>HUNTERSVILLE, NORTH CAROLINA 28078 |
| 2. 438 | REAL ESTATE LEASE | 7/31/2032 | 753 | ☐ | DEAN/CARSON WMSPRT, LLP | C/O DYCO MANAGEMENT CORP.<br>150 WHITE PLAINS ROAD<br>TARRYTOWN , NEW YORK 10591 |
| 2. 439 | REAL ESTATE LEASE | 4/30/2028 | 717 | ☐ | DEL COOP LLC | GERALD SIMON<br>C/O CARLYLE MANAGEMENT 254 KATONAH AVE SUITE 203<br>KATONAH, NEW YORK 10536 |
| 2. 440 | REAL ESTATE LEASE | 1/31/2025 | 5290CREJ | ☐ | DEL PRADO RETAIL PARTNERS, LLC | DAN OBERSKI<br>1502 B DEL PRADO BOULEVARD S.<br>CAPE CORAL, FLORIDA 33990 |
| 2. 441 | REAL ESTATE LEASE | 1/31/2033 | 6047CREJ | ☐ | DELTA MB, LLC | 875 EAST STREET<br>TEWKSBURY, MASSACHUSETTS 1878 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 442 | REAL ESTATE LEASE | 1/31/2027 | 701 | ☐ | DENA MARIE II, LLC | DAVID KAPLAN<br>170 WEST 74TH STREET<br>NEW YORK, NEW YORK 10023 |
| 2. 443 | REAL ESTATE LEASE | 9/30/2028 | 951 | ☐ | DESERT SKY ESPLANADE, LLC | CAROL HARDER<br>1234 E. 17TH STREET<br>SANTA ANA, CALIFORNIA 92701 |
| 2. 444 | REAL ESTATE LEASE | 1/31/2025 | 5258 | ☐ | DEWCOM, LLC | ERIC RECOON<br>C/O BENDERSON DEVELOPMENT<br>7978 COOPER CREEK<br>BOULEVARD, SUITE 100<br>UNIVERSITY PARK, FLORIDA 34201 |
| 2. 445 | REAL ESTATE LEASE | 1/31/2027 | 5208 | ☐ | DFG-CHATTANOOGA LLC | C/O SHOPONE CENTERS REIT, INC<br>10100 WATERVILLE STREET<br>WHITEHOUSE, OHIO 43571 |
| 2. 446 | REAL ESTATE LEASE | 9/16/2024 | 1049 | ☐ | DIAMOND PROPERTIES NORTHSHORE, LLC | SAM MARKOVICH<br>3520 NORTH HULLEN STREET<br>METAIRIE, LOUISIANA 70002 |
| 2. 447 | REAL ESTATE LEASE | 12/31/2030 | 1094CREJ | ☐ | DICK'S SPORTING GOODS, INC. | KAREN BOSCARINO<br>345 COURT STREET<br>CORAOPLOIS, PENNSYLVANIA<br>15108 |
| 2. 448 | REAL ESTATE LEASE | 1/31/2025 | 5329 | ☐ | DLE SEVEN, L.L.C. | CHRIS MURRAY<br>2401 S.E. TONES DRIVE, P.O. BOX<br>187<br>ANKENY, IOWA 50021 |
| 2. 449 | REAL ESTATE LEASE | 8/31/2026 | 137 | ☐ | DMK VOLVO PARKWAY, LLC | C/O SUBURBAN CAPITAL 3600<br>PACIFIC AVE<br>VIRGINIA BEACH, VIRGINIA 23451 |
| 2. 450 | REAL ESTATE LEASE | 1/31/2026 | 899S | ☐ | DOLLAR TREE STORES, INC. | 500 VOLVO PARKWAY<br>CHESAPEAKE, VIRGINIA 23320 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 451 | REAL ESTATE LEASE | 1/31/2028 | 920CREJ | ☐ | DOLLINGER GOLDEN VALLEY LLC | 555 TWIN DOLPHIN DRIVE, SUITE 600<br>REDWOOD CITY, CALIFORNIA 94065 |
| 2. 452 | REAL ESTATE LEASE | 8/31/2028 | 234 | ☐ | DOUGLASVILLE PAVILION LLC | MICHAEL AINBINDER<br>2415 W ALABAMA STREET, SUITE 205<br>HOUSTON, TEXAS 77098 |
| 2. 453 | REAL ESTATE LEASE | 6/30/2028 | 1521 | ☐ | DOWNEY LANDING SPE, LLC | C/O ECLIPSE DEVELOPMENT GROUP 17802 SKYPARK CIRCLE #200<br>IRVINE, CALIFORNIA 92618 |
| 2. 454 | REAL ESTATE LEASE | 1/31/2024 | 471 | ☐ | DOWNTOWN WOODINVILLE, LLC | C/O FIRST WESTERN PROPERTIES<br>11621 97TH LANE NE<br>KIRKLAND, WASHINGTON 98034 |
| 2. 455 | REAL ESTATE LEASE | 5/31/2023 | 565 | ☐ | DPA REALTY COMPANY LLC | GLENN LEVINS<br>C/O THE PHOENIX ORGANIZATION<br>941 A CLINT MOORE RD<br>BOCA RATON, FLORIDA 33487 |
| 2. 456 | REAL ESTATE LEASE | 7/31/2024 | 5330 | ☐ | DP-N & K, LLC, CAPLACO FIVE, INC., CAPLACO SIXTEEN, INC. AND CAPLACO SEVENTEEN, INC., | DAN CAPPS<br>11850 STUDT AVENUE, P.O. BOX 419121<br>ST. LOUIS, MISSOURI 63141 |
| 2. 457 | REAL ESTATE LEASE | 12/31/2032 | 5205 | ☐ | DRURY LAND DEVELOPMENT, INC. | MIKE PREHM<br>8315 DRURY INDUSTRIAL PARKWAY<br>ST. LOUIS, MISSOURI 63114 |
| 2. 458 | REAL ESTATE LEASE | 1/31/2027 | 933CREJ | ☐ | DSM MB II LLC | CHRIS NAUDZUNAS<br>875 EAST STREET<br>TEWKSBURY, MASSACHUSETTS 1876 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 459 | REAL ESTATE LEASE | 5/31/2033 | 950 | ☐ | DSW MESA GRAND/SPECTRUM LLC | C/O DSW COMMERCIAL REAL ESTATE 1795 E SKYLINE DR, STE 193<br>TUCSON, ARIZONA 85718 |
| 2. 460 | REAL ESTATE LEASE | 9/30/2025 | 159 | ☐ | DT PRADO LLC | JOHN THIRKELL<br>C/O SITE CENTERS 3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OHIO 44122 |
| 2. 461 | REAL ESTATE LEASE | 1/31/2026 | 143 | ☐ | DULUTH (GWINNETT) SSR LLC | TIM LAKE<br>C/O RIVERCREST REALTY ASSOCIATES LLC 8816 SIX FORKS RD<br>RALEIGH, NORTH CAROLINA 27615 |
| 2. 462 | REAL ESTATE LEASE | 1/31/2029 | 5193 | ☐ | DVC 6655-6665 ASSOCIATES, LLC | JACKIE SHIPLEY<br>C/O CAPITAL EQUITIES 580 N. FOURTH STREET, SUITE 120<br>COLUMBUS, OHIO 43215 |
| 2. 463 | REAL ESTATE LEASE | 7/31/2033 | 1113CREJ | ☐ | E SCOTT FAMILY | BRITTANY DOYLE<br>7420 GOLDEN POND PLACE, SUITE 100<br>AMARILLO, TEXAS 79121 |
| 2. 464 | REAL ESTATE LEASE | 2/28/2031 | 6069 | ☐ | E&A NORTHEAST LIMITED PARTNERSHIP | ELIZABETH FURNELLI<br>C/O EDENS & AVANT INVESTMENTS LIMITED PARTNERSHIP 1221 MAIN STREET, SUITE 1000<br>COLUMBIA, SOUTH CAROLINA 29201 |
| 2. 465 | REAL ESTATE LEASE | 1/31/2033 | 1153 | ☐ | EAGAN PROMENADE, INC. | MATTHEW RIEGER<br>C/O INVESCO REAL ESTATE 2001 ROSS AVENUE, SUITE 3400<br>DALLAS, TEXAS 75201 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 466 | REAL ESTATE LEASE | 1/31/2025 | 239 | ☐ | EAST COBB CROSSING LLC | BRETT FULLER<br>182 HILDERBRAND ROAD<br>ATLANTA, GEORGIA 30328 |
| 2. 467 | REAL ESTATE LEASE | 1/31/2032 | 910 | ☐ | EAST HILLS PROPERTIES | STEVEN L. CRAIG<br>C/O CRAIG REALTY GROUP 4100<br>MACARTHUR BLVD, SUITE 100<br>NEWPORT BEACH, CALIFORNIA<br>92660 |
| 2. 468 | REAL ESTATE LEASE | 3/31/2030 | 1041 | ☐ | EASTERN SHORE PLAZA LLC | 701 N. POST OAK ROAD, SUITE 210<br>HOUSTON, TEXAS 77024 |
| 2. 469 | REAL ESTATE LEASE | 1/31/2028 | 5279 | ☐ | EASTON MARKET LIMITED LIABILITY COMPANY | JOHN THIRKELL<br>C/O SITE CENTERS CORP. 3300<br>ENTERPRISE PARKWAY<br>BEACHWOOD, OHIO 44122 |
| 2. 470 | REAL ESTATE LEASE | 1/31/2024 | 486 | ☐ | EASTVALE GATEWAY II, LLC | GINNY FAWCETT<br>C/O LEWIS OPERATING CORP.<br>1156 NORTH MOUNTAIN AVENUE<br>UPLAND, CALIFORNIA 91786-3633 |
| 2. 471 | REAL ESTATE LEASE | 6/30/2028 | 1034 | ☐ | EASTWOOD VILLAGE SHOPPING CENTER 1, LLC AND EASTWOOD VILLAGE SHOPPING CENTER 2, LLC | 5119 MAGAZINE STREET<br>NEW ORLEANS, LOUISIANA 70115 |
| 2. 472 | REAL ESTATE LEASE | 8/24/2030 | 1020 | ☐ | EATONTOWN 36, LLC | NEIL DOORNHEIM<br>C/O LEVIN MANAGEMENT<br>CORPORATION PO BOX 326<br>PLAINFIELD, NEW JERSEY 07061-<br>0326 |
| 2. 473 | REAL ESTATE LEASE | 2/28/2025 | 866 | ☐ | ECA BULIGO RED WILLOW PARTNERS LP | ELLIOT SASSON<br>C/O EAST COAST MANAGEMENT<br>LLC 13041 W LINEBAUGH AVENUE<br>TAMPA, FLORIDA 33626 |

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 474 | REAL ESTATE LEASE | 9/20/2026 | 748 | ☐ | EDGEWATER RETAIL PARTNERS, LLC | RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY , SUITE 201<br>JERICHO, NEW YORK 11753 |
| 2. 475 | REAL ESTATE LEASE | 1/31/2025 | 811 | ☐ | EDINBURG SRGV, LLC | RON RIEMER<br>C/O FIRST HARTFORD REALTY CORPORATION 149 COLONIAL ROAD<br>MANCHESTER, CONNECTICUT 6045 |
| 2. 476 | REAL ESTATE LEASE | 1/31/2030 | 1165 | ☐ | EERP MARKET PLACE I, LLC | C/O EPIC REAL ESTATE PARTNERS, LLC 515 CONGRESS AVENUE, SUITE 1925<br>AUSTIN, TEXAS 78701 |
| 2. 477 | REAL ESTATE LEASE | 9/30/2025 | 1225 | ☐ | EGATE-95, LLC | ERIC RECOON<br>C/O BENDERSON DEVELOPMENT 7978 COOPER CREEK BOULEVARD, SUITE100<br>UNIVERSITY PARK, FLORIDA 34201 |
| 2. 478 | REAL ESTATE LEASE | 1/31/2026 | 809 | ☐ | EL TIGRE HOLDING CORP. | VALERIE GUILETT<br>C/O ENGSTROM PROPERTIES INC TRUSTEE 937 JEFFERSON BLVD<br>WEST SACRAMENTO, CALIFORNIA 95691 |
| 2. 479 | REAL ESTATE LEASE | 12/12/2023 | 1046 | ☐ | ELMWOOD RETAIL PROPERTIES, L.L.C. | HOLLY TOUPS<br>1200 SOUTH CLEARVIEW PARKWAY, SUITE 1166<br>NEW ORLEANS, LOUISIANA 70123 |
| 2. 480 | REAL ESTATE LEASE | 11/30/2028 | 526 | ☐ | ENCINITAS TOWN CENTER ASSOCIATES I, LLC | C/O ZELMAN RETAIL PARTNERS, INC. 515 SOUTH FIGUEROA STREET, SUITE 1230<br>LOS ANGELES, CALIFORNIA 90071 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 481 | REAL ESTATE LEASE | 1/31/2028 | 6014 | ☐ | ENFIELD SQUARE REALTY LLC | BARBIE KASHINEJAD<br>C/O NAMCO REALTY LLC 150<br>GREAT NECK ROAD, SUITE 304<br>GREAT NECK, NEW YORK 11021 |
| 2. 482 | REAL ESTATE LEASE | 1/31/2025 | 275 | ☐ | EPPS BRIDGE CENTRE PROPERTY COMPANY LLC | JASON CRAWFORD<br>6445 POWERS FERRY ROAD,<br>SUITE 120<br>ATLANTA, GEORGIA 30339 |
| 2. 483 | REAL ESTATE LEASE | 3/31/2030 | 912 | ☐ | EQUITY ONE (DARINOR) LLC | ERNST BELL<br>C/O REGENCY CENTERS<br>CORPORATION ONE<br>INDEPENDENT DRIVE, SUITE 114<br>JACKSONVILLE, FLORIDA 32202 |
| 2. 484 | REAL ESTATE LEASE | 1/31/2025 | 881 | ☐ | EQUITY ONE (NORTHEAST PORTFOLIO), LLC | ERNST BELL<br>C/O REGENCY CENTERS, ONE<br>INDEPENDENT DRIVE, SUITE 114<br>JACKSONVILLE, FLORIDA 32202 |
| 2. 485 | REAL ESTATE LEASE | 1/31/2025 | 1161 | ☐ | ERP MINGO MARKETPLACE, LLC | DAVID GERSTENHABER<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE, 13TH<br>FLOOR<br>NEW YORK, NEW YORK 10017 |
| 2. 486 | REAL ESTATE LEASE | 1/31/2027 | 1515 | ☐ | ETS PROPERTIES LLC | ERIC SPAYDE<br>2593 NEWBERN COURT<br>THOUSAND OAKS, CALIFORNIA<br>91361 |
| 2. 487 | REAL ESTATE LEASE | 1/31/2028 | 449R | ☐ | F&M PARTNERSHIP | C/O FULCRUM PROPERTY GROUP<br>1530 J STREET SUITE 200<br>SACRAMENTO, CALIFORNIA 95814 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule G: Executory Contracts and Unexpired Leases

## Real Estate Lease

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 488 | REAL ESTATE LEASE | 12/31/2024 | 638 | ☐ | FACCHINO/LABARERA BLOSSOM HILL LLC | EIDE KRISTIAN<br>C/O TERRACOMMERCIAL REAL CORPORATION 873 BLOSSOM HILL ROAD<br>SAN JOSE, CALIFORNIA 95123 |
| 2. 489 | REAL ESTATE LEASE | 3/31/2027 | 931 | ☐ | FAIRFIELD TOWN CENTER, LLC | DAVID HALLE<br>C/O M.S. MANAGEMENT ASSOCIATES INC. 111 MONUMENT CIRCLE, SUITE 3500<br>INDIANAPOLIS, INDIANA 46204-3438 |
| 2. 490 | REAL ESTATE LEASE | 4/30/2033 | 1183 | ☐ | FAIRLESS HILLS SHOPPING CENTRE, LP | C/O LARKEN ASSOCIATES 1250 ROUTE 28, SUITE 101<br>BRANCHBURG, NEW JERSEY 8876 |
| 2. 491 | REAL ESTATE LEASE | 1/31/2024 | 5234 | ☐ | FAIRPLAIN PLAZA LEASING LLC | ANDREW LUCKOFF<br>C/O LEXINGTON REALTY INTERNATIONAL LLC 911 E. COUNTY LINE ROAD<br>#206<br>LAKEWOOD, NEW JERSEY 8701 |
| 2. 492 | REAL ESTATE LEASE | 1/31/2025 | 891 | ☐ | FAYETTE PLACE IMPROVEMENTS OWNER LLC | CHRIS RESSA<br>C/O DLC MANAGEMENT CORPORATION 565 TAXTER ROAD<br>ELMSFORD, NEW YORK 10523 |
| 2. 493 | REAL ESTATE LEASE | 1/31/2026 | 686 | ☐ | FBG HARRIMAN UPPER RETAIL LLC | C/O RD MANAGEMENT LLC 810 SEVENTH AVENUE, 10TH FLOOR<br>NEW YORK, NEW YORK 10019 |
| 2. 494 | REAL ESTATE LEASE | 1/31/2030 | 1189 | ☐ | FEDERAL REALTY INVESTMENT TRUST | SUSAN BOURGEOIS<br>909 ROSE AVENUE, SUITE 200<br>NORTH BETHESDA, MARYLAND 20852 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 495 | REAL ESTATE LEASE | 6/30/2023 | 400 | ☐ | FIREWHEEL PLAZA LTD | BRAD QUINE<br>C/O QUINE AND ASSOCIATES 301 SOUTH SHERMAN, SUITE 301<br>RICHARDSON, TEXAS 75081 |
| 2. 496 | REAL ESTATE LEASE | 1/31/2027 | 3301 | ☐ | FIRST & MAIN SOUTH, NO. 1, LLC | C/O NOR'WOOD LIMITED, INC. 111 SOUTH TEJON STREET, SUITE 222<br>COLORADO SPRINGS, COLORADO 80903 |
| 2. 497 | REAL ESTATE LEASE | 2/29/2024 | 1519 | ☐ | FIRST A&A CAPITAL, LLC | VICKI R DONKIN<br>3435 WILSHIRE BLVD #2820<br>LOS ANGELES, CALIFORNIA 90010 |
| 2. 498 | REAL ESTATE LEASE | 10/31/2028 | 594 | ☐ | FIRST INTERSTATE WILLOUGHBY, LTD. | LAUREN NICOLFF<br>C/O FIRST INTERSTATE PROPERTIES, LTD. THE OFFICES AT LEGACY VILLAGE, 25333 CEDAR ROAD, SUITE 300<br>LYNDHURST, OHIO 44124 |
| 2. 499 | REAL ESTATE LEASE | 10/30/2023 | 981 | ☐ | FIRST RICHLAND LP | RYAN SCHNELL<br>C/O BROWMAN DEVELOPMENT COMPANY, INC. 1556 PARKSIDE DRIVE<br>WALNUT CREEK, CALIFORNIA 94596 |
| 2. 500 | REAL ESTATE LEASE | 1/31/2028 | 841 | ☐ | FIVE OAK OUTLET CENTERS, INC | MIKE CHANNEL<br>9231 MIDDLEBROOK PIKE<br>KNOXVILLE, TENNESSEE 37931 |
| 2. 501 | REAL ESTATE LEASE | 1/31/2025 | 895 | ☐ | FLAGLER S.C., LLC | RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY, SUITE 201<br>JERICHO, NEW YORK 11723 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| **Real Estate Lease** | | | | | | |
| 2. 502 | REAL ESTATE LEASE | 1/31/2028 | 978 | ☐ | FORT GRATIOT LLC | C/O HAKIMI CAPITAL GROUP 150 GREAT NECK ROAD, SUITE 304<br>GREAT NECK, NEW YORK 11021 |
| 2. 503 | REAL ESTATE LEASE | 7/31/2023 | 546 | ☐ | FR WESTGATE MALL, LLC | C/O FEDERAL REALTY INVESTMENT TRUST 1626 EAST JEFFERSON STREET<br>ROCKVILLE, MARYLAND 20852-4041 |
| 2. 504 | REAL ESTATE LEASE | 4/30/2027 | 1219 | ☐ | FREMONT RETAIL PARTNERS, LP | RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY SUITE 201, P.O. BOX 9010<br>JERICHO, NEW YORK 11753 |
| 2. 505 | REAL ESTATE LEASE | 1/31/2033 | 570CREJ | ☐ | FRONT RANGE RETAIL COMPANY, L.L.C. | TIM COLLIER<br>C/O RPT PROPERTIES 19 W 44TH STREET, SUITE 1002<br>NEW YORK, NEW YORK 10036 |
| 2. 506 | REAL ESTATE LEASE | 12/31/2030 | 1021 | ☐ | FTC PROPERTY MANAGEMENT LLC | C/O ANDREW INGRAM, LLC \| JACK WHITE COMMERCIAL 3801 CENTERPOINT DRIVE SUITE 101<br>ANCHORAGE, ALASKA 99503 |
| 2. 507 | REAL ESTATE LEASE | 7/31/2030 | 949 | ☐ | FTT VILLAGE SQUARE I, LLC | CLIFF JOHNSTON<br>C/O CARBAS PROPERTIES 1790 EAST RIVER RD SUITE 310<br>TUSCON, AZ 85718 |
| 2. 508 | REAL ESTATE LEASE | | 906S | ☐ | FURNITURE DEPOT & MATTRESSES | GENE DETCHEMENDY<br>83389 MATADOR COUR<br>INDIO, CALIFORNUA 92203 |
| 2. 509 | REAL ESTATE LEASE | 1/31/2031 | 664 | ☐ | FW IL- RIVERSIDE/RIVERS EDGE, LLC | ERNST BELL<br>ONE INDEPENDENT SUITE 114<br>JACKSONVILLE, FLORIDA 32202 |

Party City Corporation Case Number: 23-90010 (DRJ)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| **Real Estate Lease** | | | | | | |
| 2. 510 | REAL ESTATE LEASE | 1/31/2029 | 994 | ☐ | G & I IX EMPIREE BIG FLATS LLC | CHRIS RESSA<br>C/O DLC MANAGEMENT CORPORATION 565 TAXTER ROAD, 4TH FLOOR<br>ELMSFORD, NEW YORK 10523 |
| 2. 511 | REAL ESTATE LEASE | 7/31/2033 | 336 | ☐ | G&I IX CAMP CREEK PROPERTY LLC | ERIK SCHATZ<br>C/O CRAWFORD SQUARE REAL ESTATE ADVISORS 2829 SECOND AVENUE SOUTH, SUITE 310<br>BIRMINGHAM, ALABAMA 35233 |
| 2. 512 | REAL ESTATE LEASE | 1/31/2028 | 1516 | ☐ | G&I IX ESPLANADE PROPERTY LP | GREG PARKER<br>C/O INVESTEC MANAGEMENT CORP. 200 E. CARRILLO STREET, SUITE 200<br>SANTA BARBARA, CALIFORNIA 93101 |
| 2. 513 | REAL ESTATE LEASE | 1/31/2027 | 1230 | ☐ | G&I IX MOHAWK COMMONS, LLC | CHRIS RESSA<br>C/O DLC MANAGEMENT CORPORATION 565 TAXTER ROAD<br>ELMSFORD, NEW YORK 10523 |
| 2. 514 | REAL ESTATE LEASE | 7/31/2028 | 6064 | ☐ | G&I IX SOUTHGATE SHOPPING CENTER LLC | PETE SCHLANG<br>C/O WOOLBRIGHT DEVELOPMENT, INC. 3200 N. MILITARY TRAIL, 4TH FLOOR<br>BOCA RATON, FLORIDA 33431 |
| 2. 515 | REAL ESTATE LEASE | 8/31/2024 | 1039 | ☐ | G&I IX VALLEY BEND PROPERTY, LLC | SCOTT LASLO<br>C/O CRAWFORD SQUARE REAL ESTATE ADVISORS 2700 2ND AVE. SOUTH, SUITE 200<br>BIRMINGHAM, ALABAMA 35233 |
| 2. 516 | REAL ESTATE LEASE | 1/31/2027 | 5157 | ☐ | G&I X MONTCLAIR ON CENTER LLC | ROB MCGOVERN<br>C/O CHASE PROPERTIES 3333 RICHMOND ROAD, SUITE 320<br>BEACHWOOD, OHIO 44122 |

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 517 | REAL ESTATE LEASE | 1/31/2024 | 689 | ☐ | G. FORTE & ASSOCIATES, INC. | GARY FORTE<br>2 SAXWOOD STREET<br>DEER PARK, NEW YORK 11729 |
| 2. 518 | REAL ESTATE LEASE | 3/31/2028 | 1069 | ☐ | GALLERIA 1848 LLC | C/O PROVIDENCE GROUP MANAGEMENT SERVICES 300 WEST SUMMIT SUITE 250<br>CHARLOTTE, NORTH CAROLINA 28203 |
| 2. 519 | REAL ESTATE LEASE | 4/30/2025 | 6012 | ☐ | GARDEN CITY OWNER LLC | MARK ROBERTS<br>33 BOYLSTON ST, SUITE 3000<br>CHESTNUT HILL, MASSACHUSETTS 2467 |
| 2. 520 | REAL ESTATE LEASE | 7/31/2026 | 1090 | ☐ | GARRISON FOREST ASSOCIATES LIMITED PARTNERSHIP | BRUCE LEVINE<br>C/O M. LEO STORCH MANAGEMENT CORPORATION 25 HOOKS LANE, SUITE 312<br>BALTIMORE, MARYLAND 21208 |
| 2. 521 | REAL ESTATE LEASE | 1/31/2029 | 1066 | ☐ | GATEWAY AFTON RIDGE, INC. | SUSAN CLEMENTS<br>C/O CHILDRESS KLEIN 301 S COLLEGE ST, SUITE 2800<br>CHARLOTTE, NORTH CAROLINA 28202 |
| 2. 522 | REAL ESTATE LEASE | 7/31/2024 | 5148 | ☐ | GATEWAY ARTHUR, INC | SEAN CONNOR<br>C/O MID-AMERICA ASSET MANAGEMENT, INC. ONE PARKVIEW PLAZA, 9TH FLOOR<br>OAKBROOK TERRACE, ILLINOIS 60181 |
| 2. 523 | REAL ESTATE LEASE | 1/31/2025 | 5177 | ☐ | GGF1 NORTH OLMSTED 2016 LLC | JOHN STOKES<br>C/O GLIMCHER GROUP BNY MELLON CENTER, 500 GRANT STREET, SUITE 2000<br>PITTSBURGH, PENNSYLVANIA 15219 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 524 | REAL ESTATE LEASE | 7/31/2024 | 707 | ☐ | GGP-OTAY RANCH, LP | JOSH DECKELBAUM<br>C/O BROOKFIELD PROPERTIES<br>350 N ORLEANS ST SUITE 300<br>CHICAGO, ILLINOIS 60654 |
| 2. 525 | REAL ESTATE LEASE | 9/30/2027 | 955 | ☐ | GILBERT-CHANDLER HEIGHTS I, L.L.C. | RICHARD HEARN<br>C/O VESTAR 2425 EAST<br>CAMELBACK ROAD, SUITE 750<br>PHOENIX, ARIZONA 85016 |
| 2. 526 | REAL ESTATE LEASE | 1/31/2029 | 6019 | ☐ | GMG, LLC | ELLEN FONTAINE<br>220 MAINE MALL ROAD<br>SOUTH PORTLAND, MAINE 4106 |
| 2. 527 | REAL ESTATE LEASE | 3/31/2025 | 4102 | ☐ | GMN INVESTMENTS MILLER LP | C/O PROFESSIONAL PROPERTY<br>MGMT 115 W. BROWN STREET<br>BIRMINGHAM, MICHIGAN 48009 |
| 2. 528 | REAL ESTATE LEASE | 6/30/2031 | 1061 | ☐ | GMN PROPERTIES, LLC | IRENE KROUSTALIS<br>405 CEDAR TRAIL<br>WINSTON SALEM, NORTH<br>CAROLINA 27104 |
| 2. 529 | REAL ESTATE LEASE | 1/31/2026 | 743 | ☐ | GOLDEN SPECTRUM PROPERTY LLC | SHARON SHIFFLETT<br>C/O SHIN YEN MANAGEMENT INC.<br>3808 GRAND AVENUE, SUITE B<br>CHINO, CALIFORNIA 91710 |
| 2. 530 | REAL ESTATE LEASE | 1/31/2027 | 974 | ☐ | GP MARKETPLACE 1750, LLC | RAY EDWARDS<br>C/O KIMCO REALTY<br>CORPORATION 500 NORTH<br>BROADWAY, SUITE 201<br>JERICHO, NEW YORK 11753 |
| 2. 531 | REAL ESTATE LEASE | 12/31/2028 | 1145 | ☐ | GRAND FORKS ASSOCIATES LP | BILL SPATZ<br>14 N PEORIA ST, UNIT 3F<br>CHICAGO, 0 60607 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

**Real Estate Lease**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 532 | REAL ESTATE LEASE | 1/31/2024 | 661 | ☐ | GRAND PLAZA, LLC | BRAD PEARL<br>5190 CAMPUS DRIVE<br>NEWPORT BEACH, CALIFORNIA 92660 |
| 2. 533 | REAL ESTATE LEASE | 1/31/2028 | 403 | ☐ | GRANDPOP REALTY CORP. | C/O G5PROPERTY MANAGEMENT LLC 275 ROUTE 22 EAST.<br>SPRINGFIELD, NEW JERSEY 7081 |
| 2. 534 | REAL ESTATE LEASE | 1/31/2025 | 874 | ☐ | GRAY ENTERPRISES, L.P. | W. BUCKNER<br>1185 WARNER AVENUE<br>TUSTIN, CALIFORNIA 92780 |
| 2. 535 | REAL ESTATE LEASE | 1/31/2025 | 413 | ☐ | GREEN TREE MANAGEMENT TRUST. | MARK COSENZA<br>C/O INLAND COMMERICAL REAL ESTATE 2901 BUTTERFIELD ROAD<br>OAKBROOK, ILLINOIS 60523 |
| 2. 536 | REAL ESTATE LEASE | 1/31/2028 | 5337 | ☐ | GREENFIELD, L.P. | RON POLLASTRINI<br>C/O BONNIE MANAGEMENT CORPORATION 1146 WESTGATE STREET, SUITE 200<br>OAK PARK, ILLINOIS 60301 |
| 2. 537 | REAL ESTATE LEASE | 1/31/2025 | 515 | ☐ | GREENWAY PLAZA LLC | ANDREW ISZARD<br>C/O COMBINED PROPERTIES, INCORPORATED 1025 THOMAS JEFFERSON STREET, NW, SUITE 700<br>WASHINGTON, DISTRICT OF COLUMBIA 20007 |
| 2. 538 | REAL ESTATE LEASE | 12/31/2025 | 560 | ☐ | GREF GG EASTLAND CENTER LP | TIM ROE<br>C/O PINE TREE COMMERCIAL REALTY LLC 13450 MAXELLA AVENUE, SUITE 240<br>MARINA DEL REY, CALIFORNIA 90292 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 539 | REAL ESTATE LEASE | 1/31/2032 | 102 | ☐ | GRI-EQY (PRESIDENTIAL MARKETS) LLC | JEWEL SNOWDEN<br>1600 N.E. MIAMI GARDENS DRIVE<br>NORTH MIAMI BEACH, FLORIDA<br>33179 |
| 2. 540 | REAL ESTATE LEASE | 8/31/2033 | 599 | ☐ | GUMBERG ASSOCIATES - CHAPEL SQUARE | ROBERT IRR<br>C/O J.J. GUMBERG CO. 1051<br>BRINTON ROAD, BRINTON<br>EXECUTIVE CENTER<br>PITTSBURGH, PENNSYLVANIA<br>15221 |
| 2. 541 | REAL ESTATE LEASE | 4/30/2024 | 1175 | ☐ | GVS PARTNERS | CHAD STINE<br>3434 TRINDLE ROAD<br>CAMP HILL, PENNSYLVANIA 17011 |
| 2. 542 | REAL ESTATE LEASE | 1/31/2032 | 889 | ☐ | HAMDEN PLAZA ASSOCIATES, LLC | TOM GIORDANELLA<br>C/O MJB REAL ESTATE 260 A<br>QUARRY ROAD<br>MILFORD, CONNECTICUT 6460 |
| 2. 543 | REAL ESTATE LEASE | 8/31/2027 | 1173 | ☐ | HANNA LANGHOLZ WILSON ELLIS | JON KNUDSEN<br>ONE PPG PLACE, SUITE 1640<br>PITTSBURGH, PENNSYLVANIA<br>15222 |
| 2. 544 | REAL ESTATE LEASE | 6/30/2023 | 892 | ☐ | HANSON INDUSTRIES, INC. | CARL GUENZEL<br>15807 E. INDIANA AVE<br>SPOKANE VALLEY, WASHINGTON<br>99216 |
| 2. 545 | REAL ESTATE LEASE | 12/31/2029 | 618 | ☐ | HAP PROPERTY OWNER, LP | C/O CORE PROPERTY<br>MANAGEMENT, LLC 410<br>PEACHTREE PARKWAY, SUITE<br>4165<br>CUMMING, GEORGIA 30041 |
| 2. 546 | REAL ESTATE LEASE | 12/31/2025 | 470 | ☐ | HARDEN RANCH PLAZA ASSOCIATES, LLC | CARTER HEMMING<br>1490 NORTH MAIN STREET<br>SALINAS , CALIFORNIA 93906 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 547 | REAL ESTATE LEASE | 1/31/2028 | 842 | ☐ | HART TC I-III, LLC | SAMANTHA MERRELL<br>C/O BAYER PROPERTIES, L.L.C.<br>2200 MAGNOLIA STREET SOUTH,<br>SUITE 101<br>BIRMINGHAM, ALABAMA 35205 |
| 2. 548 | REAL ESTATE LEASE | 1/31/2028 | 59 | ☐ | HARTMAN INCOME REIT MANAGEMENT, LLC | AL HARTMAN<br>C/O HARTMAN INCOME REIT<br>MANAGEMENT, INC. 2909<br>HILLCROFT, SUITE 420<br>HOUSTON, TEXAS 77057 |
| 2. 549 | REAL ESTATE LEASE | 1/31/2026 | 514 | ☐ | HARVEY CAPITAL CORP. | DEDRIC ROGERS<br>11835 W. OLYMPIC BLVD, SUITE<br>300<br>LOS ANGELES, CALIFORNIA 90064 |
| 2. 550 | REAL ESTATE LEASE | 1/31/2030 | 573 | ☐ | HASTINGS VILLAGE INVESTMENT COMPANY L.P | DAN AUSTIN<br>6380 WILSHIRE BLVD, SUITE 1106<br>LOS ANGELES, CALIFORNIA 90048 |
| 2. 551 | REAL ESTATE LEASE | 1/31/2024 | 5185 | ☐ | HAUCK HOLDINGS BLOOMINGTON, LLC | ANDREW HAUCK<br>4334 GLENDALE-MILFORD ROAD<br>CINCINNATI, OHIO 45242 |
| 2. 552 | REAL ESTATE LEASE | 8/31/2027 | 210 | ☐ | HAYDAY, INC. | ROD CASTAN<br>C/O LEON REITHAVER 401 NW<br>38TH COURT<br>MIAMI, FLORIDA 33126 |
| 2. 553 | REAL ESTATE LEASE | 1/31/2026 | 918CREJ | ☐ | HEMET VALLEY CENTER, LP | C/O 3D INVESTMENT 468 N.<br>CAMDEN DRIVE, SUITE 300<br>BEVERLY HILLS, CALIFORNIA 90210 |
| 2. 554 | REAL ESTATE LEASE | 1/31/2025 | 5218 | ☐ | HFL BENNER PIKE SHOPPING CENTER, LLC | FRED SAHAKIAN<br>1155 BENNER PIKE, SUITE 100<br>STATE COLLEGE, PENNSYLVANIA<br>16801 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 555 | REAL ESTATE LEASE | 7/31/2026 | 1062 | ☐ | HICKORY RIDGE OWNER LLC | AJ LEVINE<br>C/O ACADIA REALTY 411 THEODORE FREMD AVENUE, SUITE 300<br>RYE, NEW YORK 10580 |
| 2. 556 | REAL ESTATE LEASE | 1/31/2027 | 899 | ☐ | HIGHLAND COMMONS ASSOC., LLC | JACK HAYES<br>C/O SULLIVAN HAYES NORTHEAST<br>10 WATERSIDE DRIVE, SUITE 301<br>FARMINGTON, CONNECTICUT 6032 |
| 2. 557 | REAL ESTATE LEASE | 1/31/2027 | 876 | ☐ | HMVP HILLTOP, INC. | WILL CHAN<br>1401 QUAIL ST., SUITE 105<br>NEWPORT BEACH, CALIFORNIA 92660 |
| 2. 558 | REAL ESTATE LEASE | 2/28/2026 | 808 | ☐ | HOUSTON GULFGATE PARTNERS L.P. | C/O WULFE & CO. PROPERTY MANAGEMENT 1800 POST OAK BOULEVARD, 6 BLVD PLACE, SUITE 400<br>HOUSTON, TEXAS 77056 |
| 2. 559 | REAL ESTATE LEASE | 1/31/2029 | 377 | ☐ | HUH DI/OCP CROSSLANDS LLC | JOEL BAYER<br>C/O O'CONNOR CAPITAL PARTNERS 240 ROYAL PALM WAY, 2ND FLOOR<br>PALM BEACH, FLORIDA 33480 |
| 2. 560 | REAL ESTATE LEASE | 1/31/2024 | 749 | ☐ | HUNTINGTON EXECUTIVE PARK | RHONDA LAUER<br>16168 BEACH BOULEVARD, SUITE 200<br>HUNTINGTON BEACH, CALIFORNIA 92647 |
| 2. 561 | REAL ESTATE LEASE | 2/28/2031 | 459CREJ | ☐ | HUNTINGTON OAKS DELAWARE PARTNERS, LLC | ROBIN BHALLA<br>C/O FESTIVAL MANAGEMENT CORPORATION 5901 W. CENTURY BOULEVARD, SUITE 700<br>LOS ANGELES, CALIFORNIA 90045 |

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 562 | REAL ESTATE LEASE | 1/31/2024 | 116 | ☐ | HYLAN PLAZA 1339, LLC | RAY EDWARDS<br>C/O KIMCO REALTY<br>CORPORATION 500 NORTH<br>BROADWAY SUITE 201<br>JERICHO, NEW YORK 11753 |
| 2. 563 | REAL ESTATE LEASE | 3/31/2026 | 1108 | ☐ | IA ST. PETERSBURG LLC | MATT HAGAN<br>C/O INVENTRUST PROPERTY<br>MANAGEMENT, LLC 3025<br>HIGHLAND PARKWAY, SUITE 350<br>DOWNERS GROVE, ILLINOIS 60515 |
| 2. 564 | REAL ESTATE LEASE | 5/31/2031 | 64 | ☐ | IMC RETAIL LLC | STEPHEN COSLIK<br>C/O THE WOODMONT COMPANY<br>2100 WEST SEVENTH STREET<br>FORT WORTH, TEXAS 76107 |
| 2. 565 | REAL ESTATE LEASE | 9/30/2023 | 5295 | ☐ | IN RETAIL FUND RANDALL SQUARE, L.L.C. | C/O PINE TREE COMMERCIAL<br>REALTY LLC 814 COMMERCE<br>DRIVE, SUITE 300<br>OAK BROOK, ILLINOIS 60523 |
| 2. 566 | REAL ESTATE LEASE | 1/31/2027 | 760 | ☐ | INDIO JACKSON, LLC | BRENDA BENTER<br>C/O RED MOUNTAIN RETAIL<br>GROUP 1234 EAST 17TH STREET<br>SANTA ANA, CALIFORNIA 92701 |
| 2. 567 | REAL ESTATE LEASE | 1/31/2026 | 608 | ☑ | INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C. | MARK COSENZA<br>C/O INLAND COMMERICAL REAL<br>ESTATE 2901 BUTTERFIELD ROAD<br>OAKBROOK, ILLINOIS 60523 |
| 2. 568 | REAL ESTATE LEASE | 1/31/2024 | 656 | ☑ | INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C. | MARK COSENZA<br>C/O INLAND COMMERICAL REAL<br>ESTATE 2901 BUTTERFIELD ROAD<br>OAKBROOK, ILLINOIS 60523 |

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 569 | REAL ESTATE LEASE | 2/28/2026 | 6006 | ☐ | INLAND COMMERCIAL REAL ESTATE SERVICES, LLC | DON STEWART<br>C/O INLAND COMMERICAL REAL ESTATE 2901 BUTTERFIELD ROAD<br>OAK BROOK, ILLINOIS 60523 |
| 2. 570 | REAL ESTATE LEASE | 7/31/2024 | 481 | ☐ | INLAND WESTERN CEDAR HILL PLEASANT RUN | GREGG POETZ<br>C/O KITE REALTY GROUP 30 SOUTH MERIDIAN STREET, SUITE 1100<br>INDIANAPOLIS, INDIANA 46204 |
| 2. 571 | REAL ESTATE LEASE | 8/31/2027 | 691 | ☐ | INTEGRIS VENTURES-TC, LLC | 1001 CRAIG ROAD, SUITE 392<br>ST. LOUIS, MISSOURI 63146 |
| 2. 572 | REAL ESTATE LEASE | 1/31/2028 | 449CREJ | ☐ | INVESTMENT BANKERS, LTD. | KARIN KNORR<br>P.O. BOX 49995<br>LOS ANGELES, CALIFORNIA 90049 |
| 2. 573 | REAL ESTATE LEASE | 1/31/2028 | 523 | ☐ | INVESTMENTS LIMITED | 215 NORTH FEDERAL. HIGHWAY<br>BOCA RATON, FLORIDA 33432 |
| 2. 574 | REAL ESTATE LEASE | 1/31/2025 | 5190 | ☐ | IRC BAYTOWNE SQUARE, LLC | C/O PINE TREE COMMERCIAL REALTY LLC 814 COMMERCE DRIVE, STE. 300<br>OAK BROOK, ILLINOIS 60523 |
| 2. 575 | REAL ESTATE LEASE | 1/31/2028 | 5197 | ☐ | IRC BRADLEY COMMONS, LLC | M. GOLD<br>C/O PINE TREE COMMERCIAL REALTY LLC 814 COMMERCE DRIVE, SUITE 300<br>OAK BROOK, ILLINOIS 60523 |
| 2. 576 | REAL ESTATE LEASE | 1/31/2033 | 5266 | ☐ | IRC FOUR FLAGGS, L.L.C. | C/O PINE TREE COMMERCIAL REALTY LLC 814 COMMERCE DRIVE, SUITE 300<br>OAK BROOK, ILLINOIS 60523 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 577 | REAL ESTATE LEASE | 12/31/2023 | 1139 | ☐ | IRC RIVERDALE COMMONS, L.L.C. | JOHN DEWOLFE<br>C/O THE STERLING ORGANIZATION 302 DATURA ST SUITE 100<br>WEST PALM BEACH, FLORIDA 33401 |
| 2. 578 | REAL ESTATE LEASE | 4/30/2027 | 327 | ☐ | IRELAND TALLAHASSEE LTD. | M. SCOTT IRELAND<br>C/O IRELAND COMPANIES 12000 BISCAYNE BOULEVARD, SUITE 810<br>NORTH MIAMI, FLORIDA 33181 |
| 2. 579 | REAL ESTATE LEASE | 1/31/2023 | 5224 | ☐ | IRONDEQUOIT TK OWNER LLC | MICAHEL SMITH<br>415 PARK AVENUE<br>ROCHESTER, NEW YORK 14607 |
| 2. 580 | REAL ESTATE LEASE | 1/31/2028 | 469 | ☐ | IVT HIGHLANDS AT FLOWR MOUND LP | MATT HAGAN<br>C/O INVENTRUST PROPERTY MANAGEMENT, LLC 3025 HIGHLAND PARKWAY, SUITE 350<br>DOWNERS GROVE, ILLINOIS 60515 |
| 2. 581 | REAL ESTATE LEASE | 11/30/2023 | 5245 | ☐ | J-7 LAND PARTNERS, LLLP | SAM JAFFE<br>300 NORTH NOVA ROAD<br>ORMOND BEACH, FLORIDA 32174 |
| 2. 582 | REAL ESTATE LEASE | 3/31/2025 | 929 | ☐ | JACKSON GS LLC | ANTHONY SOLOMON<br>3139 NORTH LINCOLN AVENUE, SUITE 212<br>CHICAGO, ILLINOIS 60657 |
| 2. 583 | REAL ESTATE LEASE | 1/31/2024 | 5291 | ☐ | JACKSON PLAZA, LLC | C/O HAUPPAUGE PROPERTIES LLC 1975 HEMPSTEAD TPKE, #309<br>EAST MEADOW, NEW YORK 11554 |
| 2. 584 | REAL ESTATE LEASE | 1/31/2026 | 1080 | ☐ | JAHCO OKLAHOMA PROPERTIES I, LLC | JEFF NORMAN<br>1000 E. HEFNER RD.<br>OKLAHOMA CITY, OKLAHOMA 73131 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

**Real Estate Lease**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 585 | REAL ESTATE LEASE | 1/31/2028 | 510 | ☐ | JAMESTOWN CCP LP | ALEX LOPEX<br>675 PONCE DE LEON AVE NE, 7TH FLOOR<br>ATLANTA, GEORGIA 30308 |
| 2. 586 | REAL ESTATE LEASE | 1/31/2029 | 1129 | ☐ | JASPER S. HOWARD | POST OFFICE BOX 5100<br>TEXARKANA, TEXAS 75505 |
| 2. 587 | REAL ESTATE LEASE | 1/31/2031 | 631 | ☐ | JBL NORTHWEST MARKETPLACE LLC | JUAN P. RESTREPO<br>C/O JBL ASSET MANAGEMENT LLC<br>2028 HARRISON ST, STE 202<br>HOLLYWOOD, FLORIDA 33020 |
| 2. 588 | REAL ESTATE LEASE | 1/31/2027 | 706 | ☐ | JCR RUTHERFORD CROSSING INVESTORS, LLC | 1010 WISCONSIN AVENUE, NW, SUITE 600<br>WASHINGTON, DISTRICT OF COLUMBIA 20007 |
| 2. 589 | REAL ESTATE LEASE | 11/30/2029 | 1228 | ☐ | JCTC HOLDINGS, LLC | JACOB BERGER<br>C/O HAMPTON PROPERTIES, INC.<br>125 GAGNON STREET, SUITE 201<br>MONTREAL, QUEBEC, CANADA H4N 1T1 |
| 2. 590 | REAL ESTATE LEASE | 4/30/2023 | 5210 | ☐ | JDK TOWNLINE LLC /OVERLOOK TOWNLINE LLC | SUSAN MANN<br>C/O MID-AMERICA ASSET MANAGEMENT, INC. ONE PARKVIEW PLAZA, 9TH FLOOR<br>OAKBROOK TERRACE, ILLINOIS 60181 |
| 2. 591 | REAL ESTATE LEASE | 1/31/2029 | 713 | ☐ | JDN REAL ESTATE- HAMLTON, L.P. | JOHN THIRKELL<br>C/O SITE CENTERS CORP. 3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OHIO 44122 |
| 2. 592 | REAL ESTATE LEASE | 7/31/2025 | 264 | ☐ | JDN REALTY CORPORATION | JOHN THIRKELL<br>C/O SITE CENTERS 3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OHIO 44122 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| **Real Estate Lease** | | | | | | |
| 2. 593 | REAL ESTATE LEASE | 10/31/2028 | 716 | ☐ | JEMSTONE CROSS KEYS LLC | SAM JEMAL<br>C/O THE JEMSTONE GROUP 358 FIFTH AVENUE, SUITE 704<br>NEW YORK, NEW YORK 10001 |
| 2. 594 | REAL ESTATE LEASE | 8/31/2028 | 350 | ☐ | JENSEN TOWN CENTER, LTD. | GREG SCOTT<br>C/O SEC COMMERCIAL REALTY GROUP, INC. 7284 W PALMETTO PARK ROAD, SUITE 210-S<br>BOCA RATON, FLORIDA 33433 |
| 2. 595 | REAL ESTATE LEASE | 1/31/2032 | 406 | ☐ | JERSEY CITY UE LLC | LEIGH LYONS<br>C/O URBAN EDGE PROPERTIES<br>210 ROUTE 4 EAST<br>PARAMUS, NEW JERSEY 7652 |
| 2. 596 | REAL ESTATE LEASE | 1/31/2025 | 763 | ☐ | JORDAN CREEK INVESTMENTS IX, LLC | JAMES RIZUTTI<br>2540 73RD STREET<br>URBANDALE, IOWA 50322 |
| 2. 597 | REAL ESTATE LEASE | 1/31/2031 | 63 | ☐ | JOSEY TRINITY MILLS JV II | STEPHANIE DREWS<br>C/O CENCOR REALTY 3102 MAPLE AVENUE, SUITE 500<br>DALLAS, TEXAS 75201 |
| 2. 598 | REAL ESTATE LEASE | 12/31/2026 | 518 | ☐ | JUNCTION RIDGE LIMITED PARTNERSHIP | BRIAN FLAD<br>C/O FLAD DEVELOPMENT & INVESTMENT CORP. 7941 TREE LANE, SUITE 105<br>MADISON, WISCONSIN 53717 |
| 2. 599 | REAL ESTATE LEASE | 7/31/2034 | 627 | ☐ | JUNGLE JIM'S EASTGATE, LLC | MARION STRICKER<br>5440 DIXIE HIGHWAY<br>FAIRFIELD, OHIO 45014 |
| 2. 600 | REAL ESTATE LEASE | 3/31/2023 | 984 | ☐ | KEIZER ENTERPRISES, LLC | DARREN DICKERHOOF<br>P.O. BOX 1583<br>CORVALLIS, OREGON 97339 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

**Real Estate Lease**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 601 | REAL ESTATE LEASE | 10/31/2025 | 319 | ☐ | KENDALE ASSOCIATES LIMITED PARTNERSHIP | RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY, SUITE 201<br>JERICHO, NEW YORK 11753 |
| 2. 602 | REAL ESTATE LEASE | 9/30/2029 | 1096 | ☐ | KENTLANDS SQUARE LLC | CHRISTOPHER NETTER<br>C/O WINDHAM MANAGEMENT COMPANY 7501 WISCONSIN AVENUE, SUITE 1500<br>BETHESDA, MARYLAND 20814-6522 |
| 2. 603 | REAL ESTATE LEASE | 5/31/2026 | 944 | ☐ | K-GAM BROADWAY CRAYCROFT, L.L.C. | ANDREW O NORELL<br>C/O I J KIVEL HOLDINGS, LLC 7379 E TANQUE VE DE ROAD<br>TUCSON, ARIZONA 85715 |
| 2. 604 | REAL ESTATE LEASE | 12/31/2025 | 1135 | ☐ | KIL-BEN EXCELSOIR, LLC | ROBERT BRACKEY<br>80 E. ARLINGTON AVE.<br>ST. PAUL, MINNESOTA 55117 |
| 2. 605 | REAL ESTATE LEASE | 11/20/2023 | 5249 | ☐ | KIMCO CARROLLWOOD 664, INC | RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY, SUITE 201<br>JERICHO, NEW YORK 11753 |
| 2. 606 | REAL ESTATE LEASE | 1/31/2026 | 671 | ☐ | KIMCO DELAWARE, INC. | RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY, SUITE 201<br>JERICHO, NEW YORK 11753 |
| 2. 607 | REAL ESTATE LEASE | 1/31/2025 | 595 | ☐ | KIMCO LAKELAND 123, INC. | RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY, SUITE 201<br>JERICHO, NEW YORK 11753 |

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 608 | REAL ESTATE LEASE | 4/30/2029 | 5281 | ☑ | KIMCO REALTY CORPORATION | RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY, SUITE 201, P.O. BOX 9010<br>JERICHO, NEW YORK 11753 |
| 2. 609 | REAL ESTATE LEASE | 4/30/2023 | 6027 | ☑ | KIMCO REALTY CORPORATION | RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY, SUITE 201<br>JERICHO, NEW YORK 11753 |
| 2. 610 | REAL ESTATE LEASE | 8/31/2026 | 954 | ☐ | KIMCO RIVERVIEW, LLC | RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY, SUITE 201, PO BOX 9010<br>JERICHO, NEW YORK 11753 |
| 2. 611 | REAL ESTATE LEASE | 3/31/2025 | 558 | ☐ | KIMCO SOUTH MIAMI 634, INC. | RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY, SUITE 201<br>JERICHO, NEW YORK 11753 |
| 2. 612 | REAL ESTATE LEASE | 5/31/2025 | 1067 | ☐ | KIMCO TYVOLA, LP | RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY, SUITE 201<br>JERICHO, NEW YORK 11753 |
| 2. 613 | REAL ESTATE LEASE | 11/30/2025 | 6047R | ☐ | KIMCO WEBSTER SQUARE, LLC | RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY, SUITE 201<br>JERICHO, NEW YORK 11753 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

## Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 614 | REAL ESTATE LEASE | 12/31/2026 | 603 | ☐ | KIOP FOREST AVE. L.P | RAY EDWARDS<br>C/O KIMCO REALTY<br>CORPORATION 500 NORTH<br>BROADWAY, SUITE 201<br>JERICHO, NEW YORK 11753 |
| 2. 615 | REAL ESTATE LEASE | 7/31/2025 | 1202 | ☐ | KIOP MERRICK, L.P. | RAY EDWARDS<br>C/O KIMCO REALTY<br>CORPORATION 500 NORTH<br>BROADWAY, SUITE 201<br>JERICHO, NEW YORK 11753 |
| 2. 616 | REAL ESTATE LEASE | 1/31/2030 | 1106 | ☐ | KIR BRANDON 011 LLC | RAY EDWARDS<br>C/O KIMCO REALTY<br>CORPORATION 500 NORTH<br>BROADWAY, SUITE 201<br>JERICHO, NEW YORK 11753 |
| 2. 617 | REAL ESTATE LEASE | 6/30/2033 | 672 | ☐ | KIR FEDERAL WAY 035, LLC | RAY EDWARDS<br>C/O KIMCO REALTY<br>CORPORATION 500 NORTH<br>BROADWAY, SUITE 201<br>JERICHO, NEW YORK 11753 |
| 2. 618 | REAL ESTATE LEASE | 2/28/2025 | 1152 | ☐ | KIR MAPLE GROVE LP | RAY EDWARDS<br>C/O KIMCO REALTY<br>CORPORATION 500 NORTH<br>BROADWAY, SUITE 201<br>JERICHO, NEW YORK 11753 |
| 2. 619 | REAL ESTATE LEASE | 11/30/2032 | 1179 | ☐ | KIR MONTGOMERY 049, LLC | RAY EDWARDS<br>C/O KIMCO REALTY<br>CORPORATION 500 NORTH<br>BROADWAY, SUITE 201<br>JERICHO, NEW YORK 11753 |

Party City Corporation | Case Number: 23-90010 (DRJ)

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 620 | REAL ESTATE LEASE | 12/31/2028 | 1032 | ☐ | KIR NEW HOPE COMMONS LIMITED PARTNERSHIP | RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION 500 NORTH BORADWAY, SUITE 201<br>JERICHO, NEW YORK 11753 |
| 2. 621 | REAL ESTATE LEASE | 11/30/2025 | 1186 | ☐ | KIR SMOKETOWN STATION L.P. | RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY, SUITE 201<br>JERICHO, NEW YORK 11753 |
| 2. 622 | REAL ESTATE LEASE | 1/31/2027 | 6058 | ☐ | KIR TAMPA 003, LLC | RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY, SUITE 201<br>JERICHO, NEW YORK 11753 |
| 2. 623 | REAL ESTATE LEASE | 9/30/2028 | 669 | ☐ | KIR TORRANCE LP, | RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION 2429 PARK AVENUE PARK AVENUE<br>TUSTIN , CALIFORNIA 92728 |
| 2. 624 | REAL ESTATE LEASE | 9/30/2023 | 665 | ☐ | KIR TUKWILA L.P. | RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION 2429 PARK AVENUE PARK AVENUE<br>TUSTIN , CALIFORNIA 92728 |
| 2. 625 | REAL ESTATE LEASE | 1/31/2033 | 555 | ☐ | KK MARKETPLACE 2468, LLC | RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY, SUITE 201<br>JERICHO, NEW YORK 11753 |
| 2. 626 | REAL ESTATE LEASE | 2/28/2030 | 1141 | ☑ | KRAUS-ANDERSON INCORPORATED | DAN MOSSEY<br>501 SOUTH EIGHTH STREET<br>MINNEAPOLIS, MINNESOTA 55404 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 627 | REAL ESTATE LEASE | 1/31/2029 | 4005 | ☑ | KRAUS-ANDERSON INCORPORATED | DAN MOSSEY<br>501 SOUTH EIGHTH STREET<br>MINNEAPOLIS, MINNESOTA 55404 |
| 2. 628 | REAL ESTATE LEASE | 1/31/2035 | 761 | ☐ | KRCX WRI HOLDINGS LLC | RAY EDWARDS<br>C/O KIMCO REALTY<br>CORPORATION 500 NORTH<br>BROADWAY STE 201<br>JERICHO, NEW YORK 11753 |
| 2. 629 | REAL ESTATE LEASE | 1/31/2033 | 323 | ☐ | KRG BOCA RATON PALMS PLAZA, LLC | GREGG POETZ<br>C/O KITE REALTY GROUP 30<br>SOUTH MERIDIAN STREET, SUITE<br>1100<br>INDIANAPOLIS, INDIANA 46204 |
| 2. 630 | REAL ESTATE LEASE | 12/31/2026 | 1188 | ☐ | KRG CHANTILLY CROSSING L.L.C. | GREGG POETZ<br>C/O KITE REALTY GROUP 30<br>SOUTH MERIDIAN STREET, SUITE<br>1100<br>INDIANAPOLIS, INDIANA 46204 |
| 2. 631 | REAL ESTATE LEASE | 1/31/2026 | 5117 | ☐ | KRG CHICAGO BRICKYARD L.L.C. | GREGG POETZ<br>C/O KITE REALTY GROUP 30<br>SOUTH MERIDIAN STREET, SUITE<br>1100<br>INDIANAPOLIS, INDIANA 46204 |
| 2. 632 | REAL ESTATE LEASE | 1/31/2025 | 324 | ☐ | KRG CREC/KS, PEMBROKE PINES, LLC | GREGG POETZ<br>C/O KITE REALTY GROUP 30<br>SOUTH MERIDIAN STREET, SUITE<br>1100<br>INDIANAPOLIS, INDIANA 46204 |
| 2. 633 | REAL ESTATE LEASE | 1/31/2033 | 1098CREJ | ☐ | KRG HAGERSTOWN, L.L.C. | GREGG POETZ<br>C/O KITE REALTY GROUP 30<br>SOUTH MERIDIAN STREET, SUITE<br>1100<br>INDIANAPOLIS, INDIANA 46204 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| **Real Estate Lease** | | | | | | |
| 2. 634 | REAL ESTATE LEASE | 7/31/2029 | 426 | ☐ | KRG LAS VEGAS CENTENNIAL GATEWAY, LLC | GREGG POETZ<br>C/O KITE REALTY GROUP 30 SOUTH MERIDIAN STREET, SUITE 1100<br>INDIANAPOLIS, INDIANA 46204 |
| 2. 635 | REAL ESTATE LEASE | 2/28/2023 | 477C | ☐ | KRG MANAGEMENT LLC | GREGG POETZ<br>C/O KITE REALTY GROUP 30 SOUTH MERIDIAN STREET, SUITE 1100<br>INDIANAPOLIS, INDIANA 46204 |
| 2. 636 | REAL ESTATE LEASE | 1/31/2024 | 699 | ☐ | KRG MARKET STREET VILLAGE, LP | GREGG POETZ<br>C/O KITE REALTY GROUP 30 SOUTH MERIDIAN STREET, SUITE 1100<br>INDIANAPOLIS, INDIANA 46204 |
| 2. 637 | REAL ESTATE LEASE | 8/31/2032 | 1053 | ☐ | KRG PLAZA GREEN, LLC | GREGG POETZ<br>C/O KITE REALTY GROUP 30 SOUTH MERIDIAN STREET, SUITE 1100<br>INDIANAPOLIS, INDIANA 46204 |
| 2. 638 | REAL ESTATE LEASE | 10/31/2025 | 1143 | ☐ | KRG SUNLAND, LLC | GREGG POETZ<br>C/O KITE REALTY GROUP 30 SOUTH MERIDIAN STREET, SUITE 1100<br>INDIANAPOLIS, INDIANA 46204 |
| 2. 639 | REAL ESTATE LEASE | 5/31/2024 | 1168 | ☐ | L.P. CORPORATION | KEVIN ADAMS<br>C/O METROPOLITAN REAL ESTATE SERVICES,LLC 6205 OLD KEENE MIL CT., STE. 100<br>SPRINGFIELD, VIRGINIA 22152 |
| 2. 640 | REAL ESTATE LEASE | 1/31/2028 | 445 | ☐ | LA ENTRADA ASSOCIATES | C/O ASHCRAFT INVESTMENT COMPANY 4401 MANCHESTER AVE, STE 206<br>ENCINITAS, CALIFORNIA 92024 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| **Real Estate Lease** | | | | | | |
| 2. 641 | REAL ESTATE LEASE | 1/31/2027 | 965 | ☐ | LA ALAMEDA, LLC | C/O PRIMESTOR DEVELOPMENT 201 SOUTH FIGUEROA STREET, SUITE 300 LOS ANGELES, CALIFORNIA 90012 |
| 2. 642 | REAL ESTATE LEASE | 1/31/2027 | 520 | ☐ | LA HABRA ASSOCIATES, LLC | 7777 EDINGER AVENUE, SUITE 133 HUNTINGTON BEACH, CALIFORNIA 92647 |
| 2. 643 | REAL ESTATE LEASE | 1/31/2027 | 963 | ☐ | LAGO BELLO, L.L.C. | DAWN MCCRANIE C/O SILVESTRI INVESTMENTS INCORPORATED 1215 GESSNER DRIVE HOUSTON, TEXAS 70055 |
| 2. 644 | REAL ESTATE LEASE | 3/31/2024 | 1304 | ☐ | LAGUNA PAVILION SC, LLC & JOHN KONTOUDAKIS | JOHN KONTOUDAKIS C/O CORDANO COMPANY 1112 11TH STREET SACRAMENTO, CALIFORNIA 95814 |
| 2. 645 | REAL ESTATE LEASE | 4/30/2024 | 621 | ☐ | LAKELINE PLAZA, LLC | DAVID HALLE C/O WASHINGTON PRIME GROUP 111 MONUMENT CIRCLE, SUITE 3500 INDIANAPOLIS, INDIANA 46204 |
| 2. 646 | REAL ESTATE LEASE | 5/31/2030 | 492 | ☐ | LANSING RETAIL CENTRE L.L.C. | ANDREW LUCKOFF C/O LORMAX/STERN DEVELOPMENT COMPANY 300 FRANDOR AVENUE, LANSING, MICHIGAN 48912 |
| 2. 647 | REAL ESTATE LEASE | 1/31/2024 | 5242 | ☐ | LATHAM FARMS OWNER LLC | SCOTT BURDETT C/O FLAUM MANAGEMENT COMPANY, INC. 400 ANDREWS ST #500 ROCHESTER, NEW YORK 14604 |

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 648 | REAL ESTATE LEASE | 4/30/2028 | 5280 | ☐ | LEA COMPANY, LLC | SONNY SMITH<br>C/O YODER PLAZA 397 LITTLE NECK ROADBUILDING 3400, SUITE 200<br>VIRGINIA BEACH, VIRGINIA 23452 |
| 2. 649 | REAL ESTATE LEASE | 1/31/2026 | 907 | ☐ | LEGACY CB, LLC | DAN LOWE<br>C/O RED LEGACY, LLC 4717 CENTRAL<br>KANSAS CITY, MISSOURI 64112 |
| 2. 650 | REAL ESTATE LEASE | 3/31/2025 | 745 | ☐ | LEVIN PROPERTIES, L.P | ED VASCONCELLOS<br>C/O LEVIN MANAGEMENT CORPORATION 975 U.S. HIGHWAY 22<br>NORTH PLAINFIELD, NEW JERSEY 7060 |
| 2. 651 | REAL ESTATE LEASE | 1/31/2026 | 786 | ☐ | LEY-LANE PARTNERSHIP NO. 9, L.P. | DEAN LANE<br>C/O NEWQUEST PROPERTIES 8827 W. SAM HOUSTON PKWY N. SUITE 200<br>HOUSTON, TEXAS 77040 |
| 2. 652 | REAL ESTATE LEASE | 1/31/2027 | 906 | ☐ | LILAC19 LP | C/O EXCEL PROPERTY MANAGEMENT 9034 W. SUNSET BLVD.<br>WEST HOLLYWOOD, CALIFORNIA 90069 |
| 2. 653 | REAL ESTATE LEASE | 1/31/2029 | 587 | ☐ | LLOYD CROSSING SHOPPING CENTER, LLC | BRAD GERSHMAN<br>350 MASSACHUSETTS AVENUE, SUITE 400<br>INDIANAPOLIS, INDIANA 46204 |
| 2. 654 | REAL ESTATE LEASE | 1/31/2033 | 6062 | ☐ | LMA/U.S.A. LLC | LOREN ANDREO JR.<br>396 BUSH HILL ROAD<br>MANCHESTER, CONNECTICUT 6050 |

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 655 | REAL ESTATE LEASE | 1/31/2027 | 695 | ☐ | LONGFISH IMPROVEMENTS, LLC | CHRIS RESSA<br>C/O DLC MANAGEMENT CORPORATION 565 TAXTER ROAD, 4TH FLOOR<br>ELMSFORD, NEW YORK 10523 |
| 2. 656 | REAL ESTATE LEASE | 1/31/2028 | 308 | ☐ | LRF1 CROSSROADS SQUARE LLC | PETER GARDNER<br>C/O LONGPOINT REALTY PARTNERS 116 HUNTINGTON AVENUE, SUITE 601<br>BOSTON, MASSACHUSETTS 2116 |
| 2. 657 | REAL ESTATE LEASE | 1/31/2024 | 5522 | ☐ | LU CANDLERS STATION HOLDINGS, LLC | C/O THALHIMER COMMERCIAL REAL ESTATE 1313 EAST MAIN STREET, SUITE 400<br>RICHMOND, VIRGINIA 23219 |
| 2. 658 | REAL ESTATE LEASE | 1/31/2026 | 921CREJ | ☐ | M & H REALTY PARTNERS VI L.P. | CHRIS CAMPBELL<br>425 CALIFORNIA STREET, FLOOR 10<br>SAN FRANCISCO, CALIFORNIA 94104 |
| 2. 659 | REAL ESTATE LEASE | 1/31/2024 | 443 | ☐ | M&A GABAEE | C/O EXCEL PROPERTY MANAGEMENT 9034 WEST SUNSET BLVD<br>WEST HOLLYWOOD, CALIFORNIA 90069 |
| 2. 660 | REAL ESTATE LEASE | 6/30/2025 | 5204 | ☐ | M3 GIRLS, LLC | C/O GULF STREAM COMMERCIAL<br>2960 FAIRVIEW DRIVE<br>OWENSBORO, NY 42303 |
| 2. 661 | REAL ESTATE LEASE | 4/30/2026 | 928 | ☐ | MACARTHUR VILLAGE LIMITED PARTNERSHIP | C/O STIRLING PROPERTIES, L.L.C.<br>109 NORTHPARK BLVD., SUITE 300<br>COVINGTON, LOUISIANA 70433 |

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 662 | REAL ESTATE LEASE | 1/31/2025 | 511 | ☐ | MACOMB MALL PARTNERS LLC | ANDREW LUCKOFF<br>C/O LORMAX STERN DEVELOPMENT COMPANY 38500 WOODWARD AVENUE, SUITE 20<br>BLOOMFIELD HILLS, MICHIGAN 48304 |
| 2. 663 | REAL ESTATE LEASE | 9/30/2027 | 4110 | ☐ | MADISON PLACE, L.L.C. | DARREN FRANKEL<br>C/O STUART FRANKEL DEVELOPMENT CO 1334 MAPLELWAN DRIVE<br>TROY, MI 48084 |
| 2. 664 | REAL ESTATE LEASE | 1/31/2027 | 5513 | ☐ | MADISON WALDORF LLC | KRISTA ELLIOTT<br>C/O MADISON MARQUETTE 2001 PENNSYLVANIA AVENUE, NW, 10TH FLOOR<br>WASHINGTON, DISTRICT OF COLUMBIA 20006 |
| 2. 665 | REAL ESTATE LEASE | 4/30/2029 | 1163 | ☐ | MADONNA PLAZA SRT LP | MARK UNGAR<br>C/O SCHOTTENSTEIN PROPERTY GROUP 4300 EAST 5TH AVENUE<br>COLUMBUS, OHIO 43218 |
| 2. 666 | REAL ESTATE LEASE | 1/31/2025 | 292 | ☐ | MANSELL CROSSING RETAIL LP | LAURIE GRIFFIN<br>C/O LIVINGSTON PROPERTIES<br>1109 RUSSELL PARKWAY<br>WARNER ROBINS, GEORGIA 31088 |
| 2. 667 | REAL ESTATE LEASE | 1/31/2029 | 650 | ☐ | MANSFIELD INVESTMENTS, LLC | KEVIN JAMES<br>C/O MID-AMERICA ASSET MANAGEMENT, INC. ONE PARKVIEW PLAZA, 9TH FLOOR<br>OAKBROOK TERRACE, ILLINOIS 60181 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 668 | REAL ESTATE LEASE | 1/31/2025 | 432 | ☐ | MAPLE PARK SC LLC | DREW GROMBACHER<br>C/O FIRST NATIONAL REALTY PARTNERS 151 BODMAN PLACE, SUITE 201<br>RED BANK, NEW JERSEY 7701 |
| 2. 669 | REAL ESTATE LEASE | 9/30/2029 | 332 | ☐ | MAPLEWOOD 673 INC | RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY, SUITE 201<br>JERICHO, NEW YORK 11753 |
| 2. 670 | REAL ESTATE LEASE | 1/31/2025 | 5137R | ☐ | MARC NAPERW LLC & NAPERW LLC | RON POLLASTRINI<br>C/O BONNIE MANAGEMENT CORPORATION 1350 E. TOUHY AVENUE, SUITE 360E<br>DES PLAINES, ILLINOIS 60018 |
| 2. 671 | REAL ESTATE LEASE | 11/30/2028 | 934CREJ | ☐ | MARINITA-SAGE RANCHO, LLC | C/O MARANITA DEVELOPMENT COMPANY 3835 BIRCH STREET<br>NEWPORT BEACH, CALIFORNIA 92660 |
| 2. 672 | REAL ESTATE LEASE | 1/31/2024 | 822R | ☐ | MARKET PLACE VALPARAISO, L.L.C. | JONATHAN I HATTIS<br>C/O AMERICAN ASSET MANAGEMENT SERVICE CORP. 4711 W. GOLF ROAD, SUITE 1000<br>SKOKIE, ILLINOIS 60076 |
| 2. 673 | REAL ESTATE LEASE | 1/31/2023 | 5136 | ☐ | MARKETPLACE BROWN DEER RELATY LLC, NAMCO RELATY LLC AND MARKETPLACE BROWN DEER NASSIM LLC | IGAL NAMDAR<br>C/O NAMDAR REALTY GROUP 150 GREAT NECK ROAD, SUITE 304<br>GREAT NECK, NEW YORK 11021 |
| 2. 674 | REAL ESTATE LEASE | 1/31/2023 | 569 | ☐ | MARKETPLACE OF ROCKFORD | DALE DOBROTH<br>C/O SIDCOR RE 950 N WESTERN AVE #2<br>LAKE FOREST, ILLINOIS 60045 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 675 | REAL ESTATE LEASE | 5/31/2027 | 5326 | ☐ | MARKLAND MALL, LLC | DAVID HALLE<br>C/O WASHINGTON PRIME GROUP<br>180 E BROAD STREET<br>COLUMBUS, OHIO 43215 |
| 2. 676 | REAL ESTATE LEASE | 3/31/2023 | 982 | ☐ | MARTINSBURG DEVELOPMENT PARTNERS, LLC | JARED DECKER<br>263 WHITE OAK DRIVE<br>BECKLEY, WEST VIRGINIA 25801 |
| 2. 677 | REAL ESTATE LEASE | 1/31/2025 | 580 | ☐ | MARYLAND PARKWAY PROPERTY, LLC | C/O SHIN YEN MANAGEMENT, INC.<br>3898 GRAND AVENUE, SUITE B<br>CHINO, CALIFORNIA 91710 |
| 2. 678 | REAL ESTATE LEASE | 1/31/2032 | 1025 | ☐ | MASTER E SQUARED LAREDO | DANTE MASSARO<br>C/O ELEVATION REAL ESTATE<br>9541 JULIAN AVENUE, SUITE 101<br>HUNTERSVILLE, NORTH CAROLINA 28078 |
| 2. 679 | REAL ESTATE LEASE | 11/15/2030 | 1178 | ☐ | MCE ASSOCIATES LP | 555 HENDERSON ROAD<br>KING OF PRUSSIA, PENNSYLVANIA 19406 |
| 2. 680 | REAL ESTATE LEASE | 1/31/2028 | 531 | ☐ | MD HUTCH OWNERS LLC | JIM MACDONALD<br>C/O HUTCH MANAGEMENT LLC<br>1250 WATERS PLACE, PH-1<br>BRONX, NEW YORK 10461 |
| 2. 681 | REAL ESTATE LEASE | 1/31/2024 | 823 | ☐ | MEADOWS COMMERCIAL PROPERTIES INC | 4141 SOUTHPOINT DRIVE EAST, SUITE B<br>JACKSONVILLE, FLORIDA 32216 |
| 2. 682 | REAL ESTATE LEASE | 5/23/2024 | 65 | ☐ | MEDALLION CENTER PARTNERS LP | MIKE GEISLER<br>5803 GREENVILLE AVE<br>DALLAS, TEXAS 75206 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

## Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 683 | REAL ESTATE LEASE | 1/31/1931 | 996 | ☐ | MEDHOOF LLC, CRATERLAKECENTER LLC AND DORMOUSE LLC | DARREN DICKERHOOF<br>C/O DICKERHOOF PROPERTIES<br>PO BOX 1800<br>CORVALIS , OREGON 97339 |
| 2. 684 | REAL ESTATE LEASE | 1/31/2029 | 1077 | ☐ | MEMORIAL SQUARE LEASECO, L.L.C. | MARK COSENZA<br>C/O INLAND COMMERICAL REAL ESTATE 2901 BUTTERFIELD ROAD<br>OAK BROOK, ILLINOIS 60523 |
| 2. 685 | REAL ESTATE LEASE | 7/31/2025 | 600C | ☐ | MEPT PENN MAR LLC | NORA FOLEY<br>C/O BENTALL KENNEDY (US) LP<br>7315 WISCONSIN AVENUE, SUITE 200W<br>BETHESDA, MARYLAND 20814 |
| 2. 686 | REAL ESTATE LEASE | 5/31/2024 | 939 | ☐ | MERRIAM CENTER I, LLC & MERRIAM CENTER II, | 4520 MADISON AVE<br>KANSAS CITY, MISSOURI 64111 |
| 2. 687 | REAL ESTATE LEASE | 9/30/2027 | 943 | ☐ | METRO SQUARE 553, LLC | RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION 2429 PARK AVENUE<br>TUSTIN, CALIFORNIA 92782 |
| 2. 688 | REAL ESTATE LEASE | 11/30/2028 | 1182 | ☐ | METROPLEX WEST ASSOCIATES, L.P | CAROL DELEON ULRICH<br>C/O THE GOLDENBERG GROUP, INC. 630 SENTRY PARKWAY, SUITE 300<br>BLUE BELL, PENNSYLVANIA 19422 |
| 2. 689 | REAL ESTATE LEASE | 5/31/2025 | 1401 | ☐ | MGP IX PROPERTIES, LLC | AUSTIN TILLACK<br>C/O BRIDGE33 CAPITAL 425 CALIFORNIA STREET10TH FLOOR, VALLEY CENTRAL SHOPPING CENTER, UNIT #510-15<br>SAN FRANCISCO, CALIFORNIA 94104-2113 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

**Real Estate Lease**

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 690 | REAL ESTATE LEASE | 1/31/2028 | 987 | ☐ | MGP XII SOUTH SHORE CENTER LLC | C/O MERLONE GEIER MANAGEMENT 4365 EXECUTIVE DRIVE<br>SAN DIEGO, CALIFORNIA 94111 |
| 2. 691 | REAL ESTATE LEASE | 8/31/2025 | 504 | ☐ | MIDDLETOWN I RESOURCES L.P. | HARRISON LYSS<br>C/O NATIONAL REALTY & DEVELOPMENT CORP. 3 MANHATTANVILLE ROAD<br>PURCHASE, NEW YORK 10577 |
| 2. 692 | REAL ESTATE LEASE | 3/31/2026 | 1128R | ☐ | MIDLAND ROAD PARTNERS | ETHAN GOLDMAN<br>C/O MR. ETHAN GOLDMAN 9 VARDEN ROAD<br>WEST HARTFORD, CONNECTICUT 6117 |
| 2. 693 | REAL ESTATE LEASE | 6/30/2026 | 5229 | ☐ | MIDTOWN PLAZA, LLC | BRAD JOSEPH<br>5001 N. UNIVERSITY STREET<br>PEORIA, ILLINOIS 61614 |
| 2. 694 | REAL ESTATE LEASE | 1/31/2028 | 828 | ☐ | MILLSIDE PLAZA LLC | C/O ABS MANAGEMENT & DEVELOPMENT CORP. 1274 49TH STREET, SUITE 302<br>BROOKLYN, NEW YORK 11219 |
| 2. 695 | REAL ESTATE LEASE | 1/31/2026 | 422 | ☐ | ML-MJW PORT CHESTER SC OWNER LLC | MARTIN SWEENEY<br>C/O M & J WILKOW PROPERTIES, LLC 20 SOUTH CLARK ST, SUITE 3000<br>CHICAGO, ILLINOIS 60603 |
| 2. 696 | REAL ESTATE LEASE | 1/31/2029 | 425 | ☐ | MLO GREAT SOUTH BAY LLC | DAVEN RITTER<br>C/O OLSHAN PROPERTIES 600 MADISON AVENUE, 14TH FLOOR<br>NEW YORK, NEW YORK 10022 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 697 | REAL ESTATE LEASE | 1/31/2029 | 635 | ☐ | MM/PG (BAYFAIR) PROPERTIES, LLC | RICHARD WOLF<br>C/O MADISON MARQUETTE RETAIL SERVICES INC. 1000 MAINE AVENUE, SW, SUITE 300<br>WASHINGTON, DISTRICT OF COLUMBIA 20024 |
| 2. 698 | REAL ESTATE LEASE | 7/31/2034 | 337 | ☐ | MOG CROSSING, LLC | DAVID HALLE<br>C/O WASHINGTON PRIME GROUP 111 MONUMENT CIRCLE, SUITE 3500<br>INDIANAPOLIS, INDIANA 46204 |
| 2. 699 | REAL ESTATE LEASE | 9/30/2030 | 942 | ☐ | MONTGOMERY CROSSING LLC AND WYOMING CROSSING LLC | RON FARHADI<br>C/O RONCO INVESTMENTS 8950 W. OLYMPIC BLVD., 372<br>BEVERLY HILLS, CALIFORNIA 90211-3565 |
| 2. 700 | REAL ESTATE LEASE | 5/31/2025 | 867 | ☐ | MORGAN HILL RETAIL VENTURE L.P. | RYAN SCHNELL<br>C/O BROWMAN DEVELOPMENT COMPANY, INC. 1556 PARKSIDE DRIVE<br>WALNUT CREEK, CALIFORNIA 94596 |
| 2. 701 | REAL ESTATE LEASE | 7/31/2029 | 1125 | ☐ | MORRIS VENTURE PARTNERS V, LLC | 3000 S. 31ST STREET, SUITE 500<br>TEMPLE, TEXAS 76502 |
| 2. 702 | REAL ESTATE LEASE | 11/30/2027 | 5209 | ☐ | MRP SPRINGFIELD, LLC | JOE MCCLARY<br>7777 BONHOMME AVE, SUITE 1700<br>ST. LOUIS, MISSOURI 63105 |
| 2. 703 | REAL ESTATE LEASE | 12/31/2025 | 238 | ☐ | MS SHOPPING CENTER LLC | BOAZIZ MOTI<br>845 NE 79TH STREET<br>MIAMI, FLORIDA 33138 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 704 | REAL ESTATE LEASE | 1/31/2027 | 967 | ☐ | MSF EASTGATE-I, LLC | ERIC RECOON<br>C/O BENDERSON DEVELOPMENT<br>7978 COOPER CREEK<br>BOULEVARD, SUITE 100<br>UNIVERSITY PARK, FLORIDA 34201 |
| 2. 705 | REAL ESTATE LEASE | 3/31/2033 | 852 | ☐ | N. DOVER COMMONS, LLC | TAYLOR USTON<br>C/O MILBROOK PROPERTIES LTD<br>42 BAYVIEW AVENUE<br>MANHASSET, NEW YORK 11030 |
| 2. 706 | REAL ESTATE LEASE | 7/31/2025 | 203 | ☐ | NADG/TRC LAKEPOINTE, LP | CHAD BRADSHAW<br>C/O THE RETAIL CONNECTION<br>2525 MCKINNON STREET, SUITE<br>700<br>DALLAS, TEXAS 75201 |
| 2. 707 | REAL ESTATE LEASE | 1/31/2027 | 655 | ☐ | NARCOOSSEE ACQUISITIONS, LLC | ROB YEAGER<br>130 S. ORANGE AVENUE, SUITE 202<br>ORLANDO, FLORIDA 32801 |
| 2. 708 | REAL ESTATE LEASE | 12/31/2032 | 1197 | ☐ | NASHVILLE WEST LLC | BRANDON BENSEN<br>C/O GLL REAL ESTATE PARTNERS<br>200 SOUTH ORANGE AVENUE,<br>SUITE 1375<br>ORLANDO, FLORIDA 32801 |
| 2. 709 | REAL ESTATE LEASE | 1/31/2032 | 1026 | ☐ | NC-GARNER WHITE–QRX, LLC | C/O RIVERCREST REALTY<br>ASSOCIATES, LLC 8816 SIX FORKS<br>ROAD, SUITE 201<br>RALEIGH, NORTH CAROLINA 27615 |
| 2. 710 | REAL ESTATE LEASE | 1/31/2027 | 289 | ☐ | NEIS ACQUISITIONS AUXGA, LLC | ANDY NEISWENTER<br>2885 SANFORD AVENUE SW,<br>#25343<br>GRANDVILLE, MICHIGAN 49418 |
| 2. 711 | REAL ESTATE LEASE | 5/31/2029 | 4133 | ☐ | NEMCO HOLDINGS LLC | C/O ARGUS REALTY GROUP, LLC<br>P.O. BOX 36544<br>GROSSE POINTE, MICHIGAN 48236 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 712 | REAL ESTATE LEASE | 1/31/2024 | 196 | ☐ | NEW PLAN OF ARLINGTON HEIGHTS, LLC | DAVID GERSTENHABER<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE, 13TH FLOOR<br>NEW YORK, NEW YORK 10017 |
| 2. 713 | REAL ESTATE LEASE | 1/31/2029 | 430 | ☐ | NEW PLAN OF WESTRIDGE, LLC | DAVID GERSTENHABER<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE, 13TH FLOOR<br>NEW YORK, NEW YORK 10017 |
| 2. 714 | REAL ESTATE LEASE | 4/30/2028 | 639 | ☐ | NF PLANT ENTERPRISES, LP | JOE COLEMAN<br>C/O DECRON PROPERTIES 6222 WILSHIRE BLVD., SUITE 400<br>LOS ANGELES, CALIFORNIA 90048 |
| 2. 715 | REAL ESTATE LEASE | 1/31/2025 | 645 | ☐ | NICRISSA PROPERTIES LLC | PAULA WEBB<br>20120 ROUTE 19, SUITE 209<br>CRANBERRY TOWNSHIP, PENNSYLVANIA 15090 |
| 2. 716 | REAL ESTATE LEASE | 7/31/2025 | 5207 | ☐ | NMC GROVE MELROSE, LLC, ET EL | C/O NEW MARK MERRILL COMPANIES 5850 CANOGA AVE, SUITE 650<br>WOODLAND HILLS, CALIFORNIA 91367 |
| 2. 717 | REAL ESTATE LEASE | 1/31/2025 | 5105 | ☐ | NMC STRATFORD, LLC, ET EL | C/O NEW MARK MERRILL COMPANIES 5850 CANOGA AVE, SUITE 650<br>WOODLAND HILLS, CALIFORNIA 91367 |
| 2. 718 | REAL ESTATE LEASE | 1/31/2030 | 890 | ☐ | NMMS TWIN PEAKS, LLC | BRAD PEARL<br>C/O NEW MARK MERRILL COMPANIES 5850 CANOGA AVENUE, SUITE 650<br>WOODLAND HILLS, CALIFORNIA 91367 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 719 | REAL ESTATE LEASE | 1/31/2026 | 5149 | ☐ | NMR, LLC | RON RUSS<br>C/O THE RUSS GROUP, INC. 635 W. 7TH STREET, SUITE 310<br>CINCINNATI, OHIO 45203 |
| 2. 720 | REAL ESTATE LEASE | 1/31/2033 | 1133 | ☐ | NOONER HOLDINGS LTD | 4827 QUARRY RUN<br>SAN ANTONIO, TEXAS 78249 |
| 2. 721 | REAL ESTATE LEASE | 6/30/2029 | 505 | ☐ | NORCOR CICERO ASSOCIATES, LLC | C/O MID-AMERICA ASSET MANAGEMENT, INC. ONE PARKVIEW PLAZA, 9TH FLOOR<br>OAKBROOK TERRACE, ILLINOIS 60181 |
| 2. 722 | REAL ESTATE LEASE | 1/31/2029 | 646 | ☐ | NORTHTOWNE LLC | BEAU MANWARING<br>C/O HAWKINS COMPANIES 855 WEST BROAD STREET, SUITE 300<br>BOISE, IDAHO 83702 |
| 2. 723 | REAL ESTATE LEASE | 8/31/2025 | 6025 | ☐ | NORTHWOODS LIMITED PARTNERSHIP | FRANK MILLITELLO<br>C/O THE SEMBLER COMPANY 5858 CENTRAL AVENUE<br>ST. PETERSBURG, FLORIDA 33707 |
| 2. 724 | REAL ESTATE LEASE | 1/31/2029 | 1132 | ☐ | NORWILL ASSOCIATES | JIM LAVELLE<br>C/O REISMAN PROPERTY INTERESTS, INC. 340 WEST PASSAIC STREET<br>ROCHELLE PARK, NEW JERSEY 7662 |
| 2. 725 | REAL ESTATE LEASE | 1/31/2028 | 530 | ☐ | NOSTRAND PROPERTY OWNER LLC | JULIE FOX<br>C/O ASHKENAZY ACQUISITONS CORP 150 EAST 58TH ST SUITE 3900<br>NEW YORK, NEW YORK 10155 |
| 2. 726 | REAL ESTATE LEASE | 6/30/2024 | 5162 | ☐ | NOVUS-CRESTWOOD SAM'S-COMMERCE PLAZA | C/O THE NOVUS COMPANIES 20 ALLEN AVE, SUITE 400<br>WEBSTER, MISSOURI 63119 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| **Real Estate Lease** | | | | | | |
| 2. 727 | REAL ESTATE LEASE | 1/31/2023 | 446 | ☐ | NTO RLR, LLC; NTO KPS, LLC AND INVESTEC CAPITAL CORPORATION | GREG PARKER<br>C/O INVESTEC REAL ESTATE COMPANY 200 E. CARRILLO STREET, SUITE 200<br>SANTA BARBARA, CALIFORNIA 93101 |
| 2. 728 | REAL ESTATE LEASE | 3/31/2025 | 4111 | ☐ | OAK VALLEY CENTRE, LLC | C/O ATMF VI, LLC 6735 TELEGRAPH RD, SUITE 110<br>BLOOMFIELD HILLS, MICHIGAN 48301 |
| 2. 729 | REAL ESTATE LEASE | 4/30/2023 | 315 | ☐ | OAKWOOD PLAZA LIMITED PARTNERSHIP | RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY, SUITE 201<br>JERICHO, NEW YORK 11753 |
| 2. 730 | REAL ESTATE LEASE | 3/31/2025 | 1514 | ☐ | OC GENERATIONS V, LP | ERIC CERNICH<br>625 CATALINA<br>LAGUNA BEACH, CALIFORNIA 92625 |
| 2. 731 | REAL ESTATE LEASE | 9/30/2026 | 561 | ☐ | OL3 BP ASSOCIATES, LLC | DAVID WILLIS<br>C/O BIANCO PROPERTIES 680 CRAIG ROAD, SUITE 240<br>CREVE COEUR, MISSOURI 63141 |
| 2. 732 | REAL ESTATE LEASE | 1/31/2027 | 633 | ☐ | OLP LAKE CHARLES, LLC | C/O MAJESTIC PROPERTY MANAGEAMENT 60 CUTTER MILL ROAD, SUITE 303<br>GREAT NECK, NEW YORK 11021 |
| 2. 733 | REAL ESTATE LEASE | 12/31/2028 | 937 | ☐ | OM ENTERPRISES, L.L.C. | REKHA REDDI<br>C/O REKHA P. REDDI 14008 OUTLOOK STREET<br>OVERLAND PARK, KANSAS 66223 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 734 | REAL ESTATE LEASE | 3/31/2031 | 860 | ☐ | ONE FORDHAM PLAZA LLC | SCOTT MCCLELLAND<br>C/O CHERYL A. CHASE, ESQ, CHASE ENTERPRISES GOODWIN SQUARE 225 ASYLUM STREET, 29TH FLOOR<br>HARTFORD, CONNECTICUT 06103-1538 |
| 2. 735 | REAL ESTATE LEASE | 5/31/2023 | 679 | ☐ | ORANGE TOWN & COUNTRY SPE, LLC AND SCHIFFMAN PLACE, LLC | DEANA MORGAN<br>C/O BURNHAM USA EQUITIES, INC. 1100 NEWPORT CENTER DRIVE, SUITE 200<br>NEWPORT BEACH, CALIFORNIA 92660 |
| 2. 736 | REAL ESTATE LEASE | 4/30/2025 | 5507CREJ | ☐ | ORDNANCE ASSOCIATES, LLC | GUY TUVIA<br>C/O EDWARD N. EDEN 314 FIFTH AVENUE<br>NEW YORK, NEW YORK 10001 |
| 2. 737 | REAL ESTATE LEASE | 11/30/2023 | 6065 | ☐ | ORF III KING PHILIPS CROSSING, LLC | WES ALLEN<br>C/O PINNACLE LEASING AND MANAGEMENT 11770 HAYNES BRIDGE ROAD, STE. 205-542<br>ALPHARETTA, GA 30009 |
| 2. 738 | REAL ESTATE LEASE | 1/31/2029 | 4135 | ☐ | ORF VII FELCH STREET, LLC | MICHAEL GUSKI<br>C/O PINNACLE LEASING AND MANAGEMENT 5865 NORTH POINT PARKWAY SUITE 350<br>ALPHARETTA, GEORGIA 30022 |
| 2. 739 | REAL ESTATE LEASE | 1/31/2027 | 317 | ☐ | ORION COLONIAL PLAZA LLC | PAUL MOTTA<br>C/O OIMC 200 S. BISCAYNE BLVD., &TH FLOOR<br>BOCA RATON, FLORIDA 33131 |
| 2. 740 | REAL ESTATE LEASE | 1/31/2027 | 477R | ☐ | OSWEGO PARTNERS LLC | CARRIE BESCH<br>1055 EAGLE RIDGE DRIVE<br>SCHERERVILLE, INDIANA 46375 |

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 741 | REAL ESTATE LEASE | 1/31/2027 | 932 | ☐ | OTTER CREEK SHOPPING CENTER LLC | JOHN MAY<br>C/O PRODIGY REAL ESTATE LLC<br>700 COMMERCE DRIVE, SUITE 500<br>OAK BROOK, ILLINOIS 60523 |
| 2. 742 | REAL ESTATE LEASE | 12/31/2033 | 513 | ☐ | OUTER DRIVE 39 DEVELOPMENT CO., LLC | C/O REDICO ONE TOWNE SQUARE, SUITE 1000<br>SOUTHFIELD, MICHIGAN 48076 |
| 2. 743 | REAL ESTATE LEASE | 1/31/2031 | 998 | ☐ | OVERLOOK VILLAGE ASHEVILLE, LLC | C/O ARMADA HOFFLER PROPERTIES 222 CENTRAL PARK AVENUE, SUITE 2100<br>VIRGINIA BEACH, VIRGINIA 23462 |
| 2. 744 | REAL ESTATE LEASE | 9/30/2034 | 854 | ☐ | OVERTON PARK PLAZA ASSOCIATES LLC | C/O FIDELIS REALTY PARTNERS 4500 BISSONNET STREET, SUITE 200<br>BELLAIRE, TEXAS 77401 |
| 2. 745 | REAL ESTATE LEASE | 1/31/2030 | 437CREJ | ☐ | PACIFIC CASTLE PROPERTIES II, LLC AND PACIFIC TRABUCO POWER CENTER II, LLC | BARCLAY HARTY<br>2601 MAIN STREET, SUITE 900<br>IRVINE, CALIFORNIA 92614 |
| 2. 746 | REAL ESTATE LEASE | 12/31/2024 | 837 | ☐ | PACIFIC COAST HIGHWAY PROPERTY LLC | C/O 1ST COMMERCIAL REALTY GROUP 2009 PORTERFIELD WAY<br>UPLAND, CALIFORNIA 91786 |
| 2. 747 | REAL ESTATE LEASE | 1/31/2033 | 1059 | ☐ | PACOLET MILLIKEN ENTERPRISES, INC | C/O ACPM OPERATIONS, LLC 1400 NORTHWOOD STREET<br>GREENSBORO, NORTH CAROLINA 27408 |
| 2. 748 | REAL ESTATE LEASE | 1/31/2027 | 901 | ☐ | PAG INVESTMENTS | GERSHON ALEXANDER<br>144 EAST 44TH ST , SUITE 502<br>NEW YORK, NEW YORK 10017 |

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 749 | REAL ESTATE LEASE | 1/31/2026 | 266 | ☐ | PAGE FIELD COMMONS LLC | FRAN MAZZONE<br>C/O WINSTANLEY ENTERPRISES LLC 150 BAKER AVENUE EXTENSION, SUITE 303<br>CONCORD , MASSACHUSETTS 1742 |
| 2. 750 | REAL ESTATE LEASE | 12/31/2024 | 1126 | ☐ | PAGOSA SPRINGS PROPERTY GROUP, LLC | C/O PATRIARCH REAL ESTATE<br>13241 HIGHWAY 155 S.<br>TYLER, TEXAS 75703 |
| 2. 751 | REAL ESTATE LEASE | 12/31/2031 | 1011 | ☐ | PAL PROPERTIES | MICHELLE WARREN<br>C/O GARY TAYLOR INVESTSMENT COMPANY 2574 CHRISTMASVILLE COVE, SUITE H<br>JACKSON , TENNESSEE 38304 |
| 2. 752 | REAL ESTATE LEASE | 7/31/2026 | 166 | ☐ | PALM SPRINGS MILE ASSOCIATES, LTD. | BEN BRODY<br>C/O PHILIPS INTERNATIONAL 419 WEST 49TH STREET, SUITE 300<br>HIALEAH, FLORIDA 33012 |
| 2. 753 | REAL ESTATE LEASE | | 1200 | ☐ | PARAMOUNT CROSSROADS AT PASADENA, LLC | LEE ZEKARIA<br>C/O PARAMOUNT NEWCO REALTY 1195 ROUTE 70, SUITE 2000<br>LAKEWOOD, NEW JERSEY 8701 |
| 2. 754 | REAL ESTATE LEASE | 8/31/2027 | 482 | ☐ | PARK POINTE PLAZA ASSOCIATES, LLC | JASON SFIRE<br>C/O THE FIDELITY GROUP, LTD.<br>745 ELA ROAD<br>LAKE ZURICH, ILLINOIS 60047 |
| 2. 755 | REAL ESTATE LEASE | 1/31/2034 | 219 | ☐ | PARKER CENTRAL PLAZA LTD | WAYNE NASH<br>C/O DALSAN PROPERTIES 2001 PRESTON ROAD<br>PLANO, TEXAS 75093 |
| 2. 756 | REAL ESTATE LEASE | 12/31/2025 | 6005 | ☐ | PARKINGWAY ACQUISITIONS, LLC | MIKE D'HEMECOURT<br>27 ELIOT STREET<br>JAMAICA PLAIN, MASSACHUSETTS 2130 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 757 | REAL ESTATE LEASE | 1/31/2029 | 1109 | ☐ | PAVILIONS AT HARTMAN HERITAGE LLC | JANET WOODWARD<br>C/O COLLIERS INTERNATIONAL<br>4520 MAIN STREET, SUITE 1000<br>KANSAS CITY, MISSOURI 64111 |
| 2. 758 | REAL ESTATE LEASE | 4/30/2024 | 522 | ☐ | PC2-BAY PLAZA, LLC | SAM SHALEM<br>C/O PRESTIGE PROPERTIES 546<br>FIFTH AVENUE, 15TH FLOOR<br>NEW YORK, NEW YORK 10036 |
| 2. 759 | REAL ESTATE LEASE | 1/31/2027 | 625 | ☐ | PCDF ACADIANA, LLC | 8811 GAYLORD DRIVE, SUITE 200<br>HOUSTON, TEXAS 77024 |
| 2. 760 | REAL ESTATE LEASE | 8/31/2028 | 1038 | ☐ | PDQ MONTGOMERY, LLC | GENE CODY<br>312 CATOMA ST, SUITE 200<br>MONTGOMERY, ALABAMA 36104 |
| 2. 761 | REAL ESTATE LEASE | 9/30/2025 | 6068 | ☐ | PEABODY CENTER LIMITED PARTNERSHIP | ROB MCGOVERN<br>C/O CHASE PROPERTIES 3333<br>RICHMOND ROAD, SUITE 320<br>BEACHWOOD, OHIO 44122 |
| 2. 762 | REAL ESTATE LEASE | 12/31/2033 | 178 | ☐ | PEACH RETAIL CENTER LLC AND ROBERTCO MANAGEMENT LLC | ALAN SHAW<br>2900 PEACHTREE ROAD, NW,<br>SUITE 201<br>ATLANTA, GEORGIA 30305 |
| 2. 763 | REAL ESTATE LEASE | 7/31/2026 | 6004 | ☐ | PEC REALTY LLC | STEVE DALEY<br>C/O STEVE DALEY, PRESIDENT<br>AND CEO VENTURE WEST 50/60<br>WORCESTER ROAD<br>FRAMINGHAM, MASSACHUSETTS<br>1701 |
| 2. 764 | REAL ESTATE LEASE | 1/31/2025 | 5154 | ☐ | PENNY RACINE, LLC | 3100 DUNDEE ROAD<br>NORTHBROOK , ILLINOIS 60062 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 765 | REAL ESTATE LEASE | 1/31/2025 | 338 | ☐ | PENSACOLA COMMONS, LLC | ALEC MCNAMARA<br>C/O HARBERT REALTY SERVICES<br>2 NORTH 20TH STREET, SUTIE 1700<br>BIRMINGHAM , ALABAMA 32502 |
| 2. 766 | REAL ESTATE LEASE | 1/31/2024 | 674 | ☐ | PERGAMENT MALL OF STATEN ISLAND LLC | CATHY DUBAS<br>C/O PERGAMENT 95 FROEHLICH FARM BOULEVARD<br>WOODBURY, NEW YORK 11797 |
| 2. 767 | REAL ESTATE LEASE | 11/30/2028 | 980 | ☐ | PERLIS NEASE CANTON, LLC | LEE PERLIS<br>1220 EAST 16TH AVENUE<br>CORDELE, GEORGIA 31015 |
| 2. 768 | REAL ESTATE LEASE | 1/31/2027 | 882 | ☐ | PETER P. BOLLINGER 2003, LLC | 540 FULTON AVENUE<br>SACRAMENTO, CALIFORNIA 95825 |
| 2. 769 | REAL ESTATE LEASE | 1/31/2025 | 1091 | ☐ | PIKE PARK ASSOCIATES LLP | MICHAEL ALBO<br>C/O MARYLAND FINANCIAL INVESTORS, INC. 9475 DEERECO ROAD, SUITE 302<br>TIMONIUM, MARYLAND 21093 |
| 2. 770 | REAL ESTATE LEASE | 1/31/2023 | 1127 | ☐ | PILCHERS NORTH PARK LIMITED PARTNERSHIP | 7001 PRESTON RD, STE 200 LB 18<br>DALLAS, TEXAS 75205 |
| 2. 771 | REAL ESTATE LEASE | 4/30/2029 | 651 | ☐ | PINE TRAIL SQUARE, LLC | MICHELE BURNS<br>101 PLAZA REAL SOUTH, SUITE 200, ROYAL PALM PLACE<br>BOCA RATON, FLORIDA 33432 |
| 2. 772 | REAL ESTATE LEASE | 1/31/2032 | 1160 | ☐ | PINNACLE HILLS, LLC | JOSH DECKELBAUM<br>C/O BROOKFIELD PROPERTIES<br>350 N. ORLEANS STREET, SUITE 300<br>CHICAGO, ILLINOIS 60654-1607 |

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 773 | REAL ESTATE LEASE | 1/31/2025 | 902 | ☐ | PINNACLE PARTNERS TENNESSEE, LLC | ADAM CROSS<br>C/O JOHNSON COMMERCIAL DEVELOPMENT 601 STATE STREET, 6TH FLOOR<br>BRISTOL, VIRGINIA 24201 |
| 2. 774 | REAL ESTATE LEASE | 1/31/2027 | 614 | ☐ | PIVOTAL 650 CALIFORNIA ST., LLC | C/O VESTAR 2545 CAMELBACK ROAD, SUITE 750<br>PHOENIX, ARIZONA 85016 |
| 2. 775 | REAL ESTATE LEASE | 1/31/2027 | 506 | ☐ | PK II ANAHEIM PLAZA LP | RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY, SUITE 201, PO BOX 9010<br>JERICHO, NEW YORK 11753 |
| 2. 776 | REAL ESTATE LEASE | 5/31/2024 | 1301 | ☐ | PL ROSEVILLE LP | RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY SUITE 201, P.O. BOX 9010<br>JERHICO, NEW YORK 11753 |
| 2. 777 | REAL ESTATE LEASE | 1/31/2023 | 6072 | ☐ | PLAISTOW PROJECT LLC, | ELI CECIL<br>C/O NORTHSTAR CENTERS LLC 150 EAST 58TH STREET, SUITE 2001<br>NEW YORK, NEW YORK 10155 |
| 2. 778 | REAL ESTATE LEASE | 12/31/2025 | 1138 | ☐ | PLAZA 3000 PARTNERSHIP, LLP | KATHY LANNING<br>C/O RPS LEGACY LLC 2935 COUNTRY DRIVE, SUITE 100<br>LITTLE CANADA, MINNESOTA 55117 |
| 2. 779 | REAL ESTATE LEASE | 1/31/2025 | 6071 | ☐ | PLAZA AT BUCKLAND HILLS, LLC | DAVID HALLE<br>C/O M.S. MANAGEMENT ASSOCIATES INC. 111 MONUMENT CIRCLE, SUITE 3500<br>INDIANAPOLIS, INDIANA 46204-3438 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 780 | REAL ESTATE LEASE | 6/30/2025 | 5119 | ☐ | PLAZA AT COUNTRYSIDE LLC | DAVID HALLE<br>C/O WASHINGTON PRIME GROUP<br>180 E. BROAD STREET, 21ST FLOOR<br>COLUMBUS, OHIO 43215 |
| 2. 781 | REAL ESTATE LEASE | 7/31/2023 | | ☐ | PLYMOUTH 848 LLC | ROB@RHCOMMERCIAL.NET<br>41100 PLYMOUTH ROAD, STE. 150<br>PLYMOUTH, MI 48170 |
| 2. 782 | REAL ESTATE LEASE | 1/31/2026 | 4139 | ☐ | PMAT NORTH HEIGHTS LLC | KEVIN L. KUSH<br>C/O STIRLING PROPERTIES 109 NORTHPARK BLVD. SUITE 300<br>COVINGTON, LOUISIANA 70433 |
| 2. 783 | REAL ESTATE LEASE | 4/30/2025 | 5289 | ☐ | PMAT VILLAGE PLAZA LLC | KEVIN KUSH<br>C/O PMAT COMPANIES 109 NORTHPARK BLVD. SUITE 300<br>COVINGTON, LOUISIANA 70433 |
| 2. 784 | REAL ESTATE LEASE | 11/30/2026 | 1050 | ☐ | PMAT-STIRLING CROSSROADS LLC | RHONDA SHARKAWY<br>C/O STIRLING PROPERTIES, LLC<br>109 NORTHPARK BLVD., SUITE 300<br>COVINGTON, LOUISIANA 70433 |
| 2. 785 | REAL ESTATE LEASE | 1/31/2025 | 496 | ☐ | POCONO RETAIL ASSOCIATES, L.LC. | DAVE BURROWS<br>C/O RIVERVIEW MANAGEMENT COMPANY 3200 WEST MARKET STREET, STE 200<br>FAIRLAWN, OHIO 44333 |
| 2. 786 | REAL ESTATE LEASE | 1/31/2030 | 668CREJ | ☐ | POM MELVILLE LLC | C/O POMEGRANATE RE 123 COULTER AVENUE, SUITE 100<br>ARDMORE, PENNSYLVANIA 19003 |
| 2. 787 | REAL ESTATE LEASE | 11/30/2026 | 4109 | ☐ | PORTAGE CROSSING II, LLC | MARSHALL GARVEY<br>13766 DURANGO DRIVE<br>DEL MAR, CALIFORNIA 92014 |

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 788 | REAL ESTATE LEASE | 1/31/2026 | 6030 | ☐ | PR NORTH DARTHMOUTH, LLC | LINDSAY VETZNER<br>C/O PREIT SERVICES, LLC 200 BROAD STREET, THE BELLEVUE, 3RD FLOOR<br>PHLILADELPHIA, PENNSYLVANIA 19102 |
| 2. 789 | REAL ESTATE LEASE | 1/31/2023 | 457 | ☐ | PREP AURORA REAL ESTATE LLC | TERI DENEGAR<br>C/O PREP PROPERTY GROUP 100 S. ABILENE STREET, UNIT C<br>AURORA, COLORADO 80012 |
| 2. 790 | REAL ESTATE LEASE | 12/31/2023 | 591 | ☐ | PRIME DEVELOPMENT GROUP LLC | LEO FIELD<br>101 MERRITT BLVD, SUITE 208<br>TRUMBULL, CONNECTICUT 6611 |
| 2. 791 | REAL ESTATE LEASE | 7/31/2025 | 862 | ☐ | PROVEST ALTAMA VILLAGE LLC | MARK SOLOMON<br>C/O PROVEST PROPERTIES 158 UNION TURNPIKE<br>HUDSON, NEW YORK 12534 |
| 2. 792 | REAL ESTATE LEASE | 1/31/2028 | 512 | ☐ | PWR16-48-18 NORTHERN BLVD LLC | JEFFREY RICCO<br>C/O C-III ASSET MANAGEMENT LLC, DBA GREYSTONE SPECIAL SERVICING 5221 N. O'CONNOR BLVD, SUTE 800<br>IRVING, TEXAS 75039 |
| 2. 793 | REAL ESTATE LEASE | 1/31/2024 | 850 | ☐ | PZ SOUTHERN LIMITED PARTNERSHIP | ANDREW PEARSON<br>610 FIFTH AVENUE, SUITE 516<br>NEW YORK, NEW YORK 10020 |
| 2. 794 | REAL ESTATE LEASE | 1/31/2030 | 662 | ☐ | PZ SOUTHLAND LIMITED PARTNERSHIP | ANDREW PEARSON<br>610 FIFTH AVENUE, SUITE 516<br>NEW YORK, NEW YORK 10020 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 795 | REAL ESTATE LEASE | 1/31/2025 | 5220 | ☐ | Q&L REALTY, LLC | JOHN W. MADURES<br>C/O DAVID OH 4121 MEADOWDALE BLVD., SUITE B<br>NORTH CHESTERFIELD, VIRGINIA 23234 |
| 2. 796 | REAL ESTATE LEASE | 1/31/2033 | 60 | ☐ | QEH MESQUITE, LLC | RYAN LIBBY<br>P.O. BOX 101<br>GREEN FARMS, CONNECTICUT 6838 |
| 2. 797 | REAL ESTATE LEASE | 4/30/2030 | 6026 | ☐ | R.K. ASSOCIATES VIII, INC. | DAVID KATZ<br>C/O RK CENTERS 50 CABOT ST<br>NEEDHAM, MASSACHUSETTS 2494 |
| 2. 798 | REAL ESTATE LEASE | 2/28/2033 | 5260 | ☐ | RAF JOPLIN LLC | ROB MCGOVERN<br>C/O CHASE PROPERTIES 3333 RICHMOND ROAD, SUITE 320<br>BEACHWOOD, OHIO 44122 |
| 2. 799 | REAL ESTATE LEASE | 1/31/2024 | 487 | ☐ | RAINBOW ARROYO COMMONS, LLC | RICHARD GORDON<br>C/O LAURICH PROPERTIES 1770 NORTH BUFFALO DRIVE, SUITE 101<br>LAS VEGAS, NEVADA 89128 |
| 2. 800 | REAL ESTATE LEASE | 1/31/2029 | 641 | ☐ | RAINIER MOORE PLAZA ACQUISITIONS LLC | CARMEN COY<br>13760 NOEL ROAD, SUITE 1020<br>DALLAS, TEXAS 75240 |
| 2. 801 | REAL ESTATE LEASE | 1/31/2031 | 1110 | ☐ | RAINIER STONY CREEK ACQUISITIONS LLC | JOHN SOBENES<br>13760 NOEL ROAD, SUITE #1020<br>DALLAS, TEXAS 75240 |
| 2. 802 | REAL ESTATE LEASE | 1/31/2033 | 189 | ☐ | RAINIER WHEATLAND ACQUISITION LLC | AMANDA MARSHALL<br>13760 NOEL ROAD, SUITE 800<br>DALLAS, TEXAS 75240 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 803 | REAL ESTATE LEASE | 1/31/2028 | 976 | ☐ | RAINTREE REALTY LLC | ANA MARIA BORACCHIA<br>100 SHORELINE HWY, BLDG B, #395<br>MILL VALLEY, CALIFORNIA 94941 |
| 2. 804 | REAL ESTATE LEASE | 1/31/2027 | 916 | ☐ | RALEIGH ENTERPRISES, LLC | C/O LIBBY & LIBBY ENTERPRISES<br>803 COMMONWEALTH DRIVE<br>WARRENDALE, PENNSYLVANIA<br>15086 |
| 2. 805 | REAL ESTATE LEASE | 6/30/2025 | 404 | ☐ | RALPH AVENUE 1131, LLC | RAY EDWARDS<br>C/O KIMCO REALTY<br>CORPORATION 500 NORTH<br>BROADWAY, SUITE 201<br>JERICHO, NEW YORK 11753 |
| 2. 806 | REAL ESTATE LEASE | 3/31/2028 | 941 | ☐ | RANDOLPH PLAZA LLC | MICHAEL SOLOMON<br>C/O ARIZONA PARTNERS RETAIL<br>INVESTMENT GROUP, LLC 8300<br>NORTH HAYDEN ROAD, SUITE A200<br>SCOTTSDALE, ARIZONA 85258 |
| 2. 807 | REAL ESTATE LEASE | 1/31/2027 | 930 | ☐ | RE AURORA OHIO FAMILY LLC | MIKE GUGGENHEIM<br>C/O GUGGENHEIM INC. 23215<br>COMMERCE PARK, #104<br>BEACHWOOD, OHIO 44122 |
| 2. 808 | REAL ESTATE LEASE | 1/31/2033 | 1191 | ☐ | REAL HARDWARE, LLC | 805 S. 7TH STREET<br>BISMARCK, NORTH DAKOTA 58504 |
| 2. 809 | REAL ESTATE LEASE | 1/31/2027 | 5189 | ☐ | RED CAPITAL MGMT, LLC | C/O RED DEVELOPMENT, LLC ONE<br>EAST WASHINGTON STREET,<br>SUITE 300<br>PHOENIX, ARIZONA 85004 |
| 2. 810 | REAL ESTATE LEASE | 9/30/2029 | 1176 | ☐ | RED ROSE COMMONS ASSOC LP | DANIEL SONNENTAG<br>C/O THE GOLDENBERG GROUP<br>630 SENTRY PARKWAY, SUITE 300<br>BLUE BELL, PENNSYLVANIA 19421 |

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 811 | REAL ESTATE LEASE | 12/31/2032 | 1510 | ☐ | REDLANDS JOINT VENTURE LLC | SARA BOMBARDIER<br>C/O MAJESTIC REALTY COMPANY<br>13191 CROSSROADS PARKWAY<br>NORTH, 6TH FLOOR<br>CITY OF INDUSTRY, CALIFORNIA<br>91796-3497 |
| 2. 812 | REAL ESTATE LEASE | 12/31/2026 | 1068 | ☑ | REGENCY CENTERS, L.P. | CHRIS WIDMAYER<br>C/O REGENCY CENTERS<br>CORPORATION 121 WEST<br>FORSYTH STREET, SUITE 200<br>JACKSONVILLE, FLORIDA 32202 |
| 2. 813 | REAL ESTATE LEASE | 1/31/2030 | 183 | ☑ | REGENCY CENTERS, L.P. | NATE SMITH<br>C/O REGENCY REALTY<br>CORPORATION ONE<br>INDEPENDENT DRIVE, SUITE 114<br>JACKSONVILLE, FLORIDA 32202 |
| 2. 814 | REAL ESTATE LEASE | 9/30/2023 | 571 | ☑ | REGENCY CENTERS, L.P. | DOUG SHAFFER<br>260 CALIFORNIA ST., 4TH FLOOR<br>SAN FRANCISCO, CALIFORNIA<br>94111 |
| 2. 815 | REAL ESTATE LEASE | 12/31/2025 | 936 | ☐ | REKHA P. REDDI, TRUSTEE OF THE RAGHUNATH P. REDDI DESCENDANTS TRUST | REKHA REDDI<br>14008 OUTLOOK STREET<br>OVERLAND PARK, KANSAS 66223 |
| 2. 816 | REAL ESTATE LEASE | 1/31/2029 | 993 | ☐ | RENAISSANCE COMMERCIAL PROPERTY, LLC | DIANE<br>4016 GRAND AVENUE, SUITE B<br>CHINO, CALIFORNIA 91710 |
| 2. 817 | REAL ESTATE LEASE | 1/31/2028 | 5524 | ☐ | RERE 1 - NORTHGATE 11, LLC | BLAIR RINNIER<br>C/O RINNIER DEVELOPMENT<br>COMPANY 218 EAST MAIN STREET<br>SALISBURY, MARYLAND 21801 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 818 | REAL ESTATE LEASE | 1/31/2025 | 752 | ☐ | RESEDA SHOPPING CENTER II LLC | ZACHARY SUSSMAN<br>C/O COMBINED PROPERTIES, INCORPORATED 1255 22ND STREET, N.W., 6TH FLOOR<br>WASHINGTON, DISTRICT OF COLUMBIA 20037 |
| 2. 819 | REAL ESTATE LEASE | 8/31/2027 | 727 | ☐ | RETAIL DEVELOPMENT CORPORATION | LEO BERNABUCCI<br>915 W. BROAD STREET<br>BETHLEHEM, PENNSYLVANIA 18018 |
| 2. 820 | REAL ESTATE LEASE | 1/31/2031 | 5226CREJ | ☐ | RICHMOND ENTERPRISES, LLC. | 803 COMMONWEALTH DRIVE<br>WARRENDALE, PENNSYLVANIA 15086 |
| 2. 821 | REAL ESTATE LEASE | 1/31/2028 | 986 | ☐ | RICK HOOVER PROPERTIES LLC | RICK HOOVER<br>3335 N. HIGHWAY 63<br>WEST PLAINS, MISSOURI 65775 |
| 2. 822 | REAL ESTATE LEASE | 4/30/2028 | 584 | ☐ | RIO GRANDE INVESTMENT INC | JEFF SELZER<br>C/O DOWNTOWN MANAGEMENT<br>541 S SPRING STREET, SUITE 240<br>LOS ANGELES, CALIFORNIA 90013 |
| 2. 823 | REAL ESTATE LEASE | 1/31/2027 | 1136 | ☐ | RIVER HILLS MALL, LLC | JOSH DECKELBAUM<br>C/O BROOKFIELD PROPERTIES<br>350 N ORLEANS ST SUITE 300<br>CHICAGO, ILLINOIS 60654 |
| 2. 824 | REAL ESTATE LEASE | 2/28/2026 | 1142 | ☐ | RIVER OAKS EL PASEO, LLC | ADAM FRANK<br>5678 MESA ST.<br>EL PASO, TEXAS 79912 |
| 2. 825 | REAL ESTATE LEASE | 1/31/2025 | 5298 | ☐ | RIVER VALLEY PLAZA LP | JACOB BERGER<br>2550 BATES ROAD, SUITE 110<br>MONTRÉAL, QUEBEC , CANADA H3S 1A7 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 826 | REAL ESTATE LEASE | 1/31/2024 | 759 | ☐ | ROANS PRAIRIE DEVELOPMENT CORPORATION | MARK FERTITTA<br>C/O MARK FERTITTA PROPERTIES<br>5755 EASTEX FREEWAY<br>BEAUMONT, TEXAS 77706 |
| 2. 827 | REAL ESTATE LEASE | 1/31/2025 | 5256 | ☐ | ROBIN REALTY & MANAGEMENT COMPANY | CINDY SAXMAN<br>1333 NORTH WELLS STREET<br>CHICAGO, ILLINOIS 60610 |
| 2. 828 | REAL ESTATE LEASE | 1/31/2027 | 734 | ☐ | ROCKAWAY CENTER ASSOCIATES | PAUL DELLACROCE<br>C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON STREET<br>INDIANAPOLIS, INDIANA 46204-3438 |
| 2. 829 | REAL ESTATE LEASE | 12/31/2026 | 527 | ☐ | ROCKAWAY REALTY ASSOCIATES, LP | SAM JEMAL<br>C/O ISJ MANAGEMENT CORP. 110 WEST 34TH STREET, FLOOR 9<br>NEW YORK, NEW YORK 10001 |
| 2. 830 | REAL ESTATE LEASE | 1/31/2024 | 846 | ☐ | ROCKLAND CENTER ASSOCIATES, LLC | C/O AMERICAN CONTINENTAL PROPERTIES, LLC 460 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NEW YORK 10022 |
| 2. 831 | REAL ESTATE LEASE | 9/30/2030 | 5187 | ☐ | ROEBUCK ENTERPRISES LLC | RAYMOND O'CONNOR<br>1512 NORTH EDDY STREET<br>GRAND ISLAND, NEBRASKA 68801 |
| 2. 832 | REAL ESTATE LEASE | 3/31/2024 | 431 | ☐ | ROF GRANDVILLE LLC | ROB MCGOVERN<br>C/O CHASE PROPERTIES 3333 RICHMOND ROAD, SUITE 320<br>BEACHWOOD, OHIO 44122 |
| 2. 833 | REAL ESTATE LEASE | 1/31/2024 | 442 | ☐ | ROIC CALIFORNIA, LLC | RICHARD SCHOEBEL<br>11250 EL CAMINO REAL, SUITE 200<br>SAN DIEGO, CALIFORNIA 92130 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 834 | REAL ESTATE LEASE | 1/31/2030 | 1148 | ☐ | ROSEVILLE FAIRVIEW, LLC | JEN NERGARD<br>C/O GSR REAL ESTATE SERVICES<br>615 FIRST AVENUE NE<br>MINNEAPOLIS, MINNESOTA 55413 |
| 2. 835 | REAL ESTATE LEASE | 1/31/2025 | 6048 | ☐ | ROUTE 146 MILLBURY LLC | MARK ROBERTS<br>C/O WS DEVELOPMENT 1330<br>BOYLSTON STREET<br>CHESTNUT HILL,<br>MASSACHUSETTS 2467 |
| 2. 836 | REAL ESTATE LEASE | 7/31/2032 | 746 | ☐ | ROUTE 17 LAND CO. INC. | FRANK COLANDERA<br>C/O COLANDREA ENTERPRISES<br>100 ROUTE 22<br>SPRINGFIELD, NEW JERSEY 7081 |
| 2. 837 | REAL ESTATE LEASE | 1/31/2025 | 879 | ☐ | RPAI LAKE WORTH TOWNE CROSSING LIMITED PARTNERSHIP | GREGG POETZ<br>C/O KITE REALTY GROUP 30<br>SOUTH MERIDIAN STREET, SUITE<br>1100<br>INDIANAPOLIS, INDIANA 46204 |
| 2. 838 | REAL ESTATE LEASE | 4/29/2023 | 977 | ☐ | RPAI LAKEWOOD, L.L.C. | GREGG POETZ<br>C/O KITE REALTY GROUP 30<br>SOUTH MERIDIAN STREET, SUITE<br>1100<br>INDIANAPOLIS, INDIANA 46204 |
| 2. 839 | REAL ESTATE LEASE | 1/31/2029 | 248 | ☐ | RPAI NEWNAN CROSSING, L.L.C. | GREGG POETZ<br>C/O KITE REALTY GROUP 30<br>SOUTH MERIDIAN STREET, SUITE<br>1100<br>INDIANAPOLIS, INDIANA 46204 |
| 2. 840 | REAL ESTATE LEASE | 3/31/2035 | 169 | ☐ | RPAI SUGARLAND COLONY LIMITED PARTNERSHIP | GREGG POETZ<br>C/O KITE REALTY GROUP 30<br>SOUTH MERIDIAN STREET, SUITE<br>1100<br>INDIANAPOLIS, INDIANA 46204 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 841 | REAL ESTATE LEASE | 9/30/2030 | 479 | ☐ | RPAI WATAUGA LIMITED PARTNERSHIP | GREGG POETZ<br>C/O KITE REALTY GROUP 30 SOUTH MERIDIAN STREET, SUITE 1100<br>INDIANAPOLIS, INDIANA 46204 |
| 2. 842 | REAL ESTATE LEASE | 2/28/2026 | 4124 | ☑ | RPT REALTY LP | RICK ANTHONY<br>20750 CIVIC CENTER DRIVE, SUITE 210<br>SOUTHFILED , MICHIGAN 49076 |
| 2. 843 | REAL ESTATE LEASE | 6/30/2026 | 5340 | ☑ | RPT REALTY LP | RICK ANTHONY<br>20750 CIVIC CENTER<br>SOUTHFIELD, MICHIGAN 48076 |
| 2. 844 | REAL ESTATE LEASE | 1/31/2027 | 5141 | ☑ | RPT REALTY, LP | RICK ANTHONY<br>20750 CIVIC CENTER DRIVE, SUITE 310<br>SOUTHFIELD, MICHIGAN 48076 |
| 2. 845 | REAL ESTATE LEASE | 1/31/2029 | 551 | ☑ | RPT REALTY, LP | RICK ANTHONY<br>20750 CIVIC CENTER DRIVE SUITE 310<br>SOUTHFIELDS, MICHIGAN 48076 |
| 2. 846 | REAL ESTATE LEASE | 8/31/2027 | 62 | ☐ | RRR COOPER ST PROPERTY LLC | TERRI ROBERTS<br>37 W. 57TH STREET #900<br>NEW YORK, NEW YORK 10019 |
| 2. 847 | REAL ESTATE LEASE | 3/31/2027 | 412 | ☐ | RSS MSBAM2016-C29-MO CSCI LLC | TIARA NASH<br>C/O RIALTO CAPITAL ADVISORS, LLC 200 S. BISCAYNE BLVD., SUITE 3550<br>MIAMI, FLORIDA 33131 |
| 2. 848 | REAL ESTATE LEASE | 8/31/2023 | 938 | ☐ | S.L.V. INC. | REKHA REDDI<br>C/O REKHA P. REDDI 14008 OUTLOOK STREET<br>OVERLAND PARK, KANSAS 66223 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 849 | REAL ESTATE LEASE | 8/11/2027 | 5198 | ☐ | SAGAMOR TOV LLC | C/O YEM REALTY 1536 56TH STREET<br>BROOKLYN, NEW YORK 11219 |
| 2. 850 | REAL ESTATE LEASE | 7/31/2024 | 849 | ☐ | SAGINAW CENTER LLC | ROB MCGOVERN<br>C/O CHASE PROPERTIES 3333 RICHMOND ROAD, SUITE 320<br>BEACHWOOD, OHIO 44122 |
| 2. 851 | REAL ESTATE LEASE | 1/31/2028 | 444 | ☐ | SAND CREEK CROSSING LLC | MICHAEL MUNDELIUS<br>C/O COLLIERS INTERNATIONAL 1850 MT. DIABLO, SUITE 200<br>WALNUT CREEK, CALIFORNIA 94596 |
| 2. 852 | REAL ESTATE LEASE | 9/30/2023 | 1101 | ☐ | SANTA ROSA SOUTHSIDE, LLC | RICHARD SCHOEBEL<br>C/O ROIC 2663 SANTA ROSA AVENUE<br>SANTA ROSA, CALIFORNIA 95407 |
| 2. 853 | REAL ESTATE LEASE | 1/31/2035 | 441 | ☐ | SANTEE TROLLEY SQUARE 991, LP | RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY, SUITE 201, PO BOX 9010<br>JERICHO, NEW YORK 11753 |
| 2. 854 | REAL ESTATE LEASE | 12/31/2028 | 326 | ☐ | SAVANNAH SQUARE ASSOCIATES LTD | GREG SCOTT<br>C/O SEC COMMERCIAL REALTY GROUP, INC. 1541 SUNSET DRIVE, STE 300<br>CORAL GABLES, FLORIDA 33143 |
| 2. 855 | REAL ESTATE LEASE | 1/31/2025 | 877 | ☐ | SBMC VAN BUREN INDUSTRIAL LLC | STANLEY BLACK<br>C/O CHARLES DUNN REAL ESTATE SERVICES 800 W. 6TH STREET, SUITE 600<br>LOS ANGELES, CALIFORNIA 90017 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 856 | REAL ESTATE LEASE | 3/31/2027 | 1118 | ☐ | SCHNITZER PROPERTIES FKA HARSCH INVESTMENT PROPERTIES | 1121 SW SALMON STREET<br>PORTLAND, OREGON 97205 |
| 2. 857 | REAL ESTATE LEASE | 2/28/2030 | 552 | ☐ | SELECT - GOVERNOR'S POINTE, LLC | BRIAN NELTNER<br>C/O SELECT STRATEGIES 400<br>TECHNE CENTER DR, SUITE 320<br>CINCINNATI, OHIO 45150 |
| 2. 858 | REAL ESTATE LEASE | 12/31/2028 | 1037 | ☐ | SELECT STRATEGIES | C/O RMC INVESTMENTS, LLC 708<br>EAST COLONIAL DRIVE, SUITE 203<br>ORLANDO, FLORIDA 32803 |
| 2. 859 | REAL ESTATE LEASE | 7/31/2025 | 898 | ☐ | SF-FLORENCE-I, LTD. | MARK FERTITTA<br>5729 LEBANON ROAD, SUITE 144<br>FRISCO, TEXAS 75034 |
| 2. 860 | REAL ESTATE LEASE | | | ☐ | SFG EQUITIES, LLC | SOL GOMBO<br><br>4118 14TH AVENUE, STE. 101<br>BROOKLYN, NY 11218 |
| 2. 861 | REAL ESTATE LEASE | 2/28/2031 | 1150 | ☐ | SGO MN WEST VILLAGE LLC | ANDREW BATINOVICH<br>C/O GLENBOROUGH PO BOX 5049<br>SAN MATEO, CALIFORNIA 94402 |
| 2. 862 | REAL ESTATE LEASE | 1/31/2025 | 751 | ☐ | SHAPELL SOCAL RENTAL PROPERTIES, LLC | C/O SHAPELL PROPERTIES, INC.<br>8383 WILSHIRE BOULEVARD,<br>SUITE 700<br>BEVERLY HILLS, CALIFORNIA 90211 |
| 2. 863 | REAL ESTATE LEASE | 1/31/2033 | 5283 | ☐ | SHINER MANAGEMENT GROUP, INC. | 3201 OLD GLENVIEW ROAD, SUITE 301<br>WILMETTE, ILLINOIS 60091 |
| 2. 864 | REAL ESTATE LEASE | 1/31/2029 | 687 | ☐ | SHOP AT GRAND AVENUE LLC | AJ LEVINE<br>C/O ACADIA REALTY 411<br>THEODORE FREMD AVE, SUITE 300<br>RYE , NEW YORK 10580 |

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 865 | REAL ESTATE LEASE | 1/31/2033 | 5140 | ☐ | SHOPPES AT THE CORRIDOR, LLC | PAUL GALBRAITH<br>C/O IRGENS PARTNERS, LLC 1401 DISCOVERY PARKWAY, SUITE 100<br>MILWAUKEE, WISCONSIN 53226 |
| 2. 866 | REAL ESTATE LEASE | 4/30/2024 | 5275 | ☐ | SHOPPES OF BEAVERCREEK LLC | MARK UNGAR<br>C/O SCHOTTENSTEIN PROPERTY GROUP 4300 E. 5TH AVENUE<br>COLUMBUS, OHIO 43219 |
| 2. 867 | REAL ESTATE LEASE | 8/31/2030 | 1104 | ☐ | SHOPPES ON FOWLER LLC | TRIFON<br>C/O FORESIGHT PROPERTY SERVICES, LLC 3980 TAMPA ROAD, SUITE 205<br>OLDSMAR, FLORIDA 34677 |
| 2. 868 | REAL ESTATE LEASE | 1/31/2026 | 1169 | ☐ | SHOPS AT FAIRFAX LLC | ZACH FRIEDLIS<br>C/O WINDHAM MANAGEMENT COMPANY 7501 WISCONSIN AVENUE, SUITE 1500 E<br>BETHESDA, MARYLAND 20814-6522 |
| 2. 869 | REAL ESTATE LEASE | 3/31/2031 | 979 | ☐ | SHOPS AT PINNACLE PARK, LLC | 465 S. BEVERLY DRIVE, SUITE 200<br>BEVERLY HILLS, CALIFORNIA 90212 |
| 2. 870 | REAL ESTATE LEASE | 5/31/2025 | 1134 | ☐ | SHOPS AT VALLE VISTA III, LLC | CRAIG GARANSUAY<br>105 SEQUOIA DRIVE<br>SAN ANTONIO, TEXAS 78232 |
| 2. 871 | REAL ESTATE LEASE | 1/31/2033 | 1159 | ☐ | SHOPS OF FAIRLAWN RETAIL LLC | LIDIA RICHANI<br>C/O ROBERT L. STARK ENTERPRISES, INC. 629 EUCLID AVENUE, SUITE 1300<br>CLEVELAND, OHIO 44114 |
| 2. 872 | REAL ESTATE LEASE | 3/31/2031 | 5343 | ☐ | SHOREWOOD STATION LLC | C/O PHILLIPS EDISON 11501 NORTHLAKE DR<br>CINCINNATI, OHIO 45249 |

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 873 | REAL ESTATE LEASE | 5/31/2030 | 5276 | ☐ | S-I MUNCIE INVESTMENT PARTNERS I, LLC | C/O STREAK INVESTMENTS, LLC ARBOR PARK OFFICES, 6240 SOM CENTER ROAD, #210<br>SOLON, OHIO 44139 |
| 2. 874 | REAL ESTATE LEASE | 5/31/2026 | 1048 | ☐ | SIEGEN VILLAGE SHOPPING CENTER LLC | DANNY MILLER<br>P.O. BOX 80296<br>BATON ROUGE, LOUISIANA 70898 |
| 2. 875 | REAL ESTATE LEASE | 12/31/2032 | 541 | ☐ | SIERRA CENTER INVESTMENTS, LLC | ELAINEE SKLAVENITIS<br>P.O. BOX 570485<br>TARZANA, CALIFORNIA 91357 |
| 2. 876 | REAL ESTATE LEASE | 6/30/2023 | 1111 | ☐ | SIMON PROPERTY GROUP TEXAS LP | C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STRET<br>INDIANAPOLIS, INDIANA 46204 |
| 2. 877 | REAL ESTATE LEASE | 12/31/2024 | 1199 | ☐ | SIMONCRE UTE III, LLC | EYDIE MERRILL<br>6900 EAST 2ND STREET<br>SCOTTSDALE, ARIZONA 85251 |
| 2. 878 | REAL ESTATE LEASE | 12/16/2025 | 647 | ☐ | SL MOUNT KISCO LLC; GROBMAN MT. KISCO LLC; M&M MT. KISCO, LLC | STEPHEN LERNER<br>C/O LERNER PROPERTIES 720 E. PALISADE AVENUE, SUITE 203<br>ENGLEWOOD CLIFFS, NEW JERSEY 7632 |
| 2. 879 | REAL ESTATE LEASE | 1/31/2026 | 165 | ☐ | SMITHCO CINCINNATI, LP. | JIM SMITH<br>C/O SMITHCO DEVELOPMENT<br>1400 POST OAK BLVD., SUITE 900<br>HOUSTON, TEXAS 77056 |
| 2. 880 | REAL ESTATE LEASE | 1/31/2030 | 613 | ☐ | SMITHTOWN VENTURE LIMITED LIABILITY COMPANY | RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY, SUITE 201<br>JERICHO, NEW YORK 11753 |

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 881 | REAL ESTATE LEASE | 12/31/2026 | 948 | ☐ | SONORA VILLAGE, LLC | 15029 N. THOMPSON PEAK PARKWAY, BILL BOX 450<br>SCOTTSDALE, ARIZONA 85260 |
| 2. 882 | REAL ESTATE LEASE | 2/28/2026 | 1181 | ☐ | SOUTH WHIT SHOPPING CENTER ASSOCIATES | C/O BRESLIN REALTY DEVELOPMENT CORP. 500 OLD COUNTRY ROAD<br>GARDEN CITY, NEW YORK 11530 |
| 2. 883 | REAL ESTATE LEASE | 1/31/2024 | 3206 | ☐ | SOUTHLANDS PC, LLC | MARTIN LILES<br>C/O M&J WILKOW PROPERTIES INC. 20 SOUTH CLARK ST, SUITE 3000<br>CHICAGO, ILLINOIS 60602 |
| 2. 884 | REAL ESTATE LEASE | 1/31/2033 | 822CREJ | ☐ | SP PORTERS VALE LLC | JAY PEIRICK<br>C/O BERENGARIA DEVELOPMENT LLC 301 NORTH BROADWAY, SUITE 300<br>MILWAUKEE, WISCONSIN 53202 |
| 2. 885 | REAL ESTATE LEASE | 3/31/2027 | 333 | ☐ | SPG DORAL RETAIL PARTNERS, LLC | BRIAN SCHMIER<br>C/O SCHMIER PROPERTY GROUP<br>2200 BUTTS ROAD, SUITE 300<br>BOCA RATON, FLORIDA 33431 |
| 2. 886 | REAL ESTATE LEASE | 12/31/2023 | 1174 | ☐ | SPRING RIDGE LP | C/O S RIDGE MANAGEMENT LLC<br>217 HIGHLAND TERRACE WAY<br>BOILING SPRINGS, PENNSYLVANIA 17007 |
| 2. 887 | REAL ESTATE LEASE | 1/31/2026 | 5332 | ☐ | SPUS8 FB SEMINOLE JV PROP, LLC | ZORAN UROSEVIC<br>C/O CBRE GLOBAL INVESTORS, LLC 601 S. FIGUEROA STREET, 49TH FLOOR<br>LOS ANGELES, CALIFORNIA 90017 |
| 2. 888 | REAL ESTATE LEASE | 11/30/2027 | 570R | ☐ | SQUARE SHOPPING CENTER LLC | 3500 S. COLLEGE AVENUE<br>FORT COLLINS, COLORADO 80525 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 889 | REAL ESTATE LEASE | 1/31/2030 | 1074 | ☐ | SR2 DEV LLC | BRAD GOODWIN<br>C/O SOONER INVESTMENT GROUP, INC. 2301 WEST I44 SERVICE ROAD, SUITE 100<br>OKLAHOMA CITY, OKLAHOMA 73112 |
| 2. 890 | REAL ESTATE LEASE | 2/28/2030 | 588 | ☐ | SSS ELDRIDGE MARKETPLACE LLC, SSS ELDRIDGE TOWN CENTER LLC, SSS ELDRIDGE SQUARE INVESTORS LLC, SKJ ELDRIDGE SQUARE LLC AND PEACH ELDRIDGE LLC | C/O WU PROPERTIES, INC. 3657 BRIARPARK DRIVE SUITE 188<br>HOUSTON, TEXAS 77042-5264 |
| 2. 891 | REAL ESTATE LEASE | 1/31/2025 | 5135 | ☐ | ST INDIAN RIDGE LLC | ROB MCGOVERN<br>C/O CHASE PROPERTIES 3333 RICHMOND ROAD, SUITE 320<br>BEACHWOOD, OHIO 44122 |
| 2. 892 | REAL ESTATE LEASE | 1/31/2024 | 5213 | ☐ | ST. CLAIRSVILLE MAIN PARCEL LLC | COREY WIEMANN<br>C/O TKG MANAGEMENT, INC. 211 NORTH STADIUM BLVD, SUITE 201<br>COLUMBIA, MISSOURI 65203 |
| 2. 893 | REAL ESTATE LEASE | 4/30/2030 | 1149 | ☐ | ST. CLOUD RAINBOW VILLAGE, LLC | ROB WISE<br>C/O DORAN COMPANIES 7803 GLENROY ROAD, SUITE 200<br>BLOOMINGTON, MINNESOTA 55439 |
| 2. 894 | REAL ESTATE LEASE | 1/31/2026 | 827 | ☐ | STAFFORD MARKETPLACE, LLC | RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY SUITE 201<br>JERICHO, NEW YORK 11753 |
| 2. 895 | REAL ESTATE LEASE | 2/28/2024 | 1113R | ☐ | STALEY INVESTMENTS, LLC | ROB RESNEDER<br>901 MAIN STREET, 1ST FLOOR<br>DALLAS, TEXAS 75202 |

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 896 | REAL ESTATE LEASE | 3/31/2023 | 926 | ☐ | STEELYARD COMMONS LLC | LAUREN NICOLOFF<br>C/O FIRST INTERSTATE PROPERTIES, LTD. 25333 CEDAR ROAD, SUITE 300<br>LYNDHURST, OHIO 44124 |
| 2. 897 | REAL ESTATE LEASE | 12/31/2024 | 1187 | ☐ | SUGARLAND PLAZA LIMITED PARTNERSHIP | ANDREW ISZARD<br>C/O COMBINED PROPERTIES, INCORPORATED 1025 THOMAS JEFFERSON STREET NW, SUITE 700 EAST<br>WASHINGTON , DISTRICT OF COLUMBIA 20007 |
| 2. 898 | REAL ESTATE LEASE | 1/31/2029 | 578 | ☐ | SUMMIT CENTER LTD. | KATE DAVIS<br>C/O DAVIS HOLDINGS, LP 1500 MCGOWEN, SUITE 200<br>HOUSTON, TEXAS 77004 |
| 2. 899 | REAL ESTATE LEASE | 1/31/2024 | 534 | ☐ | SUMMIT LENOX PLAZA, LLC | OCTAVIO AMEZQUITA<br>C/O CBRE, INC. PARK 80 WEST, PLAZA TWO, 250 PEHLE AVENUE, SUITE 600<br>SADDLE BROOK, NEW JERSEY 7663 |
| 2. 900 | REAL ESTATE LEASE | 1/31/2031 | 692 | ☐ | SUNRISE EXPRESS, LLC | CATHY DUBAS<br>C/O PERGAMENT 95 FROEHLICH FARM BLVD.<br>WOODBURY, NEW YORK 11797 |
| 2. 901 | REAL ESTATE LEASE | 12/31/2033 | 615 | ☐ | SUNRISE MASS LLC | ANDREW ABERHAM<br>C/O PHILIPS INTERNATIONAL 295 MADISON AVE 2ND FLOOR<br>NEW YORK, NEW YORK 10017 |
| 2. 902 | REAL ESTATE LEASE | 1/31/2024 | 466 | ☐ | SUNRISE VILLAGE PHASE I, L.L.C. | C/O TARRAGON PROPERTY SERVICES L.L.C. 10507 156TH ST E, SUITE 101<br>SOUTH HILL, WASHINGTON 98374 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| **Real Estate Lease** | | | | | | |
| 2. 903 | REAL ESTATE LEASE | 1/31/2025 | 564 | ☐ | SUNSET HILLS OWNER LLC | GRANT MECHLIN<br>C/O SANSONE GROUP 120 S CENTRAL, SUITE 500<br>ST LOUIS, MISSOURI 63105 |
| 2. 904 | REAL ESTATE LEASE | 3/31/2027 | 1051 | ☐ | SUSO 2 UPTOWN LP | ALLEN GORDON<br>C/O SLATE ASSET MANAGEMENT L.P. 121 KING STREET WEST, SUITE 200<br>TORONTO, ON M5H 3T9 |
| 2. 905 | REAL ESTATE LEASE | 7/31/2027 | 1058 | ☐ | SUSO 5 FAYETTEVILLE LP | CHRIS RESSA<br>C/O DLC MANAGEMENT CORPORATION 565 TAXTER ROAD, SUITE 400<br>ELMSFORD, NEW YORK 10523 |
| 2. 906 | REAL ESTATE LEASE | 1/31/2032 | 1119 | ☐ | SVC FUND I, LLC | DAN CARR<br>C/O US FEDERAL PROPERTIES CO. LLC 4706 BROADWAY, SUITE 240<br>KANSAS CITY, MISSOURI 64112 |
| 2. 907 | REAL ESTATE LEASE | 1/31/2027 | 5520 | ☐ | SVF RIVA ANNAPOLIS, LLC | JAY MATTHES<br>C/O AMERICAN REALTY ADVISORS 801 NORTH BRAND BLVD., SUITE 800<br>GLENDALE, CALIFORNIA 91203 |
| 2. 908 | REAL ESTATE LEASE | 1/31/2029 | 427 | ☐ | SY VENTURES III, LLC | DIANE CRUZ<br>C/O SHIN YEN EQUITY, INC. 3808 GRAND AVENUE, SUITE B<br>CHINO, CALIFORNIA 91710 |
| 2. 909 | REAL ESTATE LEASE | 1/31/2026 | 429 | ☐ | T EASTGATE MLR NV, LLC / AZT CORP. | ZAFFAR TABANI<br>C/O TABANI GROUP 16600 DALLAS PARKWAY, SUITE 300<br>DALLAS, TEXAS 75248 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 910 | REAL ESTATE LEASE | 4/30/2027 | 5175 | ☐ | T MENTOR COMMONS OH, LLC | C/O AZT CORPORATION 16600 DALLAS PARKWAY, SUITE 300<br>DALLAS, TEXAS 75248 |
| 2. 911 | REAL ESTATE LEASE | 7/31/2028 | 6038 | ☐ | TARA1660, LLC | CHRIS HAUGHEY<br>C/O THE HAUGHEY COMPANY 1660 SOLDIERS FIELD ROAD<br>BRIGHTON, MASSACHUSETTS 2135 |
| 2. 912 | REAL ESTATE LEASE | 1/15/2026 | 601 | ☐ | TENTAC ENTERPRISES | DAVE FEDOR<br>1 BRICKYARD DR<br>BLOOMINGTON, ILLINOIS 61701 |
| 2. 913 | REAL ESTATE LEASE | 1/31/2028 | 463 | ☐ | TERRANOMICS CROSSROADS ASSOCIATES | BETSY SHRIVER<br>C/O SHER PARTNERS 10500 N.E. 8TH STREET, SUITE 850<br>BELLEVUE, WASHINGTON 98004 |
| 2. 914 | REAL ESTATE LEASE | 1/31/2026 | 5334 | ☐ | TERVEEN MANUFACTURED HOMES, LLC | C/O FERGUSON PROPERTY MANAGEMENT 4800 CORPORATE DRIVE<br>WEST DES MOINES, IOWA 50266 |
| 2. 915 | REAL ESTATE LEASE | 6/30/2029 | 1224 | ☐ | THE BENDERSON 85-1 TRUST | ERIC RECOON<br>C/O BENDERSON DEVELOPMENT 7978 COOPER CREEK BOULEVARD, SUITE100<br>UNIVERSITY PARK, FLORIDA 34201 |
| 2. 916 | REAL ESTATE LEASE | 4/30/2028 | 600R | ☐ | THE CENTRE AT FORESTVILLE, LLC | C/O HERITAGE PARTNERS, LLC 2568A RIVA ROAD, SUITE 200<br>ANNAPOLIS, MARYLAND 21401 |
| 2. 917 | REAL ESTATE LEASE | 1/31/2024 | 807 | ☐ | THE CROSSING AT 288 PHASE 2, LTD. | C/O CENCOR REALTY 1800 BERING DRIVE, SUITE 550<br>HOUSTON, TEXAS 77057 |

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

**Real Estate Lease**

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 918 | REAL ESTATE LEASE | 12/31/2032 | 1147 | ☐ | THE FOUNTAINS AT FARAH, LP | WEST MILLER<br>C/O CENTERGY RETAIL, LLC 8235 DOUGLAS AVENUE, SUITE 900<br>DALLAS, TEXAS 75225 |
| 2. 919 | REAL ESTATE LEASE | 10/31/2026 | 5202 | ☐ | THE GREWE LIMITED PARTNERSHIP | BILL APPELBAUM<br>9109 WATSON ROAD, SUITE 302<br>CRESTWOOD, MISSOURI 63126 |
| 2. 920 | REAL ESTATE LEASE | 1/31/2025 | 548 | ☐ | THE IRVINE COMPANY, LLC | C/O DONAHUE SCHRIBER 2777 EL CAMINO REAL<br>TUSTIN, CALIFORNIA 92680 |
| 2. 921 | REAL ESTATE LEASE | 6/30/2030 | 947 | ☐ | THE MARKET AT ESTRELLA FALLS LLC | LIDIA RICHANI<br>C/O STARK ENTERPRISES 7700 W. ARROWHEAD TOWNE CENTER<br>GLENDALE, ARIZONA 85308-8616 |
| 2. 922 | REAL ESTATE LEASE | 1/31/2033 | 681 | ☐ | THE NEW SCHOOL | 80 FIFTH AVENUE,ROOM 409<br>NEW YORK, NEW YORK 10011 |
| 2. 923 | REAL ESTATE LEASE | 1/31/2025 | 1508R | ☐ | THE PRICE REIT, INC. | RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY, SUITE 201<br>JERICHO, NEW YORK 11753 |
| 2. 924 | REAL ESTATE LEASE | 1/31/2027 | 5151 | ☐ | THE SHOPS AT COLLINS SQUARE, LLC | JOHN VIGGERS<br>C/O CUSHMAN & WAKEFIELD 3737 WOODLAND AENUE, SUITE 100<br>WEST DES MOINES, IOWA 50266 |
| 2. 925 | REAL ESTATE LEASE | 1/31/2026 | 838 | ☐ | THE SUMMIT AT GRAVOIS BLUFFS, L.L.C. | BILL APPELBAUM<br>C/O G.J. GREWE, INC. 9109 WATSON ROAD, FOURTH FLOOR<br>ST. LOUIS, MISSOURI 63126 |

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 926 | REAL ESTATE LEASE | 1/31/2024 | 1520 | ☐ | THE VILLAGE AT ORANGE LLC | C/O TERRAMAR RETAIL CENTERS, INC. 4695 MACARTHUR COURT, SUITE 700<br>NEWPORT BEACH, CALIFORNIA 92660 |
| 2. 927 | REAL ESTATE LEASE | 6/30/2030 | 5274 | ☐ | THF CLARKSBURG DEVELOPMENT ONE, LLC | COREY WIEMANN<br>C/O THF MANAGEMENT, INC. 955 EXECUTIVE PARKWAY, SUITE 210<br>ST. LOUIS, MISSOURI 63141 |
| 2. 928 | REAL ESTATE LEASE | 12/31/2025 | 1172 | ☐ | THF YORK DEVELOPMENT, L.P. | ALEX HEPPER<br>C/O TKG MANAGEMENT, INC. 211 N. STADIUM BLVD., SUITE 201<br>COLUMBIA, MISSOURI 65203 |
| 2. 929 | REAL ESTATE LEASE | 1/31/2032 | 485 | ☐ | THF/MRP TIGER TOWN, LLC | COREY WIEMANN<br>C/O THF MANAGEMENT, INC. 211 N. STADIUM BLVD., SUITE 201<br>COLUMBIA, MISSOURI 65203 |
| 2. 930 | REAL ESTATE LEASE | 6/30/2024 | 1144 | ☐ | TJ CENTER I, LLC | MARK UNGAR<br>4300 E. 5TH AVENUE<br>COLUMBUS, OHIO 43219 |
| 2. 931 | REAL ESTATE LEASE | 7/31/2030 | 5168 | ☐ | TKG COLERAIN TOWNE CENTER, LLC | LOU MALAMAS<br>C/O TKG MANAGEMENT, INC. 211 N. STADIUM BLVD., SUITE 201<br>COLUMBIA, MISSOURI 65203 |
| 2. 932 | REAL ESTATE LEASE | 1/31/2029 | 991 | ☐ | TKG SMITH FARM, LLC | COREY WIEMANN<br>C/O TKG MANAGEMENT, INC. 211 N STADIUM BOULEVARD, SUITE 201<br>COLUMBIA, MISSOURI 65203 |
| 2. 933 | REAL ESTATE LEASE | 12/31/2024 | 539 | ☐ | TMA-LIVCOM, LLC | ROBERT SKEBO<br>C/O NATIONAL REAL ESTATE MANAGEMENT CORP. 9986 MANCHESTER ROAD<br>ST. LOUIS, MISSOURI 63122 |

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 934 | REAL ESTATE LEASE | 1/31/2027 | 970 | ☐ | TN SEVIERVILLE WINFIELD, LLC | NEIL WILSON<br>550 SOUTH MAIN STREET, SUITE 300<br>GREENVILLE, SOUTH CAROLINA 29601 |
| 2. 935 | REAL ESTATE LEASE | 1/31/2033 | 817 | ☐ | TNG MOKENA, LP, NIKI HOLDINGS, LP, NG21, LP, AND TNG ES, LLC | C/O PINE TREE COMMMERCIAL REALTY 814 COMMERCE DRIVE, SUITE 300, ATTN: GENERAL COUNSEL<br>OAK BROOK, ILLINOIS 60523 |
| 2. 936 | REAL ESTATE LEASE | 3/31/2023 | 1506 | ☐ | TORRANCE TOWNE CENTER ASSOCIATES, LLC, | MIKE LA CAZE<br>C/O LA CAZE DEVELOPMENT COMPANY LLC 2601 AIRPORT DRIVE, SUITE 300<br>TORRANCE, CALIFORNIA 90505 |
| 2. 937 | REAL ESTATE LEASE | 4/30/2028 | 1123 | ☐ | TOWNE CENTER VENTURE, LLP | WILL RANDALL<br>C/O RANDALL COMPANY 2001 KIRBY DRIVE, SUITE 610<br>HOUSTON, TX 77019 |
| 2. 938 | REAL ESTATE LEASE | 8/31/2028 | 1167 | ☐ | TOYS CENTER LLC | 855 LAKEVILLE STREET SUITE 200<br>PETALUMA, CALIFORNIA 94952 |
| 2. 939 | REAL ESTATE LEASE | 1/31/2027 | 491 | ☐ | TPI SUNRISE PALMS | ANTHONY TARANTINO<br>C/O TARANTINO<br>HOUSTON, TEXAS 77063 |
| 2. 940 | REAL ESTATE LEASE | 1/31/2030 | 1073 | ☐ | TPP BRYANT, LLC | C/O TRIGATE CAPITAL 1717 MAIN STREET, SUITE 2600<br>DALLAS, TEXAS 75201 |
| 2. 941 | REAL ESTATE LEASE | 5/31/2032 | 408 | ☐ | TREECO/WATCHUNG LIMITED PARTNERSHIP | JIM SHMALO<br>10 E. PALISADE AVE<br>ENGLEWOOD, NEW JERSEY 7631 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 942 | REAL ESTATE LEASE | 1/31/2026 | 302 | ☐ | TRI-COUNTY PLAZA ASSOCIATES, LTD. | WENDY SEHER<br>C/O FEDERAL REALTY INVESTMENT TRUST 909 ROSE AVE, SUITE 200<br>NORTH BETHESDA, MARYLAND 20852 |
| 2. 943 | REAL ESTATE LEASE | 1/31/2031 | 995 | ☐ | TRIPLE B #3 LLC | 530 SE GREENVILLE BLVD., SUITE 200<br>GREENVILLE, NORTH CAROLINA 27858 |
| 2. 944 | REAL ESTATE LEASE | 1/31/2026 | 883 | ☐ | TRISTAR INTERNATIONAL LLC | C/O 1ST COMMERCIAL REALTY GROUP 2009 PORTERFIELD WAY, SUITE P<br>UPLAND, CALIFORNIA 91786 |
| 2. 945 | REAL ESTATE LEASE | 2/28/2025 | 1092 | ☐ | TRP-MCB EASTPOINT LLC | JOHN HESS<br>7839 EASTPOINT MALL, SUITE 10<br>BALTIMORE, MARYLAND 21224 |
| 2. 946 | REAL ESTATE LEASE | 3/31/2027 | 945 | ☐ | TUCSON SHOPPING CENTER LLC | SCOTT GOLDSMITH<br>C/O CENTRECORP MGMT SVCS LLLP 5121 S CALLE SANTA CRUZ, SUITE 101<br>TUCSON, ARIZONA 85714 |
| 2. 947 | REAL ESTATE LEASE | 1/31/2029 | 624 | ☐ | TUNG NGUYEN AND LIEN THI DUONG | TUNG NGUYEN AND LIEN THI DUONG<br>P.O BOX 3779<br>MODESTO, CALIFORNIA 95352 |
| 2. 948 | REAL ESTATE LEASE | 9/30/2023 | 414 | ☐ | TURLOCK INVESTMENT HOLDINGS, LLC | 5010 NORTH PARKWAY CALABASAS, SUITE 202<br>CALABASAS, CALIFORNIA 91302 |
| 2. 949 | REAL ESTATE LEASE | 1/31/2025 | 418 | ☐ | TURNER WESTOVER VILLAGE, LLC | CLAY FULLER<br>C/O TURNER BEHRINGER 1224 AUSTIN AVENUE<br>WACO, TEXAS 76071 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 950 | REAL ESTATE LEASE | 1/31/2026 | 913 | ☐ | TURNPIKE SHOPPING CENTER, LLC | DEBORAH COBA<br>C/O KLEBAN PROPERTIES 1189<br>POST ROAD, SUITE 3B<br>FAIRFIELD, CONNECTICUT 6824 |
| 2. 951 | REAL ESTATE LEASE | 9/30/2029 | 220 | ☐ | U.S. 41 & I 285 COMPANY | KEN MARSHALL<br>C/O OLSHAN PROPERTIES 600<br>MADISON AVENUE, 14TH FLOOR<br>NEW YORK, NEW YORK 10022 |
| 2. 952 | REAL ESTATE LEASE | 1/31/2025 | 545 | ☐ | UB STAMFORD, L.P. | LINDA LACEY<br>321 RAILROAD AVENUE<br>GREENWICH, CONNECTICUT 6830 |
| 2. 953 | REAL ESTATE LEASE | 1/31/2027 | 690 | ☐ | UB YORKTOWN, LLC | C/O UB PROPERTIES 321<br>RAILROAD AVENUE<br>GREENWICH, CONNECTICUT 6830 |
| 2. 954 | REAL ESTATE LEASE | 2/29/2028 | 581 | ☐ | UBS REALTY INVESTORS LLC | JESSICA SWIST<br>30 STATE HOUSE SQ, SUITE 15TH<br>FLOOR<br>HARTFORD, CONNECTICUT 6103 |
| 2. 955 | REAL ESTATE LEASE | 8/31/2026 | 1185 | ☐ | UH US UPLAND 2022 LLC | JARETT PARKER<br>C/O MCB PROPERTY<br>MANAGEMENT 2002 CLIPPER<br>PARK ROAD, SUITE 105<br>LANCASTER, MARYLAND 21211 |
| 2. 956 | REAL ESTATE LEASE | 7/31/2023 | 1044 | ☐ | ULFERS DEVELOPMENT LLC | DAVID ULFERS<br>1520 BONNABEL BOULEVARD<br>METAIRIE, LOUISIANA 70005 |
| 2. 957 | REAL ESTATE LEASE | 8/31/2023 | 207 | ☐ | UNITED STATES DEVELOPMENT, LTD. | EDMUNDO ALDREY<br>3001 PONCE DE LEON<br>BOULEVARD, SUITE 101<br>CORAL GABLES, FLORIDA 33134 |

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 958 | REAL ESTATE LEASE | 1/31/2024 | 117 | ☐ | UNIVERSITY HILLS PLAZA, LLC | C/O MILLER REAL ESTATE INVESTMENTS, LLC 6900 E. BELLEVIEW AVENUE, SUITE 300<br>GREENWOOD VILLAGE, COLORADO 80111 |
| 2. 959 | REAL ESTATE LEASE | 1/31/2026 | 904 | ☐ | UNIVERSITY MALL, LLC | C/O KEYPOINT PARTNERS, LLC<br>ONE VAN DE GRAAFF DRIVE, SUITE 402<br>BURLINGTON, MASSACHUSETTS 1803 |
| 2. 960 | REAL ESTATE LEASE | 1/31/2024 | 685CREJ | ☐ | UNIVERSITY PLACE IMPROVEMENTS OWNER LLC | CHRIS RESSA<br>C/O DLC MANAGEMENT CORPORATION 565 TAXTER ROAD<br>ELMSFORD, NEW YORK 10523 |
| 2. 961 | REAL ESTATE LEASE | 4/30/2030 | 1075 | ☐ | UNIVERSITY SP LLC | 2221 W. LINDSEY STREET, SUITE 201<br>NORMAN, OKLAHOMA 73069 |
| 2. 962 | REAL ESTATE LEASE | 1/31/2029 | 714 | ☐ | US MJW EAST GATE I LLC | AMY WOJTUN<br>C/O M & J WILKOW PROPERTIES, LLC 20 SOUTH CLARK STREET, SUITE 3000<br>CHICAGO, ILLINOIS 60603 |
| 2. 963 | REAL ESTATE LEASE | 2/28/2026 | 158 | ☐ | USPG PORTFOLIO FIVE, LLC | CINDY HICKS<br>3665 FISHINGER BOULEVARD<br>HILLIARD, OHIO 43026 |
| 2. 964 | REAL ESTATE LEASE | 12/31/2024 | 373 | ☐ | USVI AZALEA SQUARE OWNER, LLC | ZORAN UROSEVIC<br>C/O FAIRBOURNE PROPERTIES<br>200 SOUTH MICHIGAN AVENUE, SUITE 400<br>CHICAGO, ILLINOIS 60604 |

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 965 | REAL ESTATE LEASE | 3/31/2028 | 6034 | ☐ | VALLEY MB LLC | C/O DEMOULAS MARKET BASKET<br>875 EAST STREET<br>TEWKSBURY, MASSACHUSETTS<br>1876 |
| 2. 966 | REAL ESTATE LEASE | 1/31/2028 | 973 | ☐ | VALLEY RANCH TOWN CENTER ONE LTD | C/O THE SIGNORELLI COMPANY<br>1400 WOOD LOCH FOREST DRIVE, SUITE 200<br>THE WOODLANDS, TEXAS 77380 |
| 2. 967 | REAL ESTATE LEASE | 12/31/2024 | 438 | ☐ | VEREIT, INC. | DANIEL HAUG<br>2325 E CAMELBACK RD, SUITE 9TH FL<br>PHOENIX, ARIZONA 85016 |
| 2. 968 | REAL ESTATE LEASE | 12/31/2032 | 1193 | ☐ | VESTAR ALDERWOOD PARKWAY, LLC | RICHARD HEARN<br>C/O VESTAR 2425 EAST CAMELBACK ROAD, SUITE 750<br>PHOENIX, ARIZONA 85016 |
| 2. 969 | REAL ESTATE LEASE | 6/30/2028 | 592CREJ | ☐ | VESTAR CALIFORNIA XVII, LLC | RICHARD HEARN<br>C/O VESTAR 2425 EAST CAMELBACK ROAD, SUITE 750<br>PHOENIX, ARIZONA 85016 |
| 2. 970 | REAL ESTATE LEASE | 1/31/2027 | 957 | ☐ | VESTAR HAPPY VALLEY PHASE 2, L.L.C. | RICHARD HEARN<br>C/O VESTAR 2425 EAST CAMELBACK ROAD, SUITE 750<br>PHOENIX, ARIZONA 85016 |
| 2. 971 | REAL ESTATE LEASE | 1/31/2029 | 825 | ☐ | VICENZA PLAZA ASSOCIATES, LLC | ROD CASTAN<br>703 WATERFORD WAY, SUITE 800<br>MIAMI, FLORIDA 33126-4677 |
| 2. 972 | REAL ESTATE LEASE | 1/31/2028 | 144 | ☐ | VIKING DPP HOLDINGS LLC | BENEDIKT BOLZ<br>C/O VIKING PARTNERS ASSET MGMT LLC 240 MADISON AVENUE, SUITE 701<br>NEW YORK, NEW YORK 10016 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| **Real Estate Lease** | | | | | | |
| 2. 973 | REAL ESTATE LEASE | 1/31/2027 | 5179 | ☐ | VILLAGE AT THE MALL HOLDINGS, LLC | C/O NEYER MANAGEMENT 3927 BROTHERTON ROAD SUITE 200<br>CINCINNATI, OHIO 45209 |
| 2. 974 | REAL ESTATE LEASE | 12/31/2028 | 673 | ☐ | VILLAGE PARK PLAZA, LLC | DAVID HALLE<br>C/O WASHINGTON PRIME GROUP<br>180 E. BROAD STREET, FLOOR 20<br>COLUMBUS, OHIO 43215 |
| 2. 975 | REAL ESTATE LEASE | 1/31/2027 | 168 | ☐ | VILLAGE SQUARE OF NORTHBROOK PRINCIPAL RE INVESTORS, LLC | LIZ KREBS<br>C/O MID-AMERICA ASSET MANAGEMENT, INC. ONE PARKVIEW PLAZA, 9TH FLOOR<br>OAKBROOK TERRACE, ILLINOIS 60181 |
| 2. 976 | REAL ESTATE LEASE | 1/31/2023 | 433 | ☐ | VILLAGE SQUARE RETAIL CENTER LLC | CATHY BABIEZ<br>C/O THE FIDELITY GROUP, LTD.<br>745 ELA ROAD<br>LAKE ZURICH, ILLINOIS 60047 |
| 2. 977 | REAL ESTATE LEASE | 1/31/2033 | 754 | ☐ | VL TOWN CENTER ASSOCIATES LLC | C/O FIDELIS REALTY PARTNERS<br>4500 BISSONNET STREET, SUITE 200<br>BELLAIRE, TEXAS 77401 |
| 2. 978 | REAL ESTATE LEASE | 8/31/2031 | 549 | ☐ | W4C LLC AND NH 13 LLC | ERIC PARTRIDGE BARNES<br>C/O PARTRIDGE EQUITY GROUP<br>1769 NE 33RD STREET.<br>POMPANO BEACH, FLORIDA 33064 |
| 2. 979 | REAL ESTATE LEASE | 1/31/2024 | 411 | ☐ | WACHS NEW HARTFORD DEVELOPMENT, LLC | 215 WEST CHURCH ROAD, SUITE 107<br>KING OF PRUSSIA, PENNSYLVANIA 19406 |
| 2. 980 | REAL ESTATE LEASE | 1/31/2025 | 840 | ☐ | WALKER LEGACY CENTER, LLC | LEE COWDEN<br>C/O BC PROPERTIES 321 HENRY STREET<br>LEXINGTON, KENTUCKY 40508 |

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 981 | REAL ESTATE LEASE | 7/31/2025 | 861 | ☐ | WALKERS CORNER, LLC | C/O NORTHSTAR DEVELOPMENT<br>150 E. BROAD STREET, SUITE 305<br>COLUMBUS, OHIO 43215 |
| 2. 982 | REAL ESTATE LEASE | 1/31/2023 | 6046 | ☐ | WALPOLE MALL ASSOCIATES, LLC | C/O RP REALTY PARTNERS, LLC<br>1801 SOUTH LA CIENEGA<br>BOULEVARD, SUITE 301<br>LOS ANGELES, CALIFORNIA 90035 |
| 2. 983 | REAL ESTATE LEASE | 1/31/2023 | 6073CREJ | ☐ | WALTHAM VENTURES, LLC | P.O. BOX 337<br>TOPSFIELD, MASSACHUSETTS<br>1983 |
| 2. 984 | REAL ESTATE LEASE | 5/31/2025 | 1227 | ☐ | WASHINGTON COMMONS NEWCO LLC | M. SACCO<br>C/O PYRAMID MANAGEMENT<br>GROUP LLC 4 CLINTON SQUARE<br>SYRACUSE, NEW YORK 13202 |
| 2. 985 | REAL ESTATE LEASE | 1/31/2030 | 1072C | ☐ | WASHINGTON POINT LENNANE 04, LLC | ERIC SCHNEIDER<br>C/O ACF PROPERTY MGMT, INC.<br>12411 VENTURA BLVD<br>STUDIO CITY, CALIFORNIA 91604 |
| 2. 986 | REAL ESTATE LEASE | 1/31/2033 | 1166 | ☐ | WASHINGTON SQUARE ASSOCIATES, LLC | RENEE<br>C/O FULCRUM PROPERTY GROUP<br>1530 J STREET, #200<br>SACRAMENTO, CALIFORNIA 95814 |
| 2. 987 | REAL ESTATE LEASE | 1/31/2024 | 4107 | ☐ | WATERFALL SHOPPES, LLC | PAUL SIMONS<br>161 OTTAWA NW #104<br>GRAND RAPIDS, MICHIGAN 49503 |
| 2. 988 | REAL ESTATE LEASE | 1/31/2028 | 697 | ☐ | WATERFORD OAKS, LLC | JOE SCHUEMANN<br>8998 GLADIN COURT<br>ORLANDO, FLORIDA 32819 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Real Estate Lease

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 989 | REAL ESTATE LEASE | 4/30/2027 | 5191 | ☐ | WATERLOO CROSSROADS PROPERTY LLC | SCOTT BYERS<br>C/O CENTRAL PROPERTY MANAGEMENT/CROSSROADS COMMONS P.O. BOX 447<br>WAUKEE, IOWA 52401 |
| 2. 990 | REAL ESTATE LEASE | 11/30/2024 | 1140 | ☐ | WAYNE AND CAROL WIEBER | C/O ANDERSON PROPERTY MANAGEMENT 4902 LINCOLN DRIVE<br>EDINA, MINNESOTA 55436 |
| 2. 991 | REAL ESTATE LEASE | 3/31/2023 | 532 | ☐ | WC MRP CALUMET CENTER, LLC | C/O FRONTLINE REAL ESTATE PARTNERS LLC 477 ELM PLACE<br>HIGHLAND PARK, ILLINOIS 60035 |
| 2. 992 | REAL ESTATE LEASE | 1/31/2029 | 440 | ☐ | WEINGARTEN LAS TIENDAS JV | RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY STE 201, PO BOX 9010<br>JERICHO, NEW YORK 11753 |
| 2. 993 | REAL ESTATE LEASE | 1/31/2025 | 416 | ☐ | WEST COAST HIGHWAY LLC | CHRIS COTTON<br>C/O M&D PROPERTY MANAGEMENT 2500 DISCOVERY BOULEVARD, SUITE 200<br>ROCKWALL, TEXAS 75032 |
| 2. 994 | REAL ESTATE LEASE | 1/31/2027 | 971 | ☐ | WEST ROAD LAND, LP & LIONS DEN, LLC | IAN KONOWITCH<br>C/O UNILEV MANAGEMENT CORP ONE RIVERWAY,SUITE 100<br>HOUSTON, TEXAS 77056 |
| 2. 995 | REAL ESTATE LEASE | 7/31/2029 | 5293 | ☐ | WESTERN HILLS EQUITIES, LLC | C/O UNITED PROPERTIES CORP. 1975 HEMPSTEAD TPKE, #309<br>EAST MEADOW, NEW YORK 11554 |
| 2. 996 | REAL ESTATE LEASE | 3/31/2029 | 1079 | ☐ | WESTGATE MARKETPLACE DEVELOPERS, L.L.C. | TERRYL ZERBY<br>7725 W. RENO, SUITE 398<br>OKLAHOMA CITY, OKLAHOMA 73127 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| **Real Estate Lease** | | | | | | |
| 2. 997 | REAL ESTATE LEASE | 6/30/2024 | 1100 | ☐ | WHEATON PLAZA REGIONAL SHOPPING CENTER L.L.C | VERONICA AGUILAR<br>C/O WESTFIELD, LLC 11601 WILSHIRE BOULEVARD, 11TH FLOOR<br>LOS ANGELES, CALIFORNIA 90025-1738 |
| 2. 998 | REAL ESTATE LEASE | 3/31/2027 | 1036 | ☐ | WHITE-SPUNNER ASSOCIATES | MATTHEW GARRARD<br>3201 DAUPHIN STREET<br>MOBILE, ALABAMA 36606 |
| 2. 999 | REAL ESTATE LEASE | 1/31/2029 | 990 | ☐ | WINWOOD SHOPPING CENTER LLC | C/O FIDELIS REALTY PARTNERS<br>4500 BISSONNET STREET, SUITE 200<br>BELLAIRE, TEXAS 77401 |
| 2. 1000 | REAL ESTATE LEASE | | 402 | ☐ | WOODBRIDGE NJ HOLDINGS, LLC | GERSHON ALEXANDER<br>886 BELMONT AVENUE, SUITE B<br>NORTH HALEDON, NEW JERSEY 7508 |
| 2. 1001 | REAL ESTATE LEASE | 2/28/2027 | 1151 | ☐ | WOODBURY VILLAGE GREEN LIMITED PARTNERSHIP | CHARLIE HEXUM<br>C/O CUSHMAN WAKEFIELD 3500 AMERICAN BLVD WEST, STE 200<br>BLOOMINGTON, MINNESOTA 55431 |
| 2. 1002 | REAL ESTATE LEASE | 1/31/2033 | 738 | ☐ | WOODMORE TOWNE CENTRE, LLC | TERRY RICHARDSON<br>1919 WEST STREET, SUITE 100<br>ANNAPOLIS, MARYLAND 21401 |
| 2. 1003 | REAL ESTATE LEASE | 1/31/2027 | 1211 | ☐ | WPI/VILLAGE PARTNERS | MIKE SCHONENBERGBRUCE ISACKSON<br>C/O WP INVESTMENTS 2101 WOODSIDE ROAD<br>WOODSIDE, CALIFORNIA 94062 |

# Schedule G: Executory Contracts and Unexpired Leases

## Real Estate Lease

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1004 | REAL ESTATE LEASE | 1/31/2025 | 304 | ☐ | WRI JT NORTHRIDGE, LP | RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY SUITE 201<br>JERICHO, NEW YORK 11753 |
| 2. 1005 | REAL ESTATE LEASE | 1/31/2029 | 737 | ☐ | WRI RETAIL POOL I, L.P. | RAY EDWARDS<br>C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY, SUITE 201, P.O. BOX 9010<br>JERICHO, NEW YORK 11753 |
| 2. 1006 | REAL ESTATE LEASE | 1/31/2033 | 4117 | ☐ | XIA PROPERTY MANAGEMENT LLC | KENYOTTA BROWN<br>C/O MID-AMERICA REAL ESTATE MICHIGAN INC 38500 WOODWARD AVE. SUITE 100<br>BLOOMVIELD HILLS, MI 48304 |
| 2. 1007 | REAL ESTATE LEASE | 1/31/2027 | 969 | ☐ | YAKIMA THEATRES, INC. | TIFFINI CONNELL<br>P.O. BOX 50<br>YAKIMA, WASHINGTON 98907 |
| 2. 1008 | REAL ESTATE LEASE | 1/31/2028 | 989 | ☐ | YALE CLARKSVILLE, LLC | BOB DEPOW<br>C/O YALE REALTY SERVICES CORP. 10 NEW KING STREET, SUITE 102<br>WHITE PLAINS, NEW YORK 10604 |
| 2. 1009 | REAL ESTATE LEASE | 1/31/2031 | 610 | ☐ | YOSEMITE PARK SHOPPING CENTER 05 A, LLC, AND YOSEMITE PARK SHOPPING CENTER 15 B, LLC. | RICH OTTERSTETTER<br>C/O ACF PROPERTY MANAGEMENT, INC. 12411 VENTURA BOULEVARD<br>STUDIO CITY, CALIFORNIA 91604 |
| 2. 1010 | REAL ESTATE LEASE | 1/31/2029 | 609 | ☐ | YUNG-PONG, LLC | JIA CHERN WANG<br>7165 E. PORTOBELLO AVENUE<br>MESA, ARIZONA |

## Schedule G: Executory Contracts and Unexpired Leases

### Real Estate Lease

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1011 | REAL ESTATE LEASE | 1/31/2025 | 5184 | ☐ | ZEIER TOV LLC | P.O. BOX 10435<br>BROOKLYN, NEW YORK 11219 |
| 2. 1012 | REAL ESTATE LEASE | 12/31/2023 | 6044 | ☐ | ZERO WEST PARK REALTY TRUST | MATT MORGAN<br>C/O TORRINGTON PROPERTIES,<br>INC. 11 ELKINS STREET, SUITE 420<br>BOSTON, MASSACHUSETTS 2127 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Services Contract

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 1013 | SERVICES CONTRACT | | M01691 | ☐ | 2324523 ONTARIO, INC DBA FAHM TECHNOLOGY PARTNERS | IQBAL KHAN<br>100 MURAL STREET, STE 100<br>MARKHAM, ONTARIO L4B-1J3 |
| 2. 1014 | SERVICES CONTRACT | 6/30/2025 | M03365 | ☐ | AGP, LLC | MATTHEW D'AURIA<br>24 VINE STREET<br>EVERETT, MA 02149 |
| 2. 1015 | SERVICES CONTRACT | 9/16/2023 | M04466 | ☐ | ALERT MEDIA, INC. | GARRETT SPARLING<br>401 S. 1ST STREET SUITE 1400<br>AUSTIN, TX 78704 |
| 2. 1016 | SERVICES CONTRACT | 12/31/2023 | M02005 | ☐ | AMERICAN COMPRESSED GASES, INC. | 34-52 LAUREL HILL BLVD<br>MASPETH, NY 11378 |
| 2. 1017 | SERVICES CONTRACT | | M04224 | ☐ | AMT DIRECT | ROMAN TELERMAN<br>28925 FOUNTAIN PARKWAY<br>SOLON, OH 44139 |
| 2. 1018 | SERVICES CONTRACT | | M02200 | ☐ | ASSET MANAGEMENT TECHNOLOGIES | 17039 KENTON DRIVE, SUITE 200<br>CORNELIUS, NC 28031 |
| 2. 1019 | SERVICES CONTRACT | | M01495 | ☐ | AT&T CORP. | VERONICA DANAO<br>ONE AT&T WAY<br>BEDMINSTER, NJ 07921-0752 |
| 2. 1020 | SERVICES CONTRACT | | M01511 | ☐ | ATTENTIVE MOBILE INC. | BRIAN LONG<br>221 RIVER STREET STE 9047<br>HOBOKEN, NJ 07030 |
| 2. 1021 | SERVICES CONTRACT | | MATT DAVIS | ☐ | AVALARA INC | MATT DAVIS<br>DEPT CH 16781<br>PALATINE, IL 60055 |
| 2. 1022 | SERVICES CONTRACT | 9/16/2025 | M04465 | ☐ | BDO USA, LLP | JANET BERNIER<br>622 THIRD AVE, SUITE 3100<br>NEW YORK, NY 10017 |

## Schedule G: Executory Contracts and Unexpired Leases

### Services Contract

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1023 | SERVICES CONTRACT | | | ☐ | BEYOND TRUST | JWILMOT@BEYONDTRUST.COM / AGREEN@BEYONDTRUST.COM |
| 2. 1024 | SERVICES CONTRACT | | M01354 | ☑ | BSM MEDIA, INC. | CEO MARIA BAILEY<br>1002 NE 1ST STREET<br>POMPANO BEACH, FL 33060 |
| 2. 1025 | SERVICES CONTRACT | | M01355 | ☑ | BSM MEDIA, INC. | MARIA BAILEY CEO<br>1002 NE 1ST STREET<br>POMPANO BEACH, FL 33060 |
| 2. 1026 | SERVICES CONTRACT | | M05442 | ☐ | BUDGET TRUCK RENTAL, LLC | BETH KINERK<br>4500 S. 129TH EAST AVENUE<br>TULSA, OKLAHOMA 74134 |
| 2. 1027 | SERVICES CONTRACT | | | ☐ | CAPITALIZE DATA ANALYTICS | NOT AVAILABLE |
| 2. 1028 | SERVICES CONTRACT | 5/21/2024 | M01258 | ☑ | CBTS TECHNOLOGY SOLUTIONS, LLC | BRANDON BOWMAN<br>221 EAST FOURTH STREET<br>CINCINNATI, OH 45202 |
| 2. 1029 | SERVICES CONTRACT | 5/21/2024 | M01259 | ☑ | CBTS TECHNOLOGY SOLUTIONS, LLC | BRANDON BOWMAN<br>221 E 4TH STREET<br>CINCINNATI, OH 45202 |
| 2. 1030 | SERVICES CONTRACT | 12/31/2024 | M01670 | ☑ | CHAMPION ELEVATOR | STEVEN TILCHEN<br>1450 BROADWAY, 5TH FLOOR<br>NEW YORK, NY 10018 |
| 2. 1031 | SERVICES CONTRACT | 9/30/2024 | M01671 | ☑ | CHAMPION ELEVATOR | STEVEN TILCHEN<br>1450 BROADWAY, 5TH FLOOR<br>NEW YORK, NY 10018 |
| 2. 1032 | SERVICES CONTRACT | | M05443 | ☑ | CHANNELADVISOR CORPORATION | 3025 CARRINGTON MILL BLVD, SUITE 500<br>MORRISVILLE, NORTH CAROLINA 27560 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

**Services Contract**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 1033 | SERVICES CONTRACT | 11/8/2024 | M04477 | ☐ | CHARLESTON ROAD REGISTRY INC (DBA GOOGLE REGISTRY) | 1600 AMPHITHEATRE PARKWAY<br>MOUNTAIN VIEW, CA 94043 |
| 2. 1034 | SERVICES CONTRACT | 4/20/2023 | M03607 | ☐ | CIRCUSTRIX, LLC | JOSHUA SHENK<br>86 N. UNIVERSITY AVENUE, #350<br>PROVO, UT 84601 |
| 2. 1035 | SERVICES CONTRACT | | M00837 | ☐ | CIRGADYNE INC. DBA LIQUORLICENSE.COM | SAM BLOCK<br>2222 DAMON STREET<br>LOS ANGELES, CA 90021 |
| 2. 1036 | SERVICES CONTRACT | | M02653 | ☑ | COALFIRE SYSTEMS, INC. | ALAN FERGUSON<br>11000 WESTMOOR CIRCLE, SUITE 450<br>WESTMINSTER, CO 80021 |
| 2. 1037 | SERVICES CONTRACT | | M05241 | ☑ | COALFIRE SYSTEMS, INC. | ESMOND WALLERSON<br>361 CENTENNIAL PARKWAY SUITE 150<br>LOUSIVILLE, COLORADO 80027 |
| 2. 1038 | SERVICES CONTRACT | | M05242 | ☑ | COALFIRE SYSTEMS, INC. | JENNIFER VELNOSKEY<br>11000 WESTMOOR CIR STE 450<br>WESTMINSTER, CO 80021-2753 |
| 2. 1039 | SERVICES CONTRACT | | M05243 | ☑ | COALFIRE SYSTEMS, INC. | JENNIFER VELNOSKEY<br>11000 WESTMOOR CIR STE 450<br>WESTMINSTER, CO 80021-2753 |
| 2. 1040 | SERVICES CONTRACT | | M04410 | ☑ | COHEN-FRIEDBERG ASSOCIATES, LLC | ERIC FRIEDBERG<br>17 LANTERN ROAD<br>FRAMINGHAM, MA 01702-5500 |
| 2. 1041 | SERVICES CONTRACT | | M04516 | ☑ | COHEN-FRIEDBERG ASSOCIATES, LLC | ERIC FRIEDBERG<br>17 LANTERN ROAD<br>FRAMINGHAM, MA 01702 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| **Services Contract** | | | | | | |
| 2. 1042 | SERVICES CONTRACT | 9/22/2024 | M01908 | ☑ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | DANIEL J. CARR<br>1701 JOHN F. KENNEDY BLVD.<br>PHILADELPHIA, PA 19103 |
| 2. 1043 | SERVICES CONTRACT | 5/5/2021 | M05246 | ☑ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | 1601 MILE HIGH STADIUM CIR<br>DENVER, CO 80204-1953 |
| 2. 1044 | SERVICES CONTRACT | | M05251 | ☑ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | DANIEL J CARR<br>1601 MILE HIGH STADIUM CIR<br>DENVER, CO 80204 |
| 2. 1045 | SERVICES CONTRACT | | M05252 | ☑ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | DANIEL J CARR<br>1601 MILE HIGH STADIUM CIR<br>DENVER, CO 80204 |
| 2. 1046 | SERVICES CONTRACT | | M05253 | ☑ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | DANIEL J CARR<br>1601 MILE HIGH STADIUM CIR<br>DENVER, CO 80204 |
| 2. 1047 | SERVICES CONTRACT | | M05254 | ☑ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | DANIEL J CARR<br>1601 MILE HIGH STADIUM CIR<br>DENVER, CO 80204 |
| 2. 1048 | SERVICES CONTRACT | 2/21/2019 | M05416 | ☐ | COMMISSION JUNCTION, LLC. | HEATHER PILAT<br>530 MONTECITO STREET<br>SANTA BARBARA, CALIFORNIA 93103 |
| 2. 1049 | SERVICES CONTRACT | 4/29/2023 | M01394 | ☑ | CONCENTRIX CORPORATION | ANDREW LANDON<br>44051 NOBEL DR<br>FREMONT, CA 94538 |
| 2. 1050 | SERVICES CONTRACT | 6/26/2020 | M05422 | ☑ | CONCENTRIX CORPORATION | ANDREW LANDON<br>44201 NOBEL DRIVE<br>FREMONT, CA 94538 |
| 2. 1051 | SERVICES CONTRACT | | M04423 | ☐ | CONNOR CONSTRUCTION, LLC | BENJAMIN J. CONNER<br>763 SUSQUEHANNA AVE<br>FRANKLIN LAKES, NJ 07417 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Services Contract

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 1052 | SERVICES CONTRACT | 5/15/2019 | M05411 | ☐ | CRUSADER HOUSE, 145-147 JOHN STREET, LONDON, UNITED KINGDOM, EC1V 4PW | CRUSADER HOUSE, 145-147 JOHN STREET<br>LONDON, UNITED KINGDOM EC1V 4PW |
| 2. 1053 | SERVICES CONTRACT | | | ☐ | CURBSTONE | CRYSTAL.ROBERTS@CURBSTONE.COM |
| 2. 1054 | SERVICES CONTRACT | | M04307 | ☐ | DEACON CONSTRUCTION | 8343 154TH AVENUE NE SUITE 210<br>REDMOND, WA 98052 |
| 2. 1055 | SERVICES CONTRACT | 12/31/2022 | M01155 | ☑ | DENTSU X, LLC | RYAN PRINSEN<br>32 6TH AVENUE<br>NEW YORK, NY 10013 |
| 2. 1056 | SERVICES CONTRACT | | M01925 | ☑ | DENTSU X, LLC | RYAN PRINSEN<br>150 EAST 42ND STREET<br>NEW YORK, NY 10017 |
| 2. 1057 | SERVICES CONTRACT | | M02201 | ☐ | DIZZION INC | ROB MOTTICE<br>600 17TH ST<br>DENVER, CO 80202 |
| 2. 1058 | SERVICES CONTRACT | 12/1/2025 | M05033 | ☐ | DOORDASH G&C, LLC | MIKE GOLDBLATT<br>303 2ND STREET, SOUTH TOWER, SUITE 800<br>SAN FRANCISCO, CALIFORNIA 94107 |
| 2. 1059 | SERVICES CONTRACT | | | ☐ | DPIDIRECT | 13257 KIRKHAM WAY \| POWAY, CA 92064<br>POWAY, CA 92064 |
| 2. 1060 | SERVICES CONTRACT | 6/8/2023 | M03835 | ☐ | DYNATA, LLC | SCOTT ROFF<br>DYNATA, LLC<br>6 RESEARCH DRIVE, SHELTON CT |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Services Contract

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 1061 | SERVICES CONTRACT | 7/1/2025 | M05049 | ☑ | ENGIE POWER & GAS LLC | MICHAEL REISS<br>920 RAILROAD AVE<br>WOODMERE, NEW YORK 11598 |
| 2. 1062 | SERVICES CONTRACT | 7/1/2025 | M05050 | ☑ | ENGIE POWER & GAS LLC | ANN HARRIS<br>920 RAILROAD AVE<br>WOODMERE, NEW YORK 11598 |
| 2. 1063 | SERVICES CONTRACT | 7/1/2025 | M05051 | ☑ | ENGIE POWER & GAS LLC | MICHAEL REISS<br>920 RAILROAD AVE<br>WOODMERE, NEW YORK 11598 |
| 2. 1064 | SERVICES CONTRACT | 7/1/2025 | M05053 | ☑ | ENGIE POWER & GAS LLC | MICHAEL REISS<br>920 RAILROAD AVE<br>WOODMERE, NEW YORK 11598 |
| 2. 1065 | SERVICES CONTRACT | 12/20/2025 | M05298 | ☑ | ENGIE POWER & GAS LLC | 920 RAILROAD AVE<br>WOODMERE, NY 11598 |
| 2. 1066 | SERVICES CONTRACT | 7/1/2025 | M05299 | ☑ | ENGIE POWER & GAS LLC | 920 RAILROAD AVE<br>WOODMERE, NY 11598 |
| 2. 1067 | SERVICES CONTRACT | 7/1/2025 | M05300 | ☑ | ENGIE POWER & GAS LLC | 920 RAILROAD AVE<br>WOODMERE, NY 11598 |
| 2. 1068 | SERVICES CONTRACT | | M05393 | ☐ | EPIQ CORPORATE RESTRUCTURING, LLC | ROBERT A. HOPEN<br>777 THIRD AVENUE, 12TH FLOOR<br>NEW YORK, NY 10017 |
| 2. 1069 | SERVICES CONTRACT | | | ☐ | EPLUS - ACRONIS | SCOTT WOLFSON<br>13595 DULLES TECHNOLOGY DR<br>HERNDON, VA 20171 |
| 2. 1070 | SERVICES CONTRACT | | M05423 | ☑ | ESPINOZA, ROLANDO | ROLANDO ESPINOZA<br>133 IRVING PLACE<br>BASKING RIDGE, NJ 07920 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Services Contract

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 1071 | SERVICES CONTRACT | | M05446 | ☐ | FANPLAYR INC. | SIMON YENCKEN<br>830 MENLO AVE., SUITE 201<br>MENLO PARK, CALIFORNIA 94025 |
| 2. 1072 | SERVICES CONTRACT | | M05268 | ☐ | FOSTER GARVEY P.C. | ADENA SANTIAGO<br>1000 POTOMAC STREET N.W., STE 200<br>WASHINGTON, DC 20007 |
| 2. 1073 | SERVICES CONTRACT | | M05479 | ☐ | FOX ROTHSCHILD | PETE RYAN<br>345 CALIFORNIA STREET, SUITE 2200<br>SAN FRANCISCO, CALIFORNIA 94104 |
| 2. 1074 | SERVICES CONTRACT | 6/30/2024 | M01406 | ☐ | GARDA CL ATLANTIC, INC. | 2000 NW CORPORATE BOULEVARD<br>BOCA RATON, FL 33431 |
| 2. 1075 | SERVICES CONTRACT | 3/31/2020 | M05383 | ☐ | GLOBAL MOBILITY SOLUTIONS, LLC | JOHN FERNANDEZ<br>15333 N. PIMA ROAD, SUITE 240<br>SCOTTSDALE, ARIZONA 85260 |
| 2. 1076 | SERVICES CONTRACT | | M04577 | ☐ | GM NORTHRUP | 15950 FRANKLIN TRAIL S.E.<br>PRIOR LAKE, MN 55057 |
| 2. 1077 | SERVICES CONTRACT | | M01911 | ☐ | GRANITE TELECOMMUNICATIONS, LLC | 100 NEWPORT AVE<br>EXT QUINCY, MA 02171 |
| 2. 1078 | SERVICES CONTRACT | | M02286 / M02285 | ☐ | HAPROXY TECHNOLOGIES, LLC | HERB CLINE<br>375 TOTTEN POND ROAD, SUITE 302<br>WALTHAM, MA 2451 |
| 2. 1079 | SERVICES CONTRACT | 12/25/2023 | | ☐ | HELIUM SEO, LLC | 11500 NORTHLAKE DR. SUITE 125<br>CINCINNATI OH 45249<br>CINCINNATI, OH 45249 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Services Contract

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 1080 | SERVICES CONTRACT | | M05349 / M05318 | ☐ | HONEYWELL/INTELLIGRATED - (EXPIRED AMENDMENTS ARE THERE BUT CURRENT RENEWAL IS NOT) | TATHAGATA BASU<br>7901 INNOVATION WAY<br>MASON, OH 45040 |
| 2. 1081 | SERVICES CONTRACT | | M03809 | ☐ | HORIZON RETAIL CONSTRUCTION, INC. | PATRICK CHRISTENSEN<br>9999 E EXPLORATION COURT,<br>STURTEVANT, WI 53177 |
| 2. 1082 | SERVICES CONTRACT | | M04185 | ☐ | IDEA PUBLIC SCHOOLS | JENNIFER ORNELAS<br>2115 W. PIKE BLVD<br>WESLACO, TX 78596 |
| 2. 1083 | SERVICES CONTRACT | | | ☐ | IMPERVA | NOT AVAILABLE |
| 2. 1084 | SERVICES CONTRACT | | M01176 / M01177 / M05559 | ☐ | INFOR (US) INC | GREGORY M. GIANGIORDANO / DAN MCGRAW<br>641 SIXTH AVENUE; 4TH FLOOR<br>NEW YORK, NY 10011 |
| 2. 1085 | SERVICES CONTRACT | | M02040 | ☐ | INFORMATION SYSTEMS EXPERT INC | BRUCE BARKER<br>1717 E.116TH STREET<br>CARMEL, IN 46032 |
| 2. 1086 | SERVICES CONTRACT | 7/3/2024 | M05391 | ☐ | INTERACTIVE COMMUNICATIONS INTERNATIONAL.. INC. | STEFAN HAPP<br>250 WILLIAMS STREET SUITE 5-2002<br>ATLANTA, GA 30303 |
| 2. 1087 | SERVICES CONTRACT | | M03658 | ☑ | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | JORGE MARTINS<br>1101 ENTERPRISE DRIVE<br>ROYERSFORD, PA 19468 |
| 2. 1088 | SERVICES CONTRACT | | M01253 | ☐ | K LOGIX, LLC | GEORGE GAL<br>1319 BEACON STREET, SUITE 1<br>BROOKLINE, MA 02446 |
| 2. 1089 | SERVICES CONTRACT | | | ☐ | LASTPASS | NOT AVAILABLE |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule G: Executory Contracts and Unexpired Leases

### Services Contract

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1090 | SERVICES CONTRACT | | M02412 | ☐ | LITTLER MENDELSON, PC | JEANINE CONLEY, DAVES MICHAEL J. HUI, WILLIAM H. NG<br>290 BROADHOLLOW ROAD SUITE 305<br>MELVILLE, NY 11747 |
| 2. 1091 | SERVICES CONTRACT | | | ☐ | LUCID CHART | NOT AVAILABLE |
| 2. 1092 | SERVICES CONTRACT | | M05467 | ☐ | MACEY, JONATHAN | JONATHAN MACEY<br>P.O. BOX 208215<br>NEW HAVEN, CONNECTICUT 06520 |
| 2. 1093 | SERVICES CONTRACT | | M05561 | ☐ | MAPQUEST (EXPIRED AMENDMENTS ARE THERE BUT CURRENT RENEWAL IS NOT) | JAY WHITEHURST / CAROL MARCOUX<br>275 WEST STREET, SUITE 216<br>ANNAPOLIS, MD 21401 |
| 2. 1094 | SERVICES CONTRACT | | M04518 | ☐ | MARCO CONTRACTORS, INC. | NICHOLAS H. SMITH<br>100 COMMONWEALTH DR<br>WARRENDALE, PA 15086 |
| 2. 1095 | SERVICES CONTRACT | | M02684 | ☑ | MARTELLUS, LLC D/B/A MARTELLUS GROUP | ROSA SABATER<br>200 WEST 86TH STREET, SUITE 7M<br>NEW YORK, NY 10024 |
| 2. 1096 | SERVICES CONTRACT | 10/1/2021 | M02691 | ☑ | MARTELLUS, LLC D/B/A MARTELLUS GROUP | 200 W 86TH ST #7M<br>NEW YORK, NY 10024 |
| 2. 1097 | SERVICES CONTRACT | 8/27/2021 | M02692 | ☑ | MARTELLUS, LLC D/B/A MARTELLUS GROUP | PIA DASWANI<br>200 WEST 86TH STREET, SUITE 7M<br>NEW YORK, NY 10024 |
| 2. 1098 | SERVICES CONTRACT | 4/29/2022 | M02693 | ☑ | MARTELLUS, LLC D/B/A MARTELLUS GROUP | ROSA SABATER<br>200 W 86TH ST #7M<br>NEW YORK, NY 10024 |
| 2. 1099 | SERVICES CONTRACT | 3/10/2021 | M01687 | ☑ | MASS MINORITY, INC. | CHRISTINE MCARTHUR<br>200-51 MILL ST<br>TORONTO, ON CANADA M5A 3C4 |

## Schedule G: Executory Contracts and Unexpired Leases

### Services Contract

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1100 | SERVICES CONTRACT | | M04367 | ☐ | MCDERMOTT WILL & EMERY LLP | 1 VANDERBILT AVE<br>NEW YORK, NY 10017 |
| 2. 1101 | SERVICES CONTRACT | | M02444 /<br>M05657 | ☐ | MERIDIAN IT INC | 23618 NETWORK PLACE<br>CHICAGO, IL 60673 |
| 2. 1102 | SERVICES CONTRACT | 12/31/2022 | M00820 | ☐ | MERKLE INC. | DADE HAZLETT<br>6601 COLLEGE BLVD, SIXTH FLOOR<br>OVERLAND PARK, KANSAS 66211 |
| 2. 1103 | SERVICES CONTRACT | 11/1/2022 | M01329 | ☐ | MUZAK, LLC D/B/A MOOD MEDIA | 1703 WEST 5TH SUITE 600<br>AUSTIN, TX 78703 |
| 2. 1104 | SERVICES CONTRACT | | M01826 | ☐ | NAVEX GLOBAL, INC. | SHONE RAMEY<br>5500 MEADOWS ROAD SUITE 500<br>LAKE OSWEGO, OR 97035 |
| 2. 1105 | SERVICES CONTRACT | 2/21/2022 | M01574 | ☐ | NEIL PATEL DIGITAL, LLC | NICK ROSHON<br>750 B STREET, SUITE 1400<br>SAN DIEGO, CA 92101 |
| 2. 1106 | SERVICES CONTRACT | 8/26/2020 | M05410 | ☐ | NPD GROUP, INC. | ROBERT HILL<br>10250 CONSTELLATION BLVD,<br>SUITE 100<br>LOS ANGELES, CALIFORNIA 90067 |
| 2. 1107 | SERVICES CONTRACT | 12/24/2022 | M02026 | ☐ | OB FAMILY HOLDINGS LLC | 952 SCHOOL STREET, SUITE 258<br>NAPA, CA 94558 |
| 2. 1108 | SERVICES CONTRACT | 12/31/2031 | M05378 | ☑ | OCCUPANCY COST AUDIT GROUP | 27442 PORTOLA PARKWAY, SUITE<br>170<br>FOOTHILL RANCH, CA 92610 |
| 2. 1109 | SERVICES CONTRACT | 12/31/2023 | M05379 | ☑ | OCCUPANCY COST AUDIT GROUP | 27442 PORTOLA PARKWAY, SUITE<br>170<br>FOOTHILL RANCH, CA 92610 |

# Schedule G: Executory Contracts and Unexpired Leases

## Services Contract

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1110 | SERVICES CONTRACT | | M05083 | ☐ | ONELOGIN, INC. | OSCAR RODRIGUEZ<br>848 BATTERY STREET<br>SAN FRANCISCO, CALIFORNIA 94111 |
| 2. 1111 | SERVICES CONTRACT | | M05400 | ☐ | PAPYRUS-RECYCLED GREETINGS, INC | ONE AMERICAN BOULEVARD<br>CLEVELAND, OH 44145 |
| 2. 1112 | SERVICES CONTRACT | 9/29/2025 | M05472 | ☐ | PARCEL PENDING | LORI TORRES<br>1 VANDERBILT<br>IRVINE, CALIFORNIA 92618 |
| 2. 1113 | SERVICES CONTRACT | | M05444 | ☐ | PAYMENTECH, LLC | JIM IRISH<br>8181 COMMUNICATIONS PKWY<br>PLANO, TEXAS 75024 |
| 2. 1114 | SERVICES CONTRACT | 1/15/2022 | M00784 | ☑ | PAYMENTECH, LLC; JPMORGAN CHASE BANK, N.A. | PAUL PEQUEGNAT<br>8181 COMMUNICATIONS PKWY<br>PLANO, TX 75254 |
| 2. 1115 | SERVICES CONTRACT | 1/15/2022 | M00785 | ☑ | PAYMENTECH, LLC; JPMORGAN CHASE BANK, N.A. | ROB CRAWFORD<br>8181 COMMUNICATIONS PKWY<br>PLANO, TX 75024 |
| 2. 1116 | SERVICES CONTRACT | | | ☐ | PDQ | LISA DODD |
| 2. 1117 | SERVICES CONTRACT | 4/18/2025 | M03605 | ☐ | PEPSICO, INC. | 700 ANDERSON HILL ROAD<br>PURCHASE, NY 10577 |
| 2. 1118 | SERVICES CONTRACT | | M03488 | ☐ | PLURAL TECHNOLOGY INC | SUNIL SAVARAM / ANNAPURNA VIRAJA<br>42 LAKE AVE EXT,NO.239<br>DANBURY, CT 06811 |
| 2. 1119 | SERVICES CONTRACT | | M05097 | ☑ | PRECOCITY, LLC | TIM DOLL<br>14800 LANDMARK BLVD, SUITE 230<br>DALLAS, TEXAS 75254 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Services Contract

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1120 | SERVICES CONTRACT | | M05424 | ☑ | PRICEWATERHOUSECOOPERS LLP | THOMAS SNYDER<br>300 MADISON AVENUE<br>NEW YORK, NY 10017-6204 |
| 2. 1121 | SERVICES CONTRACT | | M02616 | ☐ | R SYSTEMS INTERNATIONAL | MANDEEP SODHI<br>25 GREEN POND ROAD<br>ROCKAWAY, NJ 07866 |
| 2. 1122 | SERVICES CONTRACT | | | ☐ | RAMP | BRIAN MOZHDEHI<br>630 PUGH RD<br>WAYNE, PA 19087 |
| 2. 1123 | SERVICES CONTRACT | | M01618 /<br>M01619 /<br>M01621 /<br>M05441 | ☐ | RELEX | C/O BGBC PARTNERS<br>LLPORJOHAN<br>HAATAJAORPAUL VAN DER<br>MEULEN<br>?ORPOSTINTAIVAL 7<br>INDIANAPOLISORHELSINKI,<br>INORFINALD 46204 |
| 2. 1124 | SERVICES CONTRACT | 1/1/2022 | M01566 | ☑ | RELIANT SECURITY, INC. (FKA RELIANT INFO SECURITY, INC) | RICHARD NEWMAN<br>450 7TH AVENUE, SUITE 503<br>NEW YORK, NY 10123 |
| 2. 1125 | SERVICES CONTRACT | | M02552 | ☑ | RELIANT SECURITY, INC. (FKA RELIANT INFO SECURITY, INC) | RICHARD NEWMAN<br>450 7TH AVENUE, SUITE 503<br>NEW YORK, NY 10123 |
| 2. 1126 | SERVICES CONTRACT | 7/8/2023 | M05414 | ☐ | RENTOKIL NORTH AMERICA DBA STERITECH | 1125 BERKSHIRE BLVD., SUITE 150<br>READING, PENNSYLVANIA 19610 |
| 2. 1127 | SERVICES CONTRACT | | M05441 | ☐ | RETAIL LOGISTICS EXCELLENCE - RELEX OY | JOHAN HAATAJA<br>POSTINTAIVAL 7<br>HELSINKI, FINLAND 00230 |
| 2. 1128 | SERVICES CONTRACT | 4/30/2020 | M02834 | ☑ | RGIS, LLC | RUSS SILBER<br>2000 EAST TAYLOR ROAD<br>AUBURN HILLS, MI 48326 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Services Contract

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 1129 | SERVICES CONTRACT | 3/31/2023 | M02836 | ☑ | RGIS, LLC | RICHARD BAXTER<br>33 EAST 33RD STREET, #9<br>NEW YORK, NEW YORK 10016 |
| 2. 1130 | SERVICES CONTRACT | | M01006 | ☑ | RI-2 LLC DBA REDIRON | HERBERT C. CLINE<br>42 FLETCHER HILL LANE, SUITE 100<br>GROTON, MA 01450 |
| 2. 1131 | SERVICES CONTRACT | | M05115 | ☑ | RI-2 LLC DBA REDIRON | HERB CLINE<br>42 FLETCHER HILL LANE, SUITE 100<br>GROTON, MASSACHUSETTS 01450 |
| 2. 1132 | SERVICES CONTRACT | | M05117 | ☑ | RI-2 LLC DBA REDIRON | HERB CLINE<br>42 FLETCHER HILL LANE, SUITE 100<br>GROTON, MASSACHUSETTS 01450 |
| 2. 1133 | SERVICES CONTRACT | | M05279 | ☑ | RI-2 LLC DBA REDIRON | BLAIR L. WELSH<br>42 FLETCHER HILL LANE, SUITE 100<br>GROTON, MA 01450 |
| 2. 1134 | SERVICES CONTRACT | 12/31/2024 | M01369 | ☑ | RIMINI STREET, INC. | SETH A. RAVIN<br>3993 HOWARD HUGHES<br>PARKWAY, SUITE 500<br>LAS VEGAS, NV 89169 |
| 2. 1135 | SERVICES CONTRACT | 12/31/2021 | M01370 | ☑ | RIMINI STREET, INC. | SETH A. RAVIN<br>3993 HOWARD HUGHES<br>PARKWAY, SUITE 500<br>LAS VEGAS, NV 89169 |
| 2. 1136 | SERVICES CONTRACT | 12/31/2022 | M01371 | ☑ | RIMINI STREET, INC. | SETH A. RAVIN<br>3993 HOWARD HUGHES<br>PARKWAY, SUITE 500<br>LAS VEGAS, NV 89169 |
| 2. 1137 | SERVICES CONTRACT | 12/31/2024 | M01372 | ☑ | RIMINI STREET, INC. | SETH A. RAVIN<br>3993 HOWARD HUGHES<br>PARKWAY, SUITE 500<br>LAS VEGAS, NV 89169 |

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Services Contract

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1138 | SERVICES CONTRACT | 5/30/2023 | M03602 | ☑ | RIMINI STREET, INC. | SETH RAVIN<br>3993 HOWARD HUGHES PARKWAY, SUITE 500<br>LAS VEGAS, NV 89169 |
| 2. 1139 | SERVICES CONTRACT | | | ☐ | RINGCENTRAL INC | BETSY COFER-SHABICA / ROB SCHNEIDER<br>20 DAVIS DR<br>BELMONT, CA 94002 |
| 2. 1140 | SERVICES CONTRACT | 8/9/2023 | | ☐ | RIO SEO | MARK PORTER<br>RIO SEOC/O PRESS GANEY ASSOCIATESPO BOX 88335<br>MILWAUKEE, WI 43288 |
| 2. 1141 | SERVICES CONTRACT | | M05398 | ☐ | ROBOTS AND PENCILS | TRACEY ZIMMERMAN<br>1215 SUPERIOR AVENUE, SUITE M25<br>CLEVELAND, OH 44114 |
| 2. 1142 | SERVICES CONTRACT | | M03105 | ☐ | ROCKET SOFTWARE, INC. | TYSON STOKES<br>77 4TH AVENUE<br>WALTHAM, MA 02451 |
| 2. 1143 | SERVICES CONTRACT | | | ☐ | SAGE SOFTWARE INC | JENNIFER BAILEY<br>14855 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 |
| 2. 1144 | SERVICES CONTRACT | | M05227 | ☑ | SALESFORCE.COM, INC. | JOSLYN LACY<br>415 MISSION STREET, 3RD FLOOR<br>SAN FRANCISCO, CALIFORNIA 94105 |
| 2. 1145 | SERVICES CONTRACT | | M05228 | ☑ | SALESFORCE.COM, INC. | JOSLYN LACY<br>415 MISSION STREET, 3RD FLOOR<br>SAN FRANCISCO, CALIFORNIA 94105 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

## Services Contract

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 1146 | SERVICES CONTRACT | | M05276 | ☑ | SALESFORCE.COM, INC.; TOMAX, LLC | JOSLYN LACY<br>415 MISSION STREET, 3RD FLOOR<br>SAN FRANCISCO, CALIFORNIA<br>94105 |
| 2. 1147 | SERVICES CONTRACT | | M05278 | ☑ | SALESFORCE.COM, INC.; TOMAX, LLC | TERRY ULANCH<br>224 SOUTH 200 WEST<br>SALT LAKE, UTAH 84101 |
| 2. 1148 | SERVICES CONTRACT | | M05281 | ☑ | SALESFORCE.COM, INC.; TOMAX, LLC | JOSLYN LACY<br>224 SOUTH 200 WEST<br>SALT LAKE, UTAH 84101 |
| 2. 1149 | SERVICES CONTRACT | | | ☐ | SAUCE LABS | NOT AVAILABLE |
| 2. 1150 | SERVICES CONTRACT | | M05457 | ☐ | SCANDIT, INC. | SAMUEL MUELLER<br>711 ATLANTIC AVENUE<br>BOSTON, MA 02111 |
| 2. 1151 | SERVICES CONTRACT | 12/31/2021 | M01291 | ☑ | SERVICE MANAGEMENT GROUP, LLC | MARY WIDMER<br>25 CONTROLS DRIVE<br>SHELTON, CT 06484 |
| 2. 1152 | SERVICES CONTRACT | 10/26/2023 | M02448 | ☑ | SERVICE MANAGEMENT GROUP, LLC | MARY WIDMER<br>25 CONTROLS DRIVE<br>SHELTON, CT 06484 |
| 2. 1153 | SERVICES CONTRACT | | M05131 | ☑ | SERVICE MANAGEMENT GROUP, LLC | MARY WIDMER<br>1737 MCGEE STREET<br>KANSAS CITY, MISSOURI 64108 |
| 2. 1154 | SERVICES CONTRACT | | | ☐ | SHI (MENLO) | SEAN_KUBERIET@SHI.COM |
| 2. 1155 | SERVICES CONTRACT | | | ☐ | SHI-CRASHPLAN | SEAN_KUBERIET@SHI.COM |
| 2. 1156 | SERVICES CONTRACT | | | ☐ | SHI-ESET | SEAN_KUBERIET@SHI.COM |

## Schedule G: Executory Contracts and Unexpired Leases

### Services Contract

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1157 | SERVICES CONTRACT | | M05448 | ☐ | SHIPSI | CHELSIE LEE<br>2337 ABBOT KINNEY BLVD.<br>VENICE, CALIFORNIA 90291 |
| 2. 1158 | SERVICES CONTRACT | | M05449 | ☐ | SHOPPERTRAK RCT CORPORATION | ZACHARY W JARRELL<br>233 S. WACKER DRIVE, SUITE 4100<br>CHICAGO, ILLINOIS 60606 |
| 2. 1159 | SERVICES CONTRACT | | | ☐ | SITEFOLIO LLC | ALEX K / TYLER H<br>1037 NE 65TH ST #229<br>SEATTLE, WA 98115 |
| 2. 1160 | SERVICES CONTRACT | | M05661 | ☐ | SMARTSHEET INC | DEPT 3421<br>DALLAS, TX 75312 |
| 2. 1161 | SERVICES CONTRACT | | M01112 | ☐ | SNOWFLAKE INC. | ANTHONY EISEN<br>450 CONCAR DRIVE<br>SAN MATEO, CA 94402 |
| 2. 1162 | SERVICES CONTRACT | | | ☐ | SOLARWINDS INC | MAXINE BROWNSTEIN<br>7171 SOUTHWEST PKWY, BLDG 400<br>AUSTIN, TX 78735 |
| 2. 1163 | SERVICES CONTRACT | | M05135 | ☐ | STRATEGIC MAINTENANCE SOLUTIONS INC.; WL TECH SOLUTIONS, INC. | GEOFFREY CLARKE<br>12 ESTATE DRIVE<br>GORHAM, MAINE 04038 |
| 2. 1164 | SERVICES CONTRACT | | M01236 | ☐ | SUNGARD AVAILABILITY SERVICES | 91233 COLLECTION CENTER DR<br>CHICAGO, IL 60693 |
| 2. 1165 | SERVICES CONTRACT | | M05157 | ☐ | SURVEYMONKEY, INC. | TOM RATTRAY<br>1 CURIOSITY WAY<br>SAN MATEO, CALIFORNIA 94403 |
| 2. 1166 | SERVICES CONTRACT | | M05462 | ☐ | SUTIN, THAYER & BROWNE | MARIPOSA PADILLA SIVAGE<br>6100 UPTOWN BLVD NE, SUITE 400<br>ALBUQUERQUE, NEW MEXICO 87110 |

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Services Contract

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1167 | SERVICES CONTRACT | | M01378 / M01377 | ☐ | SYNOPSYS INC | CAROLINE PATTERSON<br>690 E MIDDLEFIELD RD<br>MOUNTAIN VIEW, CA 94043 |
| 2. 1168 | SERVICES CONTRACT | 7/1/2025 | M05399 | ☐ | TACITUS, LLC | BRUCE M. MONROE<br>2100 CORTLAND DRIVE<br>FARMINGTON, NM 87401 |
| 2. 1169 | SERVICES CONTRACT | | M02024 | ☐ | THINKTIME LLC | 11 E ILLINOIS STREET<br>CHICAGO, IL 60611 |
| 2. 1170 | SERVICES CONTRACT | 12/30/2023 | M02024 | ☐ | THINKTIME, LLC | STEVE LEVY<br>1 E WACKER DRIVE, SUITE 3200<br>CHICAGO, ILLINOIS 60611 |
| 2. 1171 | SERVICES CONTRACT | | M04608 | ☐ | TOM RECTENWALD CONSTRUCTION, INC. | STEVE KOERPER<br>110 N JEFFERSON STREET<br>ZELIENOPLE, PENNSYLVANIA 16063 |
| 2. 1172 | SERVICES CONTRACT | | M05170 | ☑ | TRINAMIX, INC. | ADITYA THAKUR<br>75 E. SANTA CLARA STREET, SUITE 600<br>SAN JOSE, CALIFORNIA 95113 |
| 2. 1173 | SERVICES CONTRACT | | M05171 | ☑ | TRINAMIX, INC. | SHAILESH GUPTA<br>75 E. SANTA CLARA STREET, SUITE 600<br>SAN JOSE, CALIFORNIA 95113 |
| 2. 1174 | SERVICES CONTRACT | | M05172 | ☑ | TRINAMIX, INC. | SHAILESH GUPTA<br>75 E. SANTA CLARA STREET, SUITE 600<br>SAN JOSE, CALIFORNIA 95113 |
| 2. 1175 | SERVICES CONTRACT | | | ☐ | TRINTECH INC | STEVEN FOSTER<br>5600 GRANITE PKWY, STE 10000<br>PLANO, TX 75024 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

## Services Contract

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 1176 | SERVICES CONTRACT | 12/29/2021 | M04510 | ☐ | UBER TECHNOLOGIES, INC. | TONY COSTANZO<br>1455 MARKET STREET, SUITE 400<br>SAN FRANCISCO, CALIFORNIA<br>94103 |
| 2. 1177 | SERVICES CONTRACT | | | ☐ | WEB LEARNING - DATTO | J. DAVIDSON<br>333A ROUTE 46 WEST<br>FAIRFIELD, NJ 7004 |
| 2. 1178 | SERVICES CONTRACT | | | ☐ | WEB LEARNING - DYN DNS | J. DAVIDSON<br>333A ROUTE 46 WEST<br>FAIRFIELD, NJ 7004 |
| 2. 1179 | SERVICES CONTRACT | | | ☐ | WEB LEARNING - O365 | J. DAVIDSON<br>333A ROUTE 46 WEST<br>FAIRFIELD, NJ 7004 |
| 2. 1180 | SERVICES CONTRACT | | | ☐ | WEB LEARNING - SONIAN (BARACUDA) | J. DAVIDSON<br>333A ROUTE 46 WEST<br>FAIRFIELD, NJ 7004 |
| 2. 1181 | SERVICES CONTRACT | | | ☐ | WORKSRIGHT SOFTWARE INC | LYNN OUTLAW<br>211 WATERFORD SQ<br>MADISON, MS 39110 |
| 2. 1182 | SERVICES CONTRACT | | M05384 | ☐ | YESMAIL, INC. | DAVID MCRAE<br>421 SOUTH WEST SIXTH AVENUE,<br>SUITE 400<br>PORTLAND, OR 97204 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

**Supply Agreement**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 1183 | SUPPLY AGREEMENT | 6/30/2023 | M01889 | ☑ | ADOBE INC. | 345 PARK AVENUE<br>SAN JOSE, CA 95110-2704 |
| 2. 1184 | SUPPLY AGREEMENT | 6/30/2023 | M03996 | ☑ | ADOBE INC. | GARRETT HOLBROOK<br>345 PARK AVENUE<br>SAN JOSE, CA 95110-2704 |
| 2. 1185 | SUPPLY AGREEMENT | 6/30/2021 | M05230 | ☑ | ADOBE INC. | GARRETT HOLBROOK<br>345 PARK AVENUE<br>SAN JOSE, CA 95110 |
| 2. 1186 | SUPPLY AGREEMENT | 11/30/2020 | M02398 | ☑ | AGP, LLC | MICHAEL D'AURIA<br>78 RAPELYE STREET<br>BROOKLYN, NY 11231 |
| 2. 1187 | SUPPLY AGREEMENT | 7/15/2025 | M03366 | ☑ | AGP, LLC | MICHAEL D’AURIA<br>24 VINE STREET<br>EVERETT, MA 02149 |
| 2. 1188 | SUPPLY AGREEMENT | 8/14/2022 | M02199 | ☐ | ASSET MANAGEMENT TECHNOLOGIES | KENNY OSLEY<br>17039 KENTON DRIVE, SUITE 200<br>CORNELIUS, NC 28031 |
| 2. 1189 | SUPPLY AGREEMENT | 10/31/2025 | M05169 | ☐ | ATLAS WELDING SUPPLY CO., INC. | 808 BROOK RD<br>LAKEWOOD, NJ 08701 |
| 2. 1190 | SUPPLY AGREEMENT | 12/1/2022 | M01368 | ☑ | ATTENTIVE MOBILE INC. | JOHN TRANI<br>221 RIVER STREET, SUITE 9047<br>HOBOKEN, NJ 07030 |
| 2. 1191 | SUPPLY AGREEMENT | 11/30/2023 | M05035 | ☑ | ATTENTIVE MOBILE INC. | BRIAN LONG<br>221 RIVER STREET, SUITE 9047<br>HOBOKEN, NEW JERSEY 07030 |
| 2. 1192 | SUPPLY AGREEMENT | 1/31/2023 | M05317 | ☑ | ATTENTIVE MOBILE INC. | JOHN TRANI<br>221 RIVER STREET, SUITE 9047<br>HOBOKEN, NJ 07030 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

**Supply Agreement**

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1193 | SUPPLY AGREEMENT | | | ☐ | BAYMARD INSTITUTE | KASTANIE ALLE 41,3520<br>FARUM,DENMARK, EUROPE<br>FARUM, DENMARK |
| 2. 1194 | SUPPLY AGREEMENT | | M05232 | ☐ | BRITE COMPUTERS | DAVID LEVITT<br>7647 MAIN STREET FISHERS<br>VICTOR, NY 14564 |
| 2. 1195 | SUPPLY AGREEMENT | 9/1/2025 | M04360 | ☐ | CANADIAN HELIUM INC. | 888-3RD STREET SW<br>CALGARY ALBERTA, CANADA T2P-5C5 |
| 2. 1196 | SUPPLY AGREEMENT | 4/25/2025 | M03560 | ☑ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | SHAWN ADAMSON<br>1701 JOHN F. KENNEDY BLVD.<br>PHILADELPHIA, PA 19103 |
| 2. 1197 | SUPPLY AGREEMENT | 5/27/2025 | M03774 | ☑ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | SHAWN ADAMSON<br>1701 JOHN F. KENNEDY BLVD.<br>PHILADELPHIA, PA 19103 |
| 2. 1198 | SUPPLY AGREEMENT | .1/1/2025 1:00:00 AI | M04661 | ☑ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | DAVID EGAN<br>1701 JOHN F. KENNEDY BLVD.<br>PHILADELPHIA, PA 19103 |
| 2. 1199 | SUPPLY AGREEMENT | 11/15/2025 | M04791 | ☑ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | DAVID EGAN<br>1701 JOHN F. KENNEDY BLVD.<br>PHILADELPHIA, PA 19103 |
| 2. 1200 | SUPPLY AGREEMENT | 12/19/2025 | M05247 | ☑ | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | 1701 JOHN F KENNEDY BLVD<br>PHILADELPHIA, PA 19103 |
| 2. 1201 | SUPPLY AGREEMENT | 8/15/2023 | M04355 | ☐ | ERMETIC, INC. | 33 ARCH STREET<br>BOSTON, MA 02110 |
| 2. 1202 | SUPPLY AGREEMENT | 7/29/2019 | M05418 | ☐ | FLIPP CORPORATION | LAVAN JEYAMURALY<br>3250 BLOOR STREET WEST, SUITE 1200<br>TORONTO, ONTARIO M8X 2X9 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|

### Supply Agreement

| | | | | | | |
|---|---|---|---|---|---|---|
| 2. 1203 | SUPPLY AGREEMENT | | M05294 | ✔ | FUZE, INC. | FRANK HILLERY<br>2 COPLEY PL STE 700<br>BOSTON, MA 02116 |
| 2. 1204 | SUPPLY AGREEMENT | | M05295 | ✔ | FUZE, INC. | JOHN MILTON<br>2 COPLEY PL STE 700<br>BOSTON, MA 02116 |
| 2. 1205 | SUPPLY AGREEMENT | | M05296 | ✔ | FUZE, INC. | JOHN MILTON<br>2 COPLEY PL STE 700<br>BOSTON, MA 02116 |
| 2. 1206 | SUPPLY AGREEMENT | | M05417 | ✔ | FUZE, INC. | LAURIE HARRISON<br>2 COPLEY PLACE, SUITE 700, #7<br>BOSTON, MASSACHUSETTS 02116 |
| 2. 1207 | SUPPLY AGREEMENT | | M04267 | ☐ | GRANITE TELECOMMUNICATIONS, LLC | 100 NEWPORT AVE<br>EXT QUINCY, MA 02171 |
| 2. 1208 | SUPPLY AGREEMENT | 4/18/2019 | M02286 | ☐ | HAPROXY TECHNOLOGIES, LLC | DAVID LEVITT<br>375 TOTTEN POND ROAD, SUITE 302<br>WALTHAM, MA 02451 |
| 2. 1209 | SUPPLY AGREEMENT | 7/11/2018 | M05403 | ☐ | HIGHTAIL, INC. | KURT PETERSON<br>1919 S. BASCOM AVENUE, 3RD FLOOR<br>CAMPBELL, CALIFORNIA 95008 |
| 2. 1210 | SUPPLY AGREEMENT | | | ☐ | INSCRIBE, INC. | 9 MICRO DRIVE<br>WOBURN, MA 01801 |
| 2. 1211 | SUPPLY AGREEMENT | | M03805 | ☐ | K LOGIX, LLC | GEORGE GAL<br>1319 BEACON STREET, SUITE 1<br>BROOKLINE, MA 02446 |
| 2. 1212 | SUPPLY AGREEMENT | 12/31/2026 | M02585 | ✔ | LINDE GAS & EQUIPMENT INC. (FORMERLY KNOWN AS PRAXAIR DISTRIBUTION, INC.) | ABHIJEET PARMAR<br>10 RIVERVIEW DRIVE<br>DANBURY, CT 06810-6268 |

## Schedule G: Executory Contracts and Unexpired Leases

### Supply Agreement

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1213 | SUPPLY AGREEMENT | 12/31/2026 | M02586 | ☑ | LINDE GAS & EQUIPMENT INC. (FORMERLY KNOWN AS PRAXAIR DISTRIBUTION, INC.) | TIM WALTERS<br>10 RIVERVIEW DRIVE<br>DANBURY, CT 06810-6268 |
| 2. 1214 | SUPPLY AGREEMENT | 12/31/2026 | M02587 | ☑ | LINDE GAS & EQUIPMENT INC. (FORMERLY KNOWN AS PRAXAIR DISTRIBUTION, INC.) | ABHIJEET PARMAR<br>10 RIVERVIEW DRIVE<br>DANBURY, CT 06810-5113 |
| 2. 1215 | SUPPLY AGREEMENT | 12/31/2026 | M02588 | ☑ | LINDE GAS & EQUIPMENT INC. (FORMERLY KNOWN AS PRAXAIR DISTRIBUTION, INC.) | AMER AKHRAS<br>10 RIVERVIEW DRIVE<br>DANBURY, CT 06810-6268 |
| 2. 1216 | SUPPLY AGREEMENT | 12/31/2026 | M02589 | ☑ | LINDE GAS & EQUIPMENT INC. (FORMERLY KNOWN AS PRAXAIR DISTRIBUTION, INC.) | AMER AKHRAS<br>10 RIVERVIEW DRIVE<br>DANBURY, CT 06810-6268 |
| 2. 1217 | SUPPLY AGREEMENT | 12/31/2026 | M02590 | ☑ | LINDE GAS & EQUIPMENT INC. (FORMERLY KNOWN AS PRAXAIR DISTRIBUTION, INC.) | AMER AKHRAS<br>10 RIVERVIEW DRIVE<br>DANBURY, CT 06588 |
| 2. 1218 | SUPPLY AGREEMENT | 12/31/2026 | M02591 | ☑ | LINDE GAS & EQUIPMENT INC. (FORMERLY KNOWN AS PRAXAIR DISTRIBUTION, INC.) | AMER AKHRAS<br>10 RIVERVIEW DRIVE<br>DANBURY, CT 06810 |
| 2. 1219 | SUPPLY AGREEMENT | 1/24/2024 | M01252 | ☐ | LINKEDIN CORPORATION | MARSHIA ESCOBAR<br>1000 W MAUDE AVE<br>SUNNYVALE, CA 94085 |
| 2. 1220 | SUPPLY AGREEMENT | 12/31/2026 | M01364 | ☐ | MAINE OXY-ACETYLENE SUPPLY COMPANY | BRYAN GENTRY<br>100 WASHINGTON STREET NORTH<br>AUBURN, ME 04210 |
| 2. 1221 | SUPPLY AGREEMENT | 9/17/2023 | M05331 | ☐ | MONOTYPE IMAGING INC. | ANDREW STADVEC<br>600 UNICORN PARK DRIVE<br>WOBURN, MA 01801 |

## Schedule G: Executory Contracts and Unexpired Leases

### Supply Agreement

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1222 | SUPPLY AGREEMENT | 12/31/2022 | M00650 | ☑ | MOVABLE, INC. | JOHN HERMAN<br>5 BRYANT PARK (1065 6TH AVENUE), 9TH FLOOR<br>NEW YORK, NY 10018 |
| 2. 1223 | SUPPLY AGREEMENT | 10/31/2021 | M05069 | ☑ | MOVABLE, INC. | JOHN HERMAN<br>5 BRYANT PARK (1065 6TH AVENUE), 9TH FLOOR<br>NEW YORK, NEW YORK 10018 |
| 2. 1224 | SUPPLY AGREEMENT | 12/31/2023 | M05322 | ☑ | MOVABLE, INC. | ATLEE MURPHY<br>5 BRYANT PARK (1065 SIXTH AVENUE), 9TH FLOOR<br>NEW YORK, NY 10018 |
| 2. 1225 | SUPPLY AGREEMENT | | M01827 | ☑ | NAVEX GLOBAL, INC. | SHONE RAMEY<br>5500 MEADOWS ROAD SUITE 500<br>LAKE OSWEGO, OR 97035 |
| 2. 1226 | SUPPLY AGREEMENT | 8/2/2026 | M04210 | ☑ | NAVEX GLOBAL, INC. | SHONE RAMEY<br>5500 MEADOWS ROAD SUITE 500<br>LAKE OSWEGO, OR 97035 |
| 2. 1227 | SUPPLY AGREEMENT | 7/29/2023 | M04180 | ☐ | ONE TRUST | MADELINE COOK<br>1200 ABERNATHY RD NE BLDG 600<br>ATLANTA, GA 30328 |
| 2. 1228 | SUPPLY AGREEMENT | 9/30/2023 | M04597 | ☐ | PLURALSIGHT, INC. | DANIEL GRIEF<br>42 FUTURE WAY<br>DRAPER, UTAH 84020 |
| 2. 1229 | SUPPLY AGREEMENT | 4/1/2023 | M03020 | ☑ | POWERREVIEWS, INC. | MARK DILLON<br>1 NORTH DEARBORN STREET<br>SUITE 800<br>CHICAGO, IL 60602 |

## Schedule G: Executory Contracts and Unexpired Leases

### Supply Agreement

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1230 | SUPPLY AGREEMENT | 8/27/2023 | M04474 | ☑ | POWERREVIEWS, INC. | GIULIANA SUMMER<br>1 NORTH DEARBORN STREET<br>SUITE 800<br>CHICAGO, IL 60602 |
| 2. 1231 | SUPPLY AGREEMENT | 4/1/2023 | M03793 | ☐ | QUORSO US, INC. | CHRIS RICHARDSON<br>413 W 14TH STREET<br>NEW YORK, NY 10014 |
| 2. 1232 | SUPPLY AGREEMENT | 1/1/2023 | M01916 | ☐ | RELIANT SECURITY, INC. (FKA RELIANT INFO SECURITY, INC) | MARK WEINER<br>450 7TH AVENUE, SUITE 503<br>NEW YORK, NY 10123 |
| 2. 1233 | SUPPLY AGREEMENT | 12/10/2023 | M01621 | ☑ | RETAIL LOGISTICS EXCELLENCE - RELEX OY | JOHAN HAATAJA<br>POSTINTAIVAL 7<br>HELSINKI, FINLAND 00230 |
| 2. 1234 | SUPPLY AGREEMENT | | | ☐ | SADA SYSTEMS INC | 5250 LANKERSHIM BLVD., SUITE 620, NORTH HOLLYWOOD CA 91601 |
| 2. 1235 | SUPPLY AGREEMENT | 7/10/2024 | M04413 | ☐ | SAILPOINT TECHNOLOGIES, INC. | CHRISTOPHER BURCH<br>11120 FOUR POINTS DRIVE, SUITE 100<br>AUSTIN, TX 78726 |
| 2. 1236 | SUPPLY AGREEMENT | 4/30/2019 | M05264 | ☑ | SALESFORCE.COM, INC.; TOMAX, LLC | JENNA HILLARD<br>224 SOUTH 200 WEST<br>SALT LAKE, UTAH 84101 |
| 2. 1237 | SUPPLY AGREEMENT | | M05280 | ☑ | SALESFORCE.COM, INC.; TOMAX, LLC | JOSLYN LACY<br>224 SOUTH 200 WEST<br>SALT LAKE, UTAH 84101 |
| 2. 1238 | SUPPLY AGREEMENT | 8/25/2023 | M02249 | ☑ | SCANDIT, INC. | SAMUEL MUELLER<br>711 ATLANTIC AVENUE<br>BOSTON, MA 02111 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| **Supply Agreement** | | | | | | |
| 2. 1239 | SUPPLY AGREEMENT | 12/31/2023 | M02250 | ☑ | SCANDIT, INC. | SAMUEL MUELLER<br>711 ATLANTIC AVENUE<br>BOSTON, MA 02111 |
| 2. 1240 | SUPPLY AGREEMENT | 9/8/2023 | | ☐ | SEMRUSH INC | TYLER WILSON<br>800 BOYLSTON ST. SUITE 2475<br>BOSTON, MA 02199<br>BOSTON, MA 02199 |
| 2. 1241 | SUPPLY AGREEMENT | 9/1/2022 | M01316 | ☑ | SEMRUSH, INC. | DMITRY MELNIKOV<br>7 NESHAMINY INTERPLEX DR.,<br>SUITE 301<br>TREVOSE, PA 19053 |
| 2. 1242 | SUPPLY AGREEMENT | 9/1/2023 | M04786 | ☑ | SEMRUSH, INC. | EVGENY FETISOV<br>800 BOYLSTON STREET, SUITE<br>2475<br>BOSTON, MASSACHUSETTS 02199 |
| 2. 1243 | SUPPLY AGREEMENT | 7/1/2025 | M00945 | ☐ | TACITUS, LLC; NTEC HELIUM, LLC | BRUCE M. MONROE<br>2100 CORTLAND DRIVE<br>FARMINGTON, NEW MEXICO 87401 |
| 2. 1244 | SUPPLY AGREEMENT | 9/30/2023 | M05452 | ☐ | ZILKER TECHNOLOGY, LLC | MARK CLARK<br>200 E. 6TH STREET, SUITE 201<br>AUSTIN, TEXAS 78701 |

## Schedule G: Executory Contracts and Unexpired Leases

**TOTAL NUMBER OF CONTRACTS: 1244**

# Schedule H: Codebtors

1. **Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.**

Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: Codebtor Name and Mailing Address | Column 2: Creditor Name | D | E/F | G |
|---|---|---|---|---|---|
| 2. 1 | AMSCAN CUSTOM INJECTION MOLDING, LLC<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**8.75% SENIOR SECURED FIRST LIEN NOTES - DUE 2026** | ANKURA TRUST COMPANY, LLC AS TRUSTEE | ☑ | ☐ | ☐ |
| 2. 2 | AMSCAN CUSTOM INJECTION MOLDING, LLC<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**FLOATING RATE FIRST LIEN PARTY CITY NOTES - DUE 2025** | ANKURA TRUST COMPANY, LLC AS TRUSTEE | ☑ | ☐ | ☐ |
| 2. 3 | AMSCAN INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**8.75% SENIOR SECURED FIRST LIEN NOTES - DUE 2026** | ANKURA TRUST COMPANY, LLC AS TRUSTEE | ☑ | ☐ | ☐ |
| 2. 4 | AMSCAN INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**FLOATING RATE FIRST LIEN PARTY CITY NOTES - DUE 2025** | ANKURA TRUST COMPANY, LLC AS TRUSTEE | ☑ | ☐ | ☐ |
| 2. 5 | AMSCAN PURPLE SAGE, LLC<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**8.75% SENIOR SECURED FIRST LIEN NOTES - DUE 2026** | ANKURA TRUST COMPANY, LLC AS TRUSTEE | ☑ | ☐ | ☐ |
| 2. 6 | AMSCAN PURPLE SAGE, LLC<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**FLOATING RATE FIRST LIEN PARTY CITY NOTES - DUE 2025** | ANKURA TRUST COMPANY, LLC AS TRUSTEE | ☑ | ☐ | ☐ |
| 2. 7 | AM-SOURCE, LLC<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**8.75% SENIOR SECURED FIRST LIEN NOTES - DUE 2026** | ANKURA TRUST COMPANY, LLC AS TRUSTEE | ☑ | ☐ | ☐ |

## Schedule H: Codebtors

| | Column 1<br>Codebtor Name and Mailing Address | Column 2<br>Creditor Name | Applicable Schedules D | E/F | G |
|---|---|---|---|---|---|
| 2. 8 | AM-SOURCE, LLC<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**FLOATING RATE FIRST LIEN PARTY CITY NOTES - DUE 2025** | ANKURA TRUST COMPANY, LLC AS TRUSTEE | ☑ | ☐ | ☐ |
| 2. 9 | ANAGRAM EDEN PRAIRIE PROPERTY HOLDINGS LLC<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**8.75% SENIOR SECURED FIRST LIEN NOTES - DUE 2026** | ANKURA TRUST COMPANY, LLC AS TRUSTEE | ☑ | ☐ | ☐ |
| 2. 10 | ANAGRAM EDEN PRAIRIE PROPERTY HOLDINGS LLC<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**FLOATING RATE FIRST LIEN PARTY CITY NOTES - DUE 2025** | ANKURA TRUST COMPANY, LLC AS TRUSTEE | ☑ | ☐ | ☐ |
| 2. 11 | PARTY CITY HOLDINGS INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**8.75% SENIOR SECURED FIRST LIEN NOTES - DUE 2026** | ANKURA TRUST COMPANY, LLC AS TRUSTEE | ☑ | ☐ | ☐ |
| 2. 12 | PARTY CITY HOLDINGS INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**FLOATING RATE FIRST LIEN PARTY CITY NOTES - DUE 2025** | ANKURA TRUST COMPANY, LLC AS TRUSTEE | ☑ | ☐ | ☐ |
| 2. 13 | PARTY HORIZON INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**8.75% SENIOR SECURED FIRST LIEN NOTES - DUE 2026** | ANKURA TRUST COMPANY, LLC AS TRUSTEE | ☑ | ☐ | ☐ |
| 2. 14 | PARTY HORIZON INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**FLOATING RATE FIRST LIEN PARTY CITY NOTES - DUE 2025** | ANKURA TRUST COMPANY, LLC AS TRUSTEE | ☑ | ☐ | ☐ |
| 2. 15 | TRISAR, INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**8.75% SENIOR SECURED FIRST LIEN NOTES - DUE 2026** | ANKURA TRUST COMPANY, LLC AS TRUSTEE | ☑ | ☐ | ☐ |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

# Schedule H: Codebtors

| Column 1 | | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|---|
| | **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 16 | TRISAR, INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**FLOATING RATE FIRST LIEN PARTY CITY NOTES - DUE 2025** | ANKURA TRUST COMPANY, LLC AS TRUSTEE | ☑ | ☐ | ☐ |
| 2. 17 | AMSCAN CUSTOM INJECTION MOLDING, LLC<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**ABL FACILITY - DUE 2026** | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE ABL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2. 18 | AMSCAN INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**ABL FACILITY - DUE 2026** | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE ABL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2. 19 | AMSCAN PURPLE SAGE, LLC<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**ABL FACILITY - DUE 2026** | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE ABL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2. 20 | AM-SOURCE, LLC<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**ABL FACILITY - DUE 2026** | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE ABL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2. 21 | ANAGRAM EDEN PRAIRIE PROPERTY HOLDINGS LLC<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**ABL FACILITY - DUE 2026** | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE ABL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2. 22 | PARTY CITY HOLDINGS INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**ABL FACILITY - DUE 2026** | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE ABL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2. 23 | PARTY HORIZON INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**ABL FACILITY - DUE 2026** | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE ABL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2. 24 | PC INTERMEDIATE HOLDINGS, INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**ABL FACILITY - DUE 2026** | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE ABL CREDIT AGREEMENT | ☑ | ☐ | ☐ |

## Schedule H: Codebtors

| Column 1 | | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|---|
| | **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 25 | TRISAR, INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**ABL FACILITY - DUE 2026** | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE ABL CREDIT AGREEMENT | ☑ | ☐ | ☐ |
| 2. 26 | AMSCAN CUSTOM INJECTION MOLDING, LLC<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**FILO FACILITY - DUE 2026** | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE FILO FACILITY | ☑ | ☐ | ☐ |
| 2. 27 | AMSCAN INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**FILO FACILITY - DUE 2026** | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE FILO FACILITY | ☑ | ☐ | ☐ |
| 2. 28 | AMSCAN PURPLE SAGE, LLC<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**FILO FACILITY - DUE 2026** | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE FILO FACILITY | ☑ | ☐ | ☐ |
| 2. 29 | AM-SOURCE, LLC<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**FILO FACILITY - DUE 2026** | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE FILO FACILITY | ☑ | ☐ | ☐ |
| 2. 30 | ANAGRAM EDEN PRAIRIE PROPERTY HOLDINGS LLC<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**FILO FACILITY - DUE 2026** | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE FILO FACILITY | ☑ | ☐ | ☐ |
| 2. 31 | PARTY CITY HOLDINGS INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**FILO FACILITY - DUE 2026** | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE FILO FACILITY | ☑ | ☐ | ☐ |
| 2. 32 | PARTY HORIZON INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**FILO FACILITY - DUE 2026** | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE FILO FACILITY | ☑ | ☐ | ☐ |
| 2. 33 | PC INTERMEDIATE HOLDINGS, INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**FILO FACILITY - DUE 2026** | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE FILO FACILITY | ☑ | ☐ | ☐ |
| 2. 34 | TRISAR, INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**FILO FACILITY - DUE 2026** | JP MORGAN CHASE BANK N.A., AS ADMINISTRATIVE AGENT TO THE FILO FACILITY | ☑ | ☐ | ☐ |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Schedule H: Codebtors

| Column 1 | | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|---|
| | **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 35 | AMSCAN CUSTOM INJECTION MOLDING, LLC<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**6.125% SENIOR NOTES - DUE 2023** | WILMINGTON TRUST, NATIONAL ASSOCIATION AS TRUSTEE TO 6.625% SENIOR NOTES - DUE 2026 | ☐ | ☑ | ☐ |
| 2. 36 | AMSCAN CUSTOM INJECTION MOLDING, LLC<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**6.625% SENIOR NOTES - DUE 2026** | WILMINGTON TRUST, NATIONAL ASSOCIATION AS TRUSTEE TO 6.625% SENIOR NOTES - DUE 2026 | ☐ | ☑ | ☐ |
| 2. 37 | AMSCAN INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**6.125% SENIOR NOTES - DUE 2023** | WILMINGTON TRUST, NATIONAL ASSOCIATION AS TRUSTEE TO 6.625% SENIOR NOTES - DUE 2026 | ☐ | ☑ | ☐ |
| 2. 38 | AMSCAN INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**6.625% SENIOR NOTES - DUE 2026** | WILMINGTON TRUST, NATIONAL ASSOCIATION AS TRUSTEE TO 6.625% SENIOR NOTES - DUE 2026 | ☐ | ☑ | ☐ |
| 2. 39 | AMSCAN PURPLE SAGE, LLC<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**6.125% SENIOR NOTES - DUE 2023** | WILMINGTON TRUST, NATIONAL ASSOCIATION AS TRUSTEE TO 6.625% SENIOR NOTES - DUE 2026 | ☐ | ☑ | ☐ |
| 2. 40 | AMSCAN PURPLE SAGE, LLC<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**6.625% SENIOR NOTES - DUE 2026** | WILMINGTON TRUST, NATIONAL ASSOCIATION AS TRUSTEE TO 6.625% SENIOR NOTES - DUE 2026 | ☐ | ☑ | ☐ |
| 2. 41 | AM-SOURCE, LLC<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**6.125% SENIOR NOTES - DUE 2023** | WILMINGTON TRUST, NATIONAL ASSOCIATION AS TRUSTEE TO 6.625% SENIOR NOTES - DUE 2026 | ☐ | ☑ | ☐ |
| 2. 42 | AM-SOURCE, LLC<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**6.625% SENIOR NOTES - DUE 2026** | WILMINGTON TRUST, NATIONAL ASSOCIATION AS TRUSTEE TO 6.625% SENIOR NOTES - DUE 2026 | ☐ | ☑ | ☐ |
| 2. 43 | ANAGRAM EDEN PRAIRIE PROPERTY HOLDINGS LLC<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**6.125% SENIOR NOTES - DUE 2023** | WILMINGTON TRUST, NATIONAL ASSOCIATION AS TRUSTEE TO 6.625% SENIOR NOTES - DUE 2026 | ☐ | ☑ | ☐ |
| 2. 44 | ANAGRAM EDEN PRAIRIE PROPERTY HOLDINGS LLC<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**6.625% SENIOR NOTES - DUE 2026** | WILMINGTON TRUST, NATIONAL ASSOCIATION AS TRUSTEE TO 6.625% SENIOR NOTES - DUE 2026 | ☐ | ☑ | ☐ |

## Schedule H: Codebtors

| Column 1 | | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|---|
| | **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 45 | PARTY CITY HOLDINGS INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**6.125% SENIOR NOTES - DUE 2023** | WILMINGTON TRUST, NATIONAL ASSOCIATION AS TRUSTEE TO 6.625% SENIOR NOTES - DUE 2026 | ☐ | ☑ | ☐ |
| 2. 46 | PARTY CITY HOLDINGS INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**6.625% SENIOR NOTES - DUE 2026** | WILMINGTON TRUST, NATIONAL ASSOCIATION AS TRUSTEE TO 6.625% SENIOR NOTES - DUE 2026 | ☐ | ☑ | ☐ |
| 2. 47 | PARTY HORIZON INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**6.125% SENIOR NOTES - DUE 2023** | WILMINGTON TRUST, NATIONAL ASSOCIATION AS TRUSTEE TO 6.625% SENIOR NOTES - DUE 2026 | ☐ | ☑ | ☐ |
| 2. 48 | PARTY HORIZON INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**6.625% SENIOR NOTES - DUE 2026** | WILMINGTON TRUST, NATIONAL ASSOCIATION AS TRUSTEE TO 6.625% SENIOR NOTES - DUE 2026 | ☐ | ☑ | ☐ |
| 2. 49 | TRISAR, INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**6.125% SENIOR NOTES - DUE 2023** | WILMINGTON TRUST, NATIONAL ASSOCIATION AS TRUSTEE TO 6.625% SENIOR NOTES - DUE 2026 | ☐ | ☑ | ☐ |
| 2. 50 | TRISAR, INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677<br>**6.625% SENIOR NOTES - DUE 2026** | WILMINGTON TRUST, NATIONAL ASSOCIATION AS TRUSTEE TO 6.625% SENIOR NOTES - DUE 2026 | ☐ | ☑ | ☐ |

**Total Number of Co-Debtor / Creditor rows: 50**

**Fill in this information to identify the case:**

Debtor Name: Party City Corporation

United States Bankruptcy Court for the: Southern District of Texas

Case Number (if known): 23-90010 (DRJ)

☐ Check if this is an amended filing

# Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

**12/15**

## Part 1: Summary of Assets

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

1a. **Real property:**
Copy line 88 from Schedule A/B ........ $84,881,329

1b. **Total personal property:**
Copy line 91A from Schedule A/B ........ $526,715,977

+

1c. **Total of all property:**
Copy line 92 from Schedule A/B ........ $611,597,306

## Part 2: Summary of Liabilities

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D ........ $1,329,463,657

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 6a of Schedule E/F ........ $0

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F ........ $974,005,519

+

4. **Total liabilities**
Lines 2 + 3a + 3b ........ $2,303,469,176

**Fill in this information to identify the case and this filing:**

Debtor Name: Party City Corporation

United States Bankruptcy Court for the: Southern District of Texas

Case Number (if known): 23-90010 (DRJ)

# Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**12/15**

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- [X] Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- [X] Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- [X] Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- [X] Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- [X] Schedule H: Codebtors (Official Form (206H)
- [X] Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- [ ] Amended Schedule ______________
- [ ] Other document that requires a declaration ______________

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** March 3, 2023

**Signature:** /s/ Todd Vogensen

Todd Vogensen, Treasurer and Vice President

**Name and Title**