**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PARTY CITY HOLDCO INC., *et al.*,[1] | ) | Case No. 23-90005 (DRJ) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

# GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

## Introduction

The Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Party City Holdco Inc. and certain of its affiliates, as debtors and debtors in possession (collectively, the "Debtors") in the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Court"), were prepared in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code"), rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 1007-1 of the Bankruptcy Local Rules for the Southern District of Texas by management of the Debtors, with the assistance of the Debtors' professional advisors, and are unaudited.

The Schedules and Statements have been signed by Todd Vogensen, Chief Financial Officer of the Debtors. Mr. Vogensen has not (nor could have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses. In addition, Mr. Vogensen has not (nor could have) personally verified the completeness of the Schedules and Statements, nor the accuracy of any information contained therein. In reviewing and signing the Schedules and Statements, Mr. Vogensen necessarily relied upon various personnel of the Debtors and the Debtors' professional advisors and their efforts, statements, and representations in connection therewith. Although management has made reasonable efforts to ensure that the Schedules and Statements are accurate and complete based upon information that was available to them at the time of preparation, subsequent information or discovery thereof

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Party City Holdco Inc. (9758); Amscan Custom Injection Molding, LLC (4238); Amscan Inc. (1359); Amscan Purple Sage, LLC (3514); Am-Source, LLC (8427); Anagram Eden Prairie Property Holdings LLC (8309); Party City Corporation (3692); Party City Holdings Inc. (3029); Party Horizon Inc. (5812); PC Intermediate Holdings, Inc. (1229); PC Nextco Finance, Inc. (2091); PC Nextco Holdings, LLC (7285); Print Appeal, Inc. (5932); and Trisar, Inc. (0659). The location of the Debtors' service address for purposes of these chapter 11 cases is: 100 Tice Boulevard, Woodcliff Lake, New Jersey 07677.

may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may exist.

These Global Notes and Statements of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements. The Global Notes are in addition to any specific notes contained in any Debtor's Schedules or Statements. Disclosure of information in one Schedule, Statement, exhibit, or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or continuation sheet.

**The Schedules, Statements, and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors.**

## Global Notes and Overview of Methodology

1. **General Reservation of Rights**. Although the Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances based on information that was available to it at the time of preparation, subsequent information or discovery may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may have occurred, some of which may be material. Because the Schedules and Statements contain unaudited information, which remains subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete. The Debtors reserve all rights to amend the Schedules and Statements from time to time, in any and all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim ("Claim") as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules and Statements shall constitute an admission of any claims or a waiver of any of the Debtors' rights with respect to these chapter 11 cases, including issues involving substantive consolidation, recharacterization, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors and their agents, attorneys, and advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or recategorized, except as required by applicable law or order of the Bankruptcy Court. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

2. **Description of Cases and "As Of" Information Date**. On January 17, 2023 (the "Petition Date"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court. The Debtors' chapter 11 cases are jointly administered for procedural purposes only pursuant to an order entered by the Bankruptcy

Court on January 18, 2023 [Docket No. 70]. The Debtors continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No request for the appointment of a trustee or examiner has been made in these chapter 11 cases. Unless otherwise stated herein, liabilities are reported as of the Petition Date.

3. **Basis of Presentation**. The Schedules and Statements purport to reflect the assets and liabilities of separate Debtors. The Debtors, however, along with their wholly-owned non-Debtor subsidiaries, prepare financial statements for financial reporting purposes, which are audited annually, on a consolidated basis. The Debtors reserve all rights relating to the legal ownership of assets and liabilities among the Debtors and nothing in the Schedules or Statements shall constitute a waiver or relinquishment of such rights. Information contained in the Schedules and Statements has been derived from the Debtors' books and records. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles nor are they intended to be fully reconcilable to audited financial statements.

4. **Totals**. All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Debtors' books and records. To the extent there are unknown or undetermined amounts, the actual totals may be different than the listed total, and the difference may be material. In addition, the amounts shown for total liabilities exclude items identified as "unknown," "disputed," "contingent," "unliquidated," or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements. To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in the Schedules are inclusive of each Debtor's guarantor obligations.

5. **Excluded Assets and Liabilities**. The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including goodwill, intangibles, and certain accrued liabilities including, but not limited to, accrued employee compensation and benefits, certain customer accruals, tax accruals, accrued accounts payable, accrued contract termination damages, deferred income accruals, litigation accruals, and certain deposits. The Debtors have also excluded potential Claims arising on account of the potential rejection of executory contracts and unexpired leases, to the extent such Claims exist. Further, certain immaterial assets and liabilities may have been excluded.

6. **References**. References to applicable loan agreements and related documents are necessary for a complete description of the collateral and the nature, extent, and priority of liens and/or claims. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

7. **Currency**. All amounts are reflected in U.S. dollars.

8. **Book Value**. Unless otherwise indicated, the Debtors' assets are shown on the basis of their net book values as of December 31, 2022, and the Debtors' liabilities are shown on the basis of their net book values as of the Petition Date, other than intercompany balances,

which are shown as of December 31, 2022. Thus, unless otherwise noted, the Schedules and Statements reflect the carrying value of the assets and liabilities as recorded on the Debtors' books. Net book values may vary, sometimes materially, from market values. The Debtors do not intend to amend these Schedules and Statements to reflect market values. The book values of certain assets may materially differ from their fair market values and/or any liquidation analysis prepared in connection with the Debtors' chapter 11 cases.

9. **Paid Claims**. The Bankruptcy Court authorized the Debtors to pay certain outstanding prepetition Claims—including, but not limited to, payments to employees, customers, and certain vendors—pursuant to various "first day" orders entered by the Bankruptcy Court. Accordingly, certain outstanding liabilities may have been reduced by post-petition payments made on account of prepetition liabilities. Where the Schedules list creditors and set forth the Debtors' scheduled amount of such Claims, such scheduled amounts reflect amounts owed as of the Petition Date, adjusted for any post-petition payments made pursuant to the authority granted to the Debtors by the Bankruptcy Court. In addition, to the extent the Debtors later pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action, such as filing Claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities.

10. **Recharacterization**. Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors reserve all rights to recharacterize, reclassify, recategorize, or re-designate items reported in the Schedules and Statements at a later time as they determine to be necessary and appropriate.

11. **Claims of Third-Party Entities**. Although the Debtors have made reasonable efforts to classify properly each Claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and/or contingent or non-contingent, the Debtors have not been able to fully reconcile all payments made to certain third-party entities on account of the Debtors' obligations to both such entity and its affiliates. Therefore, to the extent that the Debtors have classified their estimate of Claims of a creditor as disputed, for example, all Claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered disputed, whether or not they are individually designated as such.

12. **Liabilities**. The Debtors allocated liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available, and further research is conducted, particularly with respect to the Debtors' payable accounts, the allocation of liabilities between the prepetition and postpetition periods may change. The Debtors reserve the right to, but are not required to, amend the Schedules and Statements as they deem appropriate to reflect this.

The liabilities listed on the Schedules and Statements do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

13. **Guarantees and Other Secondary Liability Claims**. Where guarantees or similar secondary liability claims have been identified, they have been included in the relevant liability Schedule for the Debtor or Debtors affected by such obligation. The Debtors have also listed such obligations related to funded debt or debt for borrowed money on the applicable Schedule H. It is possible that certain guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. The Debtors reserve their rights (but expressly do not undertake any obligation) to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

14. **Intercompany Claims**. Receivables and payables among and between the Debtors and (i) other Debtors or (ii) their non-Debtor affiliates, are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' unaudited books and records. As described more fully in the *Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms and Books and Records, and (D) Continue to Perform Intercompany Transactions, and (II) Granting Related Relief* [Docket No. 24] (the "Cash Management Motion"), the Debtors engage in a range of intercompany transactions in the ordinary course of business. Pursuant to the *Interim Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms and Books and Records, and (D) Continue to Perform Intercompany Transactions, and (II) Granting Related Relief* [Docket No. 108] (the "Cash Management Order"), the Bankruptcy Court has granted the Debtors authority to continue to engage in intercompany transactions in the ordinary course of business subject to certain limitations set forth therein. Thus, intercompany balances are as of the December 31, 2022, as set forth on Schedule E/F, and may not accurately reflect current positions.

The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise or an admission as to the validity of such receivables and payables. For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes. Without limiting the generality of the foregoing, certain intercompany receivables and payables among and between the Debtors have been consolidated and netted in the Debtors' books and records. Such treatment is not, and should not be construed as, an admission or conclusion of the Debtors regarding the allowance, classification, characterization of the amount and/or validity or priority of any such intercompany receivables and payables or the validity of any netting or offsets per the Debtors' books and records. The Debtors take no position in

these Schedules and Statements as to whether any such amounts would be allowed as a claim or an interest, or not all allowed at all. The listing of these amounts is not necessarily indicative of the ultimate recovery, if any, on any intercompany asset account or the impairment or claim status of any intercompany liability account. The Debtors reserve all rights to later change the amounts, characterization, classification, categorization, or designation of intercompany accounts reported in the Schedules and Statements.

In addition, certain of the Debtors act on behalf of other Debtors. Commercially reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation. Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity is an obligor with respect to any such payment. The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

15. **Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made significant efforts to attribute intellectual property to the rightful Debtor owner, however, in some instances intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

16. **Insurance**. The Debtors have not set forth insurance policies as assets or executory contracts in the Schedules and Statements. Information regarding the Debtors' insurance policies is set forth in the *Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (A) Continue Prepetition Insurance Coverage and Satisfy Prepetition Obligations Related Thereto, (B) Renew, Amend, Supplement, Extend, or Purchase Insurance Policies, (C) Continue to Pay Brokerage Fees, and (D) Maintain Their Surety Bond Program, and (II) Granting Related Relief* [Docket No. 20].

17. **Executory Contracts and Unexpired Leases**. The Debtors have not set forth executory contracts or unexpired leases as assets in the Schedules and Statements. The Debtors' executory contracts and unexpired leases have been set forth in Schedule G. In addition, while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusion may have occurred.

18. **Claims Description**. Schedules D, E, and F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not

"disputed," "contingent," or "unliquidated" or that such Claim is not subject to objection. The Debtors reserve all rights to dispute any Claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such Claims as "disputed," "contingent," or "unliquidated." In addition, the Debtors reserve their rights to object to any listed Claim on the grounds that, among other things, the Claim has already been satisfied.

19. **Causes of Action**. Despite their reasonable efforts, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all of their rights for any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

20. **Undetermined Amounts**. Claim amounts that could not readily be quantified by the Debtors are scheduled as "unknown," "TBD," or "undetermined." The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

21. **Unliquidated Amounts**. Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

22. **Liens**. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property or equipment.

23. **Employee Addresses**. Personal addresses of current and former employees and directors have been removed from entries listed throughout the Schedules and Statements, where applicable.

24. **Insiders**. In circumstances where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals and entities that the Debtors believe may be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods. Such individuals may no longer serve in such capacities. Persons and entities listed as "insiders" have been included for informational purposes only. The Debtors do not take any position with respect to (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities law, or with respect to any theories of liability or any other purpose. As such, the Debtors reserve all rights to dispute whether someone identified in response to questions in the Schedules and Statements is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code.

25. **Estimates**. To prepare and file the Schedules as close to the Petition Date as possible, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities. The Debtors reserve all rights to amend the reported amounts of assets and liability to reflect changes in those estimates or assumptions.

26. **Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

27. **Setoffs**. The Debtors incur certain setoffs and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, warranties, negotiations and/or disputes between the Debtors and their vendors and customers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Schedules.

28. **Global Notes Control**. In the event that the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

29. **Confidentiality**. There may be instances in the Schedules and Statements where the Debtors have deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts. Typically, the Debtors have used this approach because of an agreement between the Debtors and a third party, concerns of confidentiality, or concerns for the privacy of, or otherwise preserving the confidentiality of, personally identifiable information. The redactions are limited to only what is necessary to protect the Debtors or third party and are consistent with the relief granted under the *Order (I) Authorizing the Debtors to (A) File a Consolidated List of Creditors, (B) File a Consolidated List of the 30 Largest Unsecured Creditors, and (C) Redact Certain Personal Identification Information; (II) Approving the Form and Manner of Notifying Creditors of the Commencement of These Chapter 11 Cases; (III) Modifying the Requirement to File a List of Equity Security Holders; and (IV) Granting Related Relief* [Docket No. 100].

## <u>General Disclosures Applicable to Schedules</u>

30. **Classifications**. Listing a Claim (a) on Schedule D as "secured," (b) on Schedule E/F as "priority," or (c) on Schedule E/F as "unsecured," or a contract on Schedule G as "executory" or "unexpired," does not in each case constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such Claim or contract.

31. Schedule A/B – Real and Personal Property.

a) **Schedule A/B, Part 1 – Cash and Cash Equivalents**. Details with respect to the Debtors' cash management system and bank accounts are provided in the Cash Management Motion and Cash Management Order. The Debtors' cash balances are listed as of the Petition Date, January 18, 2023, at bank balances.

**Schedule A/B, Part 2 – Deposits and Prepayments**. The Bankruptcy Court, pursuant to the *Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Adequate Assurance Requests, and (IV) Granting Related Relief* [Docket No. 109], authorized the Debtors to provide adequate assurance of payment for future utility services. In addition, certain retainers or deposits reflect payments to professionals made by a certain Debtor entity, but may be subject to applicable allocation amongst the Debtors.

Certain reported prepaid or amortized assets are listed in accordance with the Debtors' books and records. The amounts listed in Part 2 do not necessarily reflect assets the Debtors will be able to collect or realize. The amounts listed in Part 2 include, among other things, prepaid insurance, licenses, taxes, and other prepaid expenses.

b) **Schedule A/B, Part 3 – Accounts Receivable**. The Debtors' reported accounts receivable include amounts that may be uncollectible. Notwithstanding the foregoing, the Debtors have used reasonable efforts to deduct doubtful or uncollectible accounts. The Debtors are unable to determine with certainty what amounts will actually be collected.

c) **Schedule A/B, Part 4 – Investments**. Ownership interests in subsidiaries, partnerships, and joint ventures and investments in non-publicly traded securities have been listed in Schedule A/B, Part 4, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

d) **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles**. Dollar amounts are presented net of accumulated depreciation and other adjustments.

e) **Schedule A/B, Part 8 – Machinery, Equipment, and Vehicles**. For those Debtors that own machinery, equipment and vehicles, dollar amounts are presented net of accumulated depreciation and other adjustments.

f) **Schedule A/B, Part 9 – Real Property**. The Debtors do not own any real property. Real property (either leased or leasehold interests) is recorded at cost and depreciated (as appropriate) on a straight-line basis over the estimated useful lives of the assets.

g) **Schedule A/B, Part 10 – Intangibles and Intellectual Property**. The Debtors review goodwill and other intangible assets having indefinite lives for impairment annually or when events or changes in circumstances indicate the carrying value of these assets might exceed their current fair values. The Debtors report intellectual property assets as net book value based on the Debtors' books and records whenever applicable. For purposes of the Schedules, the Debtors have listed goodwill and customer lists only at entities for which these assets are recorded on their books. The exclusion of listing similar assets at additional Debtors should not be construed as an admission that other Debtors do not possess similar assets.

h) **Schedule A/B, Part 11 – All Other Assets**. Dollar amounts are presented net of impairments and other adjustments.

  a. ***Item 72 – Tax Refunds and Unused Net Operating Losses (NOLs)***. The Debtors may receive refunds for sales and use tax at various times throughout their fiscal year. As of the Petition Date, however, certain of these amounts are unknown to the Debtors and, accordingly, may not be listed on Schedule A/B. Additionally, the Debtors may be entitled to apply certain net operating losses or other tax attributes. The Debtors have provided a summary of certain of their tax attributes and related considerations in Item 72; however, such tax attributes are listed as undetermined amounts because the fair market value (if any) of such attributes is dependent on numerous variables and factors.

  b. ***Item 73 – Interests in Insurance Policies or Annuities***. A list of the Debtors' insurance policies and related information is available in the *Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (A) Continue Prepetition Insurance Coverage and Satisfy Prepetition Obligations Related Thereto, (B) Renew, Amend, Supplement, Extend, or Purchase Insurance Coverage, (C) Continue to Pay Brokerage Fees, and (D) Maintain Their Surety Bond Program, and (II) Granting Related Relief* [Docket No. 20].

  c. ***Items 74 and 75 – Causes of action against third parties (whether or not a lawsuit has been filed) and other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtors and rights to set off claims***. The Debtors attempted to list known causes of action and other claims. Potential preference actions and/or fraudulent transfer actions were not listed because the Debtors have not completed an analysis of such potential claims. The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or right does not exist, and should not be construed as a waiver of such cause of action, claim, or right.

  d. ***Item 77 – Other property of any kind not already listed***. The Debtors have included intercompany receivables as of December 31, 2022.

32. **Schedule D – Creditors Who Have Claims Secured by Property**. The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each Claim. All Claims listed on Schedule D, however, appear to have arisen or have been incurred before the Petition Date. Operating leases are listed on Schedule G.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim. Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not, nor shall it be deemed, an admission as to the validity of any such lien. The descriptions provided in Schedule D are solely intended to be a summary and not an admission of liability. The Debtors made reasonable, good faith efforts to include all known liens on Schedule D but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation.

Although there are multiple parties that hold a portion of the debt included in the Debtors' prepetition funded debt, only the applicable administrative agent or indenture trustee has been listed for purposes of Schedule D.

Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve their rights to amend Schedule D to the extent that the Debtors determine that any Claims associated with such agreements should be reported on Schedule D.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

33. **Schedule E/F - Creditors Who Have Unsecured Claims**. The Debtors have not listed on Schedule E any wage or wage-related obligations which the Debtors have been granted authority to pay pursuant to the *Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief* [Docket No. 106]. The Debtors believe that all such Claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant order.

The Debtors have not listed on Schedule E any tax related obligations, except for open tax audits, which the Debtors have been granted authority to pay pursuant to the *Order (I) Authorizing the Payment of Certain Taxes and Fees, and (II) Granting Related Relief*

[Docket No. 103]. The Debtors believe that all such Claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant order.

The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records as of the Petition Date; however, inadvertent errors or omissions may have occurred. The Claims listed on Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a Claim arose is an open issue of fact. In addition, the Claims of individual creditors for, among other things, goods or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits, rebates, or allowances due from such creditors to the applicable Debtors. The Claims and amounts listed in respect of certain trade payables may reflect payments by the Debtors pursuant to applicable "first day" orders and amounts to be paid later pursuant to "second day" orders. Certain Debtors may pay additional Claims listed on Schedule E/F during these chapter 11 cases pursuant to these and other orders of the Bankruptcy Court and reserve all of their rights to update Schedule E/F to reflect such payments. In addition, certain Claims listed on Schedule E/F may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

Schedule E/F also contains information regarding pending litigation and involving the Debtors. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements. Some of the litigation Claims listed on Schedule E/F may be subject to subordination pursuant to section 510 of the Bankruptcy Code. Schedule E/F also includes potential or threatened legal disputes that are not formally recognized by an administrative, judicial, or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy.

34. **Schedule G – Executory Contracts and Unexpired Leases**. While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Each lease and contract listed in Schedule G may include one or more ancillary documents, including any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as financing agreements, subordination, non-disturbance agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained in every circumstance. In some cases, the same supplier or provider appears multiple times in Schedule G. This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider. In such cases, the Debtors made their best efforts to determine the correct

Debtor's schedule on which to list such executory contracts or unexpired leases. Certain of the executory contracts may not have been memorialized in writing and could be subject to dispute.

The Debtors reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Inclusion or exclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, and the Debtors reserve all rights in that regard, including, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

35. **Schedule H – Codebtors**. Although the Debtors have made every effort to ensure the accuracy of Schedule H, inadvertent errors, omissions, or inclusions may have occurred. The Debtors hereby reserve all rights to dispute the validity, status, and enforceability of any obligations set forth on Schedule H and to further amend or supplement such Schedule as necessary. Due to the voluminous nature of debts listed in the Schedules, and to avoid unnecessary duplication, the Debtors have not listed debts that more than one Debtor may be liable if such debt is also listed on Schedules E/F or G for the respective co-Debtor liable for such debt (apart from the guarantees of unsecured funded debt obligations, as described in paragraph 13 above).

The Debtors further reserve all rights, claims, and causes of action with respect to the obligations listed on Schedule H, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim. The listing of a contract, guarantee, or other obligation on Schedule H shall not be deemed an admission that such obligation is binding, valid, or enforceable.

In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of the conduct of their business. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties. Because such litigation is listed elsewhere in the Statements and Schedules, they have not been set forth individually on Schedule H.

Schedule H also reflects guarantees or similar secondary liability obligations by various Debtors. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, debt instruments, and other such agreements. Further, the Debtors believe that certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable. Thus, the Debtors reserve their right, but shall not be required, to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or are unenforceable.

## General Disclosures Applicable to Statements

36. **Questions 1 and 2**. The Debtors' responses to Questions 1 and 2 are presented in accordance with the Debtors' books and records. Certain revenue for these periods was

recorded in a consolidating entity and was not distributed between the Debtors and their non-filing affiliates and is therefore not included in response to Questions 1 and 2.

37. **Question 3**. For certain creditors receiving payment, the Debtors maintain multiple addresses for such vendor. Efforts have been made to attribute the correct address, however, in certain instances, alternate addresses may be applicable for a party listed in response to Question 3.

38. **Question 4**. Individual payments to Debtor affiliates are reflected in the Debtors' responses to Question 4. The listing of any entity as an insider does not constitute an admission or a final determination that any such entity is or is not an insider.

39. **Question 7**. The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and administrative proceedings. The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that a Debtor is not an appropriate party to such actions or proceedings.

40. **Question 10**. The Debtors have made best efforts to collect applicable and responsive information. Given the scale of the Debtors' retail and wholesale footprint, the Debtors incur certain immaterial losses in the ordinary course of business. Such amounts may not be listed in the Statements.

41. **Question 11**. All payments for services of any entities that provided consultation concerning debt restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date are listed on either Debtor's respective Statements, as applicable. The Debtors have endeavored to list only payments made for debt restructuring services, however, in some instances, these balances may include payments for services not related to restructuring or bankruptcy matters. Additional information regarding the Debtors' retention of professionals is more fully described in the individual retention applications for those professionals.

42. **Question 13**. While the Debtors have made reasonable efforts to respond comprehensively to Question 13, certain *de minimis* asset sales and transfers may be omitted unintentionally. In addition, the Debtors regularly sell certain non-core assets, including inventory, in the ordinary course of business. Accordingly, such dispositions made in the ordinary course of business have not been reflected in Question 13.

43. **Question 30**. Individual payments to directors and executive officers of the Debtors are reflected in the Debtors' responses to Question 30. Certain directors and executive officers are directors and executive officers of multiple Debtor entities. The listing of any individual as an insider does not constitute an admission or a final determination that any such individual is or is not an insider.

**UNITED STATES BANKRUPTCY COURT**
**Southern District of Texas**

| | | |
|---|---|---|
| **<u>In re</u>** | ) | **Chapter 11** |
| **Party City Holdco Inc., et al.,** | ) | **Case No 23-90005 (DRJ)** |
| **Debtors.** | ) | **(Jointly Administered)** |

**STATEMENT OF FINANCIAL AFFAIRS FOR**

**Party City Corporation**

**Case No: 23-90010 (DRJ)**

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 1: Income

### 1. Gross Revenue from business

☐ None

| Identify the Beginning and Ending Dates of the Debtor's Fiscal Year, which may be a Calendar Year | | | | | Sources of Revenue (Check all that apply) | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From | 1/1/2023 MM/DD/YYYY | to | Filing date MM/DD/YYYY | ☑ Operating a business<br>☑ Other Q1 FY 2023 GROSS REVENUE | $51,762,936.00 |
| **For prior year:** | From | 1/1/2022 MM/DD/YYYY | to | 12/31/2022 MM/DD/YYYY | ☑ Operating a business<br>☑ Other FY 2022 GROSS REVENUE | $1,768,049,762.00 |
| **For the year before that:** | From | 1/1/2021 MM/DD/YYYY | to | 12/31/2021 MM/DD/YYYY | ☑ Operating a business<br>☑ Other FY 2021 GROSS REVENUE | $1,757,366,864.00 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 1: Income

### 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | | | Description of Sources of Revenue | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From | 1/1/2023<br>MM/DD/YYYY | to | Filing date<br>MM/DD/YYYY | Q1 FY 2023 NON-BUSINESS REVENUE | $201,471 |
| **For prior year:** | From | 1/1/2022<br>MM/DD/YYYY | to | 12/31/2022<br>MM/DD/YYYY | FY 2022 NON-BUSINESS REVENUE | $7,576,146 |
| **For the year before that:** | From | 1/1/2021<br>MM/DD/YYYY | to | 12/31/2021<br>MM/DD/YYYY | FY 2021 NON-BUSINESS REVENUE | $8,532,495 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1 | 1010DATA RETAIL SOLUTIONS LLC<br>D/B/A 1010DATA SERVICES LLC<br><br>DETROIT, MI 48267-5085 | 11/4/2022 | $123,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL 1010DATA RETAIL SOLUTIONS LLC** | | **$123,250** | |
| 3.2 | 108-110 E 116TH ST LLC<br>800 MT VERNON HWY NE<br>STE 425<br>ATLANTA, GA 30328 | 10/20/2022<br>11/17/2022<br>12/1/2022 | $4,439<br>$9,559<br>$62,672 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL 108-110 E 116TH ST LLC** | | **$76,670** | |
| 3.3 | 1220 BROADWAY LLC<br>501 MADISON AVE STE 502<br>NEW YORK, NY 10022 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $18,473<br>$18,473<br>$18,473 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL 1220 BROADWAY LLC** | | **$55,418** | |
| 3.4 | 1350 BALD HILL RD LLC<br>259 TURNPIKE RD STE 100<br>CAPITAL GROUP PROPERTIES<br>SOUTHBOROUGH, MA 1772 | 10/31/2022<br>12/1/2022<br>1/13/2023 | $26,660<br>$26,608<br>$26,660 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL 1350 BALD HILL RD LLC** | | **$79,928** | |
| 3.5 | 1500 HIGHWAY 20 WEST LP<br>3350 RIVERWOOD PKWY #1800<br>ATLANTA, GA 30339 | 10/31/2022<br>12/1/2022 | $16,651<br>$16,960 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL 1500 HIGHWAY 20 WEST LP** | | **$33,611** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.6 | 201 TOWN CENTER LLC<br>706 E HALEY ST<br>SANTA BARBARA, CA 93102 | 11/1/2022 | $16,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL 201 TOWN CENTER LLC** | | **$16,000** | |
| 3.7 | 209-261 JUNCTION ROAD MADISON INVESTORS LLC<br>JUNCTION RIDGE LIMITED PARTNERSHIP C/O FLAD DEVELOPMENT & INVESTMENT CORP.<br>7941 TREE LANE<br>SUITE 105<br>MADISON, WI 53717 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $19,641<br>$19,641<br>$19,641 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL 209-261 JUNCTION ROAD MADISON INVESTORS LLC** | | **$58,923** | |
| 3.8 | 260 VOICE ROAD LLC<br>228 PARK AVE S #81420<br>NEW YORK, NY 10003 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $42,272<br>$42,272<br>$42,272 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL 260 VOICE ROAD LLC** | | **$126,816** | |
| 3.9 | 2D CREATIVE<br>279 PARK AVE<br>BROOKLYN, NY 11205 | 11/4/2022 | $13,416 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL 2D CREATIVE** | | **$13,416** | |
| 3.10 | 301-303 WEST 125TH LLC<br>1412 BROADWAY<br>3RD FL<br>NEW YORK, NY 10018 | 10/31/2022<br>11/8/2022<br>12/1/2022 | $98,812<br>$93<br>$97,562 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL 301-303 WEST 125TH LLC** | | **$196,466** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.11 | 3415 WESTERN LLC<br>1540 E DUNDEE RD STE 240<br>C/O HORIZON MANAGEMENT<br>PALATINE, IL 60074 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $28,630<br>$28,630<br>$29,245 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL 3415 WESTERN LLC** | | **$86,505** | |
| 3.12 | 346 ROUTE 10 INVESTORS LLC<br>C/O THE KLEIN GROUP LLC<br>25A HANOVER RD<br>SUITE 350<br>FLORHAM PARK, NJ 7932 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $39,784<br>$39,784<br>$39,784 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL 346 ROUTE 10 INVESTORS LLC** | | **$119,351** | |
| 3.13 | 380 TOWNE CROSSING LP<br>C/O WEBER AND COMPANY<br>16000 DALLAS PARKWAY STE 300<br>DALLAS, TX 75248 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $24,652<br>$24,652<br>$25,159 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL 380 TOWNE CROSSING LP** | | **$74,462** | |
| 3.14 | 4 X PROJECT CO.<br>11147 WOODLEY AVENUE<br>GRANADA HILLS, CA 91344 | 11/14/2022<br>12/12/2022 | $24,167<br>$12,573 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL 4 X PROJECT CO.** | | **$36,740** | |
| 3.15 | 4151 SUNSET SAN ANGELO LTD<br>C/O ENDEAVOR REAL ESTATE GROUP<br>500 WEST 5TH STREET<br>SUITE 700<br>AUSTIN, TX 78701 | 10/31/2022<br>12/1/2022 | $7,920<br>$7,920 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL 4151 SUNSET SAN ANGELO LTD** | | **$15,839** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.16 | 511 SR7 OWNER LLC<br>ONE OAKBROOK TERR #400<br>OAKBROOK TERRACE, IL 60181 | 10/31/2022<br>12/1/2022 | $40,823<br>$40,823 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL 511 SR7 OWNER LLC | | $81,645 | |
| 3.17 | 601 BALTIMORE PIKE ASSOC LP<br>C/O BERGER RE CLIENT SVCS INC<br><br>WAYNE, PA 19087 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $28,595<br>$28,595<br>$28,595 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL 601 BALTIMORE PIKE ASSOC LP | | $85,784 | |
| 3.18 | 660 COLUMBUS RETAIL OWNER LLC<br>C/O INVESTORS BANK<br>660 COLUMBUS RETAIL OWNER LLC<br>PO BOX 11473<br>NEWARK, NJ 07101-4473 | 10/31/2022<br>12/1/2022 | $117,607<br>$117,607 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | TOTAL 660 COLUMBUS RETAIL OWNER LLC | | $235,214 | |
| 3.19 | 6639 AIRPORT HWY HOLLAND LLC<br>4339 FITZWILLIAM ST<br>DUBLIN, CA 94568 | 10/31/2022<br>12/1/2022 | $21,378<br>$21,378 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL 6639 AIRPORT HWY HOLLAND LLC | | $42,756 | |
| 3.20 | 724 R202 ASSOCIATES LLC<br>C/O STEINER EQUITIES GROUP LLC<br>75 EISENHOWER PARKWAY<br>ROSELAND, NJ 7068 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $35,158<br>$35,158<br>$35,158 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL 724 R202 ASSOCIATES LLC | | $105,473 | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.21 | 8454 STELLAR DRIVE LLC<br>C/O LOGIC LV PROPERTY MANAGEMENT<br>3900 S. HUALAPAI WAY<br>SUITE 200<br>LAS VEGAS, NV 89147 | 10/31/2022 | $16,236 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL 8454 STELLAR DRIVE LLC** | | **$16,236** | |
| 3.22 | 8801 HAZEL DELL LLC<br>40 SKOKIE BLVD STE 610<br>NORTHBROOK, IL 60062 | 11/14/2022 | $14,373 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/8/2022 | $14,373 | |
| | **TOTAL 8801 HAZEL DELL LLC** | | **$28,746** | |
| 3.23 | 93 NYRPT LLC<br>C/O BENDERSON DEVELOPMENT COMPANY LLC<br><br>PHILADELPHIA, PA 19182 | 10/31/2022 | $19,770 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $21,333 | |
| | **TOTAL 93 NYRPT LLC** | | **$41,103** | |
| 3.24 | A.S.G. STAFFING INC<br>231 W GRAND AVE #102<br>BENSENVILLE, IL 60106 | 10/20/2022 | $10,057 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 10/24/2022 | $111,606 | |
| | | 11/17/2022 | $28,238 | |
| | | 11/22/2022 | $55,134 | |
| | | 12/1/2022 | $61,528 | |
| | | 12/8/2022 | $19,835 | |
| | | 12/15/2022 | $9,494 | |
| | | 12/22/2022 | $8,054 | |
| | | 12/29/2022 | $6,915 | |
| | | 1/6/2023 | $6,046 | |
| | | 1/13/2023 | $7,287 | |
| | **TOTAL A.S.G. STAFFING INC** | | **$324,195** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.25 | AAC CONSOLIDATED PROPERTIES LLC<br>BRIER CREEK COMMONS LLC<br><br>ATLANTA, GA 30353 | 10/31/2022<br>12/1/2022 | $23,658<br>$23,658 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL AAC CONSOLIDATED PROPERTIES LLC** | | **$47,317** | |
| 3.26 | AAK DOBBIN LLC<br>HOSPITAL INC<br>MEMPHIS, TN 381480142 | 11/10/2022<br>12/5/2022 | $32,570<br>$32,535 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL AAK DOBBIN LLC** | | **$65,105** | |
| 3.27 | AAM-GREEN BAY PLAZA LLC<br>ATTN: LIZ COLLINS, PROPERTY MANAGER<br><br>MILWAUKEE, WI 53202 | 10/31/2022<br>12/1/2022 | $19,764<br>$19,764 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL AAM-GREEN BAY PLAZA LLC** | | **$39,528** | |
| 3.28 | AAT GATEWAY MARKETPLACE LLC<br>5390 ERICKSON DRIVE<br>GRANITE BAY, CA 95746 | 10/31/2022<br>12/1/2022 | $42,764<br>$42,764 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL AAT GATEWAY MARKETPLACE LLC** | | **$85,527** | |
| 3.29 | ABJ GROUP ADVCMT TX LLC<br>2707 WATERFRONT DR<br><br>GRAND PRAIRIE, TX 75054 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $23,018<br>$23,018<br>$23,018 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ABJ GROUP ADVCMT TX LLC** | | **$69,053** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.30 | ACADEMY FIRE LIFE SAFETY LLC<br>42 BROADWAY<br>LYNBROOK, NY 11563 | 10/24/2022 | $12,371 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | | 10/28/2022 | $7,304 | |
| | | 11/14/2022 | $4,931 | |
| | | 11/17/2022 | $3,674 | |
| | | 11/22/2022 | $2,240 | |
| | | 12/1/2022 | $12,111 | |
| | | 12/2/2022 | $16,147 | |
| | | 12/22/2022 | $10,491 | |
| | | 12/29/2022 | $5,154 | |
| | | 1/6/2023 | $942 | |
| | **TOTAL ACADEMY FIRE LIFE SAFETY LLC** | | **$75,363** | |
| 3.31 | ACADIA REALTY LIMITED PARTNERSHIP<br>ROOSEVELT GALLERIA LLC<br>411 THEODORE FREMD AVENUE<br>SUITE 300<br>RYE, NY 10580 | 10/31/2022 | $38,064 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | | 12/1/2022 | $38,064 | |
| | | 1/6/2023 | $12,860 | |
| | **TOTAL ACADIA REALTY LIMITED PARTNERSHIP** | | **$88,989** | |
| 3.32 | ACADIA STRATEGIC OPPORTUNITY FUND V LLC<br>LINCOLN MALL OWNER LLC<br><br>BOSTON, MA 02241-9592 | 10/31/2022 | $17,132 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $17,132 | |
| | | 1/4/2023 | $17,132 | |
| | **TOTAL ACADIA STRATEGIC OPPORTUNITY FUND V LLC** | | **$51,395** | |
| 3.33 | ACADIA.IO LLC<br>956 BRADY AVE NW STE 400<br>ATLANTA, GA 30318 | 10/28/2022 | $74,771 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 12/1/2022 | $100,134 | |
| | | 1/6/2023 | $71,694 | |
| | **TOTAL ACADIA.IO LLC** | | **$246,599** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.34 | ACCESS POS LLC<br>990 LONE OAK RD<br>SUITE 102<br>EAGAN, MN 55121 | 10/24/2022<br>11/3/2022<br>11/17/2022<br>12/1/2022<br>12/8/2022 | $8,470<br>$826<br>$879<br>$1,983<br>$2,820 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL ACCESS POS LLC** | | **$14,978** | |
| 3.35 | ACRYLIC DESIGNERS & FABRICATORS INC<br>101 DOUGHTY ROAD WEST<br>LADYSMITH, WI 54848 | 12/1/2022 | $8,549 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL ACRYLIC DESIGNERS & FABRICATORS INC** | | **$8,549** | |
| 3.36 | ACTUM II LLC<br>9000 SUNSET BLVD FL 3<br>WEST HOLLYWOOD, CA 90069 | 11/4/2022 | $230,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ACTUM II LLC** | | **$230,000** | |
| 3.37 | ACUMERA INC<br>3307 NORTHLAND DRIVE STE 170<br>AUSTIN, TX 78731 | 10/27/2022<br>12/9/2022 | $22,500<br>$22,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL ACUMERA INC** | | **$45,000** | |
| 3.38 | ADELE SUTTON TRUSTS LP (155)<br>C/O GJ MANAGEMENT CORP<br><br>LOUISVILLE, KY 40269 | 10/31/2022<br>12/1/2022 | $14,995<br>$14,995 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL ADELE SUTTON TRUSTS LP (155)** | | **$29,990** | |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.39 | ADF WELDING AND MEDICAL INC<br>312 DODD BLVD SE<br>ROME, GA 30161 | 10/28/2022 | $40,281 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL ADF WELDING AND MEDICAL INC** | | **$40,281** | |
| 3.40 | ADOBE SYSTEMS INCORPORATED<br>75 REMITTANCE DRIVE<br>SUITE 1025<br>CHICAGO, IL 60675-1025 | 11/10/2022 | $66,228 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL ADOBE SYSTEMS INCORPORATED** | | **$66,228** | |
| 3.41 | ADP<br>ONE ADP DR MS-100<br><br>AUGUSTA, GA 30909 | 10/27/2022<br>11/3/2022<br>11/16/2022<br>12/8/2022<br>12/16/2022<br>1/11/2023<br>1/12/2023 | $44,747<br>$155,604<br>$110,897<br>$51,508<br>$43,133<br>$12,234<br>$22,231 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL ADP** | | **$440,355** | |
| 3.42 | ADT COMMERCIAL<br>ATTN: EDWARD PLESA<br>1 TOWN CENTER RD<br>BOCA RATON, FL 33486 | 10/24/2022<br>11/3/2022<br>12/2/2022<br>12/22/2022 | $18,715<br>$100<br>$30,453<br>$7,195 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL ADT COMMERCIAL** | | **$56,464** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.43 | ADVANCED GRAPHICS PA<br>466 N. MARSHALL WAY #C<br>LAYTON, UT 84041 | 10/31/2022 | $5,456 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 11/4/2022 | $25,143 | |
| | | 11/14/2022 | $25,440 | |
| | | 11/18/2022 | $1,125 | |
| | | 12/2/2022 | $323,953 | |
| | | 12/9/2022 | $9,968 | |
| | | 12/16/2022 | $225 | |
| | | 1/6/2023 | $9,980 | |
| | **TOTAL ADVANCED GRAPHICS PA** | | **$401,290** | |
| 3.44 | ADVANCED WIRELESS COMMUNICATIONS<br>20809 KENSINGTON BLVD<br>LAKEVILLE, MN 55044 | 10/24/2022 | $1,745 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | | 10/28/2022 | $3,547 | |
| | | 11/3/2022 | $149 | |
| | | 12/1/2022 | $21,422 | |
| | | 12/15/2022 | $23,423 | |
| | | 12/22/2022 | $1,160 | |
| | | 12/29/2022 | $16,108 | |
| | | 1/6/2023 | $1,665 | |
| | | 1/13/2023 | $2,422 | |
| | **TOTAL ADVANCED WIRELESS COMMUNICATIONS** | | **$71,640** | |
| 3.45 | ADVANTAX INC<br>TBD | 1/11/2023 | $64,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL ADVANTAX INC** | | **$64,500** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.46 | AE HOLDINGS I LLC<br>400 TECHNECENTER DR STE320<br>MILFORD, OH 45150 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $21,858<br>$21,858<br>$21,957 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL AE HOLDINGS I LLC | | **$65,674** | |
| 3.47 | AGP, LLC<br>24 VINE STREET<br>EVERETT, MA 2149 | 11/9/2022<br>12/23/2022<br>1/6/2023<br>1/12/2023 | $1,315,427<br>$631,242<br>$350,362<br>$249,999 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL AGP, LLC | | **$2,547,030** | |
| 3.48 | AGREE LIMITED PARTNERSHIP<br>AGREE DAVENPORT IA LLC<br>70 E LONG LAKE RD<br>BLOOMFIELD HILLS, MI 48304 | 10/31/2022<br>12/1/2022<br>1/4/2023<br>1/6/2023 | $53,439<br>$54,895<br>$16,868<br>$631 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL AGREE LIMITED PARTNERSHIP | | **$125,833** | |
| 3.49 | AIRGAS<br>259 N RADNOR-CHESTER RD<br>RADNOR, PA 19087 | 10/28/2022<br>11/4/2022<br>11/14/2022<br>12/8/2022<br>12/16/2022<br>12/22/2022<br>1/6/2023 | $99,968<br>$49,999<br>$85,734<br>$98,420<br>$105,892<br>$70,179<br>$25,207 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL AIRGAS | | **$535,398** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.50 | AIRGAS USA LLC<br>259 N RADNOR-CHESTER RD<br>RADNOR, PA 19087 | 1/13/2023 | $39,577 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL AIRGAS USA LLC** | | **$39,577** | |
| 3.51 | AL STATE CITY & COUNTY TAX RETURN<br>TBD | 10/20/2022<br>11/21/2022<br>12/20/2022 | $99,730<br>$246,292<br>$64,478 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL AL STATE CITY & COUNTY TAX RETURN** | | **$410,500** | |
| 3.52 | AL STATE SALES TAX RETURN W/EST PAY 2105<br>TBD | 10/20/2022<br>11/21/2022<br>12/20/2022 | $127,049<br>$111,334<br>$46,951 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL AL STATE SALES TAX RETURN W/EST PAY 2105** | | **$285,335** | |
| 3.53 | AL STATE SELLER'S USE TAX RETURN 2620<br>TBD | 10/20/2022<br>11/21/2022<br>12/20/2022 | $2,804<br>$4,487<br>$8,223 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL AL STATE SELLER'S USE TAX RETURN 2620** | | **$15,514** | |
| 3.54 | ALERT MEDIA INC<br>TBD | 11/9/2022<br>1/6/2023 | $7,416<br>$3,708 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL ALERT MEDIA INC** | | **$11,124** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.55 | ALFREDO GINART<br>10 WEST 33RD STREET<br>SUITE 418<br>NEW YORK, NY 10001 | 10/21/2022<br>1/5/2023<br>1/13/2023 | $15,700<br>$32,000<br>$18,050 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL ALFREDO GINART** | | **$65,750** | |
| 3.56 | ALL STATE FINANCIAL COMPANY<br>321 VETERANS BLVD, SUITE 201<br>METAIRIE, LA 70005 | 10/31/2022<br>12/1/2022 | $17,638<br>$17,638 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ALL STATE FINANCIAL COMPANY** | | **$35,277** | |
| 3.57 | ALLIED UNIVERSAL<br>ATTN: DAVID HALL<br>EIGHT TOWER BRIDGE<br>161 WASHINGTON STREET, SUITE 600<br>CONSHOHOCKEN, PA 19428 | 11/3/2022<br>11/21/2022 | $1,598<br>$12,470 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL ALLIED UNIVERSAL** | | **$14,067** | |
| 3.58 | ALMAR SALES CO.<br>320 5TH AVE<br>FL 3<br>NEW YORK, NY 10001-3115 | 10/21/2022<br>10/28/2022<br>11/4/2022<br>11/18/2022<br>11/25/2022<br>12/2/2022<br>12/9/2022<br>12/16/2022<br>12/22/2022<br>12/29/2022<br>1/6/2023 | $20,171<br>$5,098<br>$531<br>$217<br>$124,089<br>$375,049<br>$265<br>$1,341<br>$199,995<br>$150,009<br>$149,466 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL ALMAR SALES CO.** | | **$1,026,231** | |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.59 | ALPINE INCOME PROPERTY OP LP<br>1140 N WILLIAMSON BLVD STE 140<br>DAYTONA BEACH, FL 32114 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $65,307<br>$65,307<br>$65,307 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ALPINE INCOME PROPERTY OP LP** | | **$195,920** | |
| 3.60 | ALSTON & BIRD LLP<br>CITY OF JACKSON<br>JACKSON, MI 49201 | 12/8/2022<br>1/6/2023 | $6,206<br>$2,805 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL ALSTON & BIRD LLP** | | **$9,011** | |
| 3.61 | ALTO CONYERS PLAZA LP<br>2093 PHILADELPHIA PIKE #1971<br>CLAYMONT, DE 19703 | 10/31/2022<br>12/1/2022 | $15,217<br>$15,217 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ALTO CONYERS PLAZA LP** | | **$30,434** | |
| 3.62 | ALTO QUEBEC SQUARE LP<br>2117 PHILADELPHIA PIKE #1971<br>CLAYMONT, DE 19703 | 10/31/2022 | $21,403 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL ALTO QUEBEC SQUARE LP** | | **$21,403** | |
| 3.63 | ALVAREZ & MARSAL CONSUMER AND RETAIL GROUP LLC<br>TBD | 1/11/2023 | $148,575 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL ALVAREZ & MARSAL CONSUMER AND RETAIL GROUP LLC** | | **$148,575** | |
| 3.64 | AMAZON WEB SERVICES INC<br>410 TERRY AVE NORTH<br><br>SEATTLE, WA 98109 | 11/4/2022<br>12/8/2022 | $10,922<br>$11,848 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL AMAZON WEB SERVICES INC** | | **$22,770** | |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.65 | AMERICAN COMPRESSED GASES INC<br>30 DOYLE COURT<br>FREDERICTON, NULL E3B 5T3 | 10/21/2022 | $399,935 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/28/2022 | $449,909 | |
| | | 11/4/2022 | $400,047 | |
| | | 11/14/2022 | $500,392 | |
| | | 11/18/2022 | $213,770 | |
| | | 11/25/2022 | $300,038 | |
| | | 12/2/2022 | $618,340 | |
| | | 12/23/2022 | $200,145 | |
| | | 12/29/2022 | $49,938 | |
| | | 1/6/2023 | $399,899 | |
| | | 1/12/2023 | $700,004 | |
| | **TOTAL AMERICAN COMPRESSED GASES INC** | | **$4,232,416** | |
| 3.66 | AMERICAN FINANCE OPERATING PARTNERSHIP LP<br>PEARL RIVER CAMPUS LLC<br>RICHFIELD, OH 44286 | 10/31/2022 | $81,803 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 12/1/2022 | $86,363 | |
| | | 1/4/2023 | $36,930 | |
| | **TOTAL AMERICAN FINANCE OPERATING PARTNERSHIP LP** | | **$205,096** | |
| 3.67 | AMERICAN GLOBAL SECURITY<br>TBD | 12/12/2022 | $16,424 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL AMERICAN GLOBAL SECURITY** | | **$16,424** | |
| 3.68 | AMERICAN REALTY CAPITAL RETAIL OPERATING PTR LP<br>ARC SRTULOK001 LLC C/O AMERICAN FIN TRUST INC<br><br>NEW YORK, NY 10022 | 10/31/2022 | $46,322 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $46,322 | |
| | **TOTAL AMERICAN REALTY CAPITAL RETAIL OPERATING PTR LP** | | **$92,644** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.69 | ANDREW SQUARE85 LLC<br>126 MAIN ST #250<br><br>COLD SPRING HARBOR, NY 11724 | 10/31/2022<br>12/1/2022<br>12/8/2022 | $16,646<br>$16,646<br>$20 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL ANDREW SQUARE85 LLC** | | **$33,313** | |
| 3.70 | ANDREWS RANCHO DEL NORTE<br>ANDREWS RANCHO DEL NORTE<br>9047 H FLORENCE AVENUE<br><br>DOWNEY, CA 90240 | 10/31/2022<br>12/1/2022 | $31,710<br>$31,710 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ANDREWS RANCHO DEL NORTE** | | **$63,421** | |
| 3.71 | ANNET TECHNOLOGIES<br>TBD | 1/13/2023 | $44,667 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL ANNET TECHNOLOGIES** | | **$44,667** | |
| 3.72 | ANTHONY ROSS<br>3708 NE 79TH ST<br>KANSAS CITY, MO 64119 | 11/8/2022<br>1/5/2023 | $6,066<br>$12,132 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL ANTHONY ROSS** | | **$18,198** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.73 | APEX SIGN GROUP<br>7208 S W W WHITE RD<br>SAN ANTONIO, TX 78222 | 10/24/2022 | $48,983 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/28/2022 | $16,353 | |
| | | 11/3/2022 | $3,443 | |
| | | 11/14/2022 | $42,200 | |
| | | 12/2/2022 | $888 | |
| | | 12/15/2022 | $350 | |
| | | 12/22/2022 | $374 | |
| | | 1/13/2023 | $17,510 | |
| | **TOTAL APEX SIGN GROUP** | | **$130,100** | |
| 3.74 | APT<br>901 RTE 52<br>WALDEN, NY 12586 | 11/3/2022 | $43,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL APT** | | **$43,250** | |
| 3.75 | AR EXCISE SALES/USE TAX REPORT<br>TBD | 10/20/2022 | $9,685 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | | 11/21/2022 | $21,267 | |
| | | 12/20/2022 | $24,296 | |
| | **TOTAL AR EXCISE SALES/USE TAX REPORT** | | **$55,248** | |
| 3.76 | ARAMARK DALLAS LOCKBOX<br>TBD | 12/22/2022 | $11,860 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | | 1/6/2023 | $6,713 | |
| | **TOTAL ARAMARK DALLAS LOCKBOX** | | **$18,574** | |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.77 | ARC BBLVSNV001 LLC<br>C/O AMERICAN FINANCE TRUST INC<br><br>NEW YORK, NY 10022 | 10/31/2022<br>12/1/2022 | $23,410<br>$23,410 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL ARC BBLVSNV001 LLC | | $46,821 | |
| 3.78 | ARC CLORLFL001 LLC<br>C/O HIFFMAN NATIONAL LLC<br><br>OAKBROOK, IL 60181 | 10/31/2022<br>12/1/2022 | $22,629<br>$22,629 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL ARC CLORLFL001 LLC | | $45,258 | |
| 3.79 | ARC SMWMBFL001 LLC<br>DACA - ARC SMWMBFL001 LLC<br><br>CLEVELAND, OH 44194-4544 | 10/31/2022<br>12/1/2022 | $28,049<br>$28,049 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL ARC SMWMBFL001 LLC | | $56,099 | |
| 3.80 | ARC SSSDLLA001 LLC<br>C/O HIFFMAN NATIONAL LLC<br>ONE OAKBROOK TERRACE #400<br>OAKBROOK, IL 60181 | 10/31/2022<br>12/1/2022 | $14,848<br>$14,848 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL ARC SSSDLLA001 LLC | | $29,696 | |
| 3.81 | ARD COTTMAN LLC<br>310 YORKTOWN PLAZA<br>ELKINS PARK, PA 19027 | 11/9/2022<br>12/2/2022<br>1/6/2023 | $40,660<br>$26,905<br>$26,905 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL ARD COTTMAN LLC | | $94,471 | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.82 | ARD MACARTHUR LLC<br>1253 CONNELLY AVENUE<br>ARDEN HILLS, MN 55112 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $22,300<br>$19,146<br>$22,058 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ARD MACARTHUR LLC** | | **$63,504** | |
| 3.83 | ARD WEST WHITELAND LLC<br>ARD WEST WHITELAND LLC & WTC LLC C/O ABRAMS REALTY & DEVELOPMENT, LLC<br>310 YORKTOWN PLAZA<br><br>ELKINS PARK, PA 19027 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $29,256<br>$29,256<br>$29,256 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ARD WEST WHITELAND LLC** | | **$87,767** | |
| 3.84 | AREP BAYTOWN II PARTNERS LP<br>7880 SAN FELIPE ST STE 120<br>HOUSTON, TX 77063 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $17,641<br>$17,641<br>$17,945 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL AREP BAYTOWN II PARTNERS LP** | | **$53,227** | |
| 3.85 | ARROWHEAD PROMENADE LLC<br>1400 ROCKY RIDGE DRIVE STE 150<br>ROSEVILLE, CA 95661 | 10/28/2022 | $18,095 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ARROWHEAD PROMENADE LLC** | | **$18,095** | |
| 3.86 | ASIA AMERICA AUTOMOTIVE INC<br>3001 WEST BIG BEAVER RD STE 410<br>TROY, MI 48084 | 10/31/2022<br>12/1/2022 | $17,139<br>$17,139 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ASIA AMERICA AUTOMOTIVE INC** | | **$34,278** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.87 | ASSET AQUISITIONS LLC<br>9841 AIRPORT BLVD<br>SUITE #700<br>LOS ANGELES, CA 90045 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $40,793<br>$40,793<br>$40,793 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ASSET AQUISITIONS LLC** | | **$122,378** | |
| 3.88 | ASSOCIATED<br>INTEGRATED SUPPLY CHAIN SOLUTIONS<br>DEPT CH17469<br>PALATINE, IL 60055 | 10/24/2022<br>11/14/2022<br>11/22/2022<br>12/2/2022<br>12/15/2022<br>12/22/2022<br>12/27/2022<br>12/29/2022<br>1/13/2023 | $4,009<br>$2,007<br>$126<br>$1,784<br>$3,424<br>$7,057<br>$3,255<br>$884<br>$2,490 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL ASSOCIATED** | | **$25,037** | |
| 3.89 | ATASCOCITA 1692 LLC<br>C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY<br>SUITE 201<br>JERICHO, NY 11753 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $27,762<br>$27,762<br>$27,762 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ATASCOCITA 1692 LLC** | | **$83,287** | |
| 3.90 | ATLANTIC CENTER FORT GREENE ASSOCIATES<br>C/O FOREST CITY RATNER COMPANIES LLC<br><br>BROOKLYN, NY 11201 | 10/31/2022<br>11/22/2022<br>12/1/2022<br>1/4/2023 | $52,670<br>$3,275<br>$55,550<br>$52,670 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL ATLANTIC CENTER FORT GREENE ASSOCIATES** | | **$164,164** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.91 | ATLAS WELDING SUPPLY CO INC<br>3530 GREENSBORO AVE<br>TUSCALOOSA, AL 35401 | 10/21/2022 | $89,886 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/31/2022 | $29,474 | |
| | | 11/4/2022 | $8,040 | |
| | | 11/14/2022 | $39,711 | |
| | | 11/18/2022 | $40,530 | |
| | | 11/25/2022 | $115,679 | |
| | | 12/2/2022 | $49,117 | |
| | | 12/9/2022 | $59,754 | |
| | | 12/16/2022 | $37,408 | |
| | | 12/29/2022 | $4,580 | |
| | | 1/12/2023 | $88,367 | |
| | **TOTAL ATLAS WELDING SUPPLY CO INC** | | **$562,544** | |
| 3.92 | ATMF VI LLC<br>6735 TELEGRAPH ROAD<br>SUITE 110<br>BLOOMFIELD HILLS, MI 48301 | 10/31/2022 | $24,231 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 11/3/2022 | $1,990 | |
| | | 12/1/2022 | $24,231 | |
| | **TOTAL ATMF VI LLC** | | **$50,451** | |
| 3.93 | ATTENTIVE MOBILE INC<br>221 RIVER STREET 9TH FL<br><br>HOBOKEN, NJ 07030 | 10/28/2022 | $44,335 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 12/1/2022 | $91,973 | |
| | | 12/29/2022 | $44,183 | |
| | **TOTAL ATTENTIVE MOBILE INC** | | **$180,491** | |
| 3.94 | ATTIC SELF STORAGE<br>C/O DAVE WIGGINS<br><br>DALLAS, GA 30132 | 11/9/2022 | $17,747 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 12/8/2022 | $23,143 | |
| | **TOTAL ATTIC SELF STORAGE** | | **$40,890** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.95 | AUTOMATED PACKAGING SYSTEMS LLC<br>10175 PHILIPP PKWY<br><br>STREETSBORO, OH 44241 | 10/24/2022<br>11/22/2022<br>12/22/2022 | $5,371<br>$1,951<br>$2,296 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL AUTOMATED PACKAGING SYSTEMS LLC** | | **$9,618** | |
| 3.96 | AVALARA INC<br>DEPT CH 16781<br>PALATINE, IL 60055 | 11/14/2022<br>11/18/2022<br>12/16/2022 | $43,362<br>$22,912<br>$117,936 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL AVALARA INC** | | **$184,210** | |
| 3.97 | AVENTURA FASHION ISLAND LP<br>ATTN: CARMEN CABRERA<br><br>ORLANDO, FL 32886 | 10/31/2022<br>12/1/2022 | $43,520<br>$43,520 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL AVENTURA FASHION ISLAND LP** | | **$87,041** | |
| 3.98 | AVIANA COMPANY II LTD<br>27500 DETROIT ROAD SUITE 300<br>WESTLAKE, OH 44145 | 10/24/2022<br>10/31/2022<br>12/1/2022<br>1/4/2023 | $308<br>$21,423<br>$21,423<br>$21,423 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL AVIANA COMPANY II LTD** | | **$64,577** | |
| 3.99 | AVON WEST ASSOCIATES III LP<br>6600 N MILITARY TRAIL<br>BOCA RATON, FL 33496 | 10/31/2022<br>12/1/2022<br>12/22/2022 | $32,931<br>$34,266<br>$59 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL AVON WEST ASSOCIATES III LP** | | **$67,256** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.100 | AVR CPR ASSOCIATES LLC<br>C/O AVR REALTY COMPANY<br>DAN GIORDANO, SENIOR DIRECTOR- RETAIL<br>ONE EXECUTIVE BOULEVARD<br>YONKERS, NEW YORK 10701 | 10/31/2022<br>12/1/2022<br>1/4/2023<br>1/6/2023 | $22,484<br>$22,484<br>$22,484<br>$3,424 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL AVR CPR ASSOCIATES LLC** | | **$70,876** | |
| 3.101 | AXIOM RETAIL PARTNERS, INC.<br>9870 RESEARCH DRIVE<br>IRVINE, CA 92618 | 10/31/2022 | $33,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL AXIOM RETAIL PARTNERS, INC.** | | **$33,000** | |
| 3.102 | AZ FINANCIAL TT CORPORATION<br>1790 E RIVER RD STE 310<br>TUCSON, AZ 85718 | 10/31/2022<br>12/1/2022 | $26,354<br>$26,354 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL AZ FINANCIAL TT CORPORATION** | | **$52,709** | |
| 3.103 | AZ PRIVILEGE/USE RETURN TPT-2<br>TBD | 10/19/2022<br>11/18/2022<br>12/20/2022 | $239,154<br>$603,264<br>$189,004 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL AZ PRIVILEGE/USE RETURN TPT-2** | | **$1,031,422** | |
| 3.104 | B COMM REALTY LLC<br>C/O CARLYLE MANAGEMENT INC<br><br>KATONAH, NY 10536 | 10/31/2022<br>12/1/2022 | $29,221<br>$29,221 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL B COMM REALTY LLC** | | **$58,441** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.105 | B33 BELMAR JV LL LLC<br>9330 W SAHARA AVE STE 270<br>LAS VEGAS, NV 89117 | 10/31/2022<br>12/1/2022 | $32,735<br>$32,735 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL B33 BELMAR JV LL LLC** | | **$65,469** | |
| 3.106 | B33 CENTEREACH II LLC<br>9330 W SAHARA AVE<br>LAS VEGAS, NV 89117 | 10/31/2022<br>12/1/2022<br>12/22/2022<br>1/4/2023 | $32,956<br>$32,956<br>$3,391<br>$32,956 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL B33 CENTEREACH II LLC** | | **$102,260** | |
| 3.107 | B33 RE PARTNERS INVESTMENT LL LLC<br>9330 W SAHARA AVE<br><br>LAS VEGAS, NV 89117 | 10/31/2022<br>12/1/2022<br>1/4/2023<br>1/12/2023 | $48,403<br>$48,932<br>$26,901<br>$21,503 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL B33 RE PARTNERS INVESTMENT LL LLC** | | **$145,739** | |
| 3.108 | B33 WOODSCREEK COMMONS LLC<br>4001 S DECATUR BLVD<br>STE 6<br>LAS VEGAS, NV 89103 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $19,379<br>$19,379<br>$19,379 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL B33 WOODSCREEK COMMONS LLC** | | **$58,136** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.109 | BALDWIN COMMONS LLC<br>C/O KIRCO MANAGEMENT SERVICES<br>101 W. BIG BEAVER ROAD SUITE 200<br>TROY, MI 48084 | 10/24/2022<br>10/31/2022<br>12/1/2022<br>1/13/2023 | $1,362<br>$23,958<br>$24,964<br>$24,089 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL BALDWIN COMMONS LLC** | | **$74,373** | |
| 3.110 | BANK OF AMERICA<br>TBD | 11/15/2022<br>12/15/2022<br>1/17/2023 | $22,961<br>$19,101<br>$18,746 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL BANK OF AMERICA** | | **$60,807** | |
| 3.111 | BARRYWOODS HOLDINGS LLC<br>C/O REVESCO PROPERTY SERVICES LLC<br><br>DENVER, CO 80211 | 10/31/2022<br>12/1/2022 | $23,657<br>$23,657 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BARRYWOODS HOLDINGS LLC** | | **$47,315** | |
| 3.112 | BAYSHORE SHOPPING PLAZA ASSOC<br>820 MORRIS TURNPIKE STE 301<br>SHORT HILLS, NJ 7078 | 10/24/2022<br>10/31/2022<br>12/1/2022 | $2,896<br>$17,724<br>$17,724 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BAYSHORE SHOPPING PLAZA ASSOC** | | **$38,343** | |
| 3.113 | BC PICO LLC<br>2158 N GILBERT RD STE 113<br>C/O BC PICO LLC<br>MESA, AZ 85203 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $19,666<br>$19,666<br>$19,666 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BC PICO LLC** | | **$58,997** | |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.114 | BCPB LC<br>3501 SW FAIRLAWN RD STE 200<br>TOPEKA, KS 66614 | 10/31/2022<br>12/1/2022 | $19,070<br>$13,076 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL BCPB LC | | $32,147 | |
| 3.115 | BDC LODI ANCHOR LP<br>C/O BROWMAN DEVELOPMENT COMPANY<br><br>WALNUT CREEK, CA 94596 | 10/31/2022<br>12/1/2022 | $27,617<br>$27,617 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL BDC LODI ANCHOR LP | | $55,235 | |
| 3.116 | BDO<br>THE CORPORATE VILLAGE, DA VINCILAAN 9 - BOX E6<br><br>ZAVENTEM 1930<br>BELGIUM | 11/3/2022<br>1/13/2023 | $10,800<br>$50,211 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL BDO | | $61,011 | |
| 3.117 | BEAM TEAM INC<br>1350 BLUEGRASS LAKES PKWY<br>ALPHARETTA, GA 30004 | 12/15/2022 | $51,475 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | TOTAL BEAM TEAM INC | | $51,475 | |
| 3.118 | BEAR VALLEY 2005 LLC<br>C/O MICHAEL DEVELPOMENT CORP<br>12400 WILSHIRE BLVD<br>SUITE 650<br>LOS ANGELES, CA 90025 | 10/31/2022<br>12/1/2022 | $15,078<br>$20,667 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL BEAR VALLEY 2005 LLC | | $35,745 | |
| 3.119 | BEATTY<br>168 N MERAMEC AVE STE 105<br>CLAYTON, MO 63105 | 10/24/2022 | $8,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL BEATTY | | $8,400 | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.120 | BEISTLE COMPANY PA<br>1 BEISTLE PLAZA<br><br>SHIPPENSBURG, PA 17257 | 10/21/2022<br>10/28/2022<br>11/4/2022<br>11/14/2022<br>11/18/2022<br>11/25/2022<br>12/2/2022<br>12/22/2022 | $3,995<br>$2,084<br>$12,298<br>$11,404<br>$5,491<br>$8,909<br>$27,433<br>$48,413 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL BEISTLE COMPANY PA** | | **$120,027** | |
| 3.121 | BELDEN PARK DELAWARE LLC<br>629 EUCLID AVE STE 1300<br><br>CLEVELAND, OH 44114 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $21,487<br>$21,487<br>$21,487 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BELDEN PARK DELAWARE LLC** | | **$64,460** | |
| 3.122 | BELLA TERRA RETAIL ASSOCIATES LLC<br>C/O CAPITOL SERVICES, INC<br>108 LAKELAND AVE<br><br>DOVER, DE 19901 | 10/31/2022<br>11/3/2022<br>12/1/2022<br>1/4/2023 | $26,447<br>$862<br>$26,447<br>$26,447 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BELLA TERRA RETAIL ASSOCIATES LLC** | | **$80,204** | |
| 3.123 | BELLINGHAM N MAIN ST LTD<br>C/O S R WEINER & ASSOC<br><br>BOSTON, MA 02212-6439 | 10/31/2022<br>12/1/2022<br>12/22/2022 | $27,136<br>$27,136<br>$2,870 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BELLINGHAM N MAIN ST LTD** | | **$57,141** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.124 | BENBROOKE RIDGE PARTNERS LP<br>C/O PRETIUM PROPERTY MANAGEMENT<br>115 W 7TH STREET,SUITE 1323<br>FORT WORTH, TX 76102 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $13,154<br>$9,126<br>$12,862 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BENBROOKE RIDGE PARTNERS LP** | | **$35,142** | |
| 3.125 | BENDERSON-ROBINSON<br>7978 COOPER CREEK BLVD UNIVERSITY PARK<br><br>UNIVERSITY PARK, FL 34201 | 10/31/2022<br>12/1/2022 | $24,090<br>$24,090 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BENDERSON-ROBINSON** | | **$48,181** | |
| 3.126 | BENEFIT RESOURCE<br>ATTN: ACCOUNTS RECEIVABLE<br>245 KENNETH DRIVE<br>ROCHESTER, NY 14623-4277 | 10/19/2022<br>11/2/2022<br>11/9/2022<br>11/16/2022<br>11/18/2022<br>11/21/2022<br>11/28/2022<br>12/13/2022<br>12/30/2022<br>1/5/2023<br>1/6/2023 | $6,996<br>$6,896<br>$70<br>$47<br>$70<br>$6,879<br>$7,247<br>$1,634<br>$11,687<br>$5,566<br>$6,118 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL BENEFIT RESOURCE** | | **$53,209** | |
| 3.127 | BENEVENTO PROPERTIES LLC<br>14139 PEPPERWOOD DR<br>PENN VALLEY, CA 95946 | 10/31/2022<br>12/1/2022<br>1/11/2023 | $20,368<br>$20,368<br>$20,368 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BENEVENTO PROPERTIES LLC** | | **$61,105** | |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.128 | BENNETT JONES LLP<br>4500 BANKERS HALL EAST<br>CALGARY ALBERTA, CA T2P 4K7<br>CANADA | 12/1/2022 | $53,308 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 1/6/2023 | $54,348 | |
| | **TOTAL BENNETT JONES LLP** | | **$107,656** | |
| 3.129 | BERLIN NEWINGTON ASSOCIATES LLC<br>BERLIN NEWINGTON ASSOCIATES<br>55 WATERMILL LANE<br><br>GREAT NECK, NY 11021 | 10/31/2022 | $23,334 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $20,056 | |
| | **TOTAL BERLIN NEWINGTON ASSOCIATES LLC** | | **$43,390** | |
| 3.130 | BERWICK OFFRAY LLC<br>2015 W FRONT ST<br><br>BERWICK, PA 18603 | 10/24/2022 | $19,666 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/28/2022 | $81,691 | |
| | | 11/4/2022 | $61,760 | |
| | | 11/18/2022 | $73,842 | |
| | | 11/25/2022 | $21,530 | |
| | | 12/2/2022 | $45,617 | |
| | | 12/9/2022 | $63,438 | |
| | | 12/16/2022 | $52,097 | |
| | | 12/22/2022 | $41,389 | |
| | | 12/29/2022 | $23,968 | |
| | | 1/6/2023 | $42,880 | |
| | | 1/12/2023 | $62,722 | |
| | **TOTAL BERWICK OFFRAY LLC** | | **$590,599** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.131 | BFW/HOWELL ASSOCIATES LLC<br>501 W SCHROCK RD<br>STE 202<br><br>WESTERVILLE, OH 43081 | 10/31/2022<br>11/3/2022<br>11/22/2022<br>12/1/2022<br>1/6/2023 | $28,397<br>$170<br>$188<br>$28,397<br>$167 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | TOTAL BFW/HOWELL ASSOCIATES LLC | | $57,320 | |
| 3.132 | BH 1713 PRESTON ROAD LLC<br>11111 SANTA MONICA BLVD<br>SUITE 600<br>LOS ANGELES, CA 90025 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $23,072<br>$23,072<br>$23,072 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL BH 1713 PRESTON ROAD LLC | | $69,215 | |
| 3.133 | BH PREMIUM QUALITY WATERBURY LLC<br>1 HATFIELD LANE<br>GOSHEN, NY 10924 | 10/31/2022<br>12/1/2022 | $13,200<br>$12,700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL BH PREMIUM QUALITY WATERBURY LLC | | $25,900 | |
| 3.134 | BIANCO PROPERTIES<br>680 CRAIG ROAD<br>SUITE 240<br>CREVE COEUR, MO 63141 | 10/31/2022<br>12/1/2022<br>1/13/2023 | $23,258<br>$23,258<br>$23,258 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL BIANCO PROPERTIES | | $69,773 | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

**Part 2: List Certain Transfers Made Before Filing for Bankruptcy**

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.135 | BIC USA INC<br>1 BIC WAY<br>SHELTON, CT 6484 | 10/21/2022 | $7,358 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/28/2022 | $5,582 | |
| | | 11/4/2022 | $49 | |
| | | 11/14/2022 | $14,238 | |
| | | 11/18/2022 | $8,702 | |
| | | 11/25/2022 | $1,208 | |
| | | 12/2/2022 | $13,494 | |
| | | 12/16/2022 | $3,489 | |
| | | 12/22/2022 | $3,123 | |
| | | 1/6/2023 | $198 | |
| | **TOTAL BIC USA INC** | | **$57,439** | |
| 3.136 | BK 2920 LTD<br>PO DRAWER 887<br>STAFFORD, TX 77497 | 10/31/2022 | $11,361 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | | 12/1/2022 | $18,100 | |
| | | 1/4/2023 | $18,131 | |
| | **TOTAL BK 2920 LTD** | | **$47,592** | |
| 3.137 | BLUE CHIP PROPERTIES<br>ATTN: MILES GATLAND<br>1110 ISLAND DR<br>COMMERCE TOWNSHIP, MI 48382 | 10/31/2022 | $25,163 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $25,163 | |
| | | 1/4/2023 | $21,366 | |
| | | 1/6/2023 | $1,381 | |
| | **TOTAL BLUE CHIP PROPERTIES** | | **$73,072** | |
| 3.138 | BLUEROCK DEVELOPMENT LLC<br>3408 S ORANGE AVE<br>ORLANDO, FL 32806 | 10/31/2022 | $26,523 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $26,523 | |
| | **TOTAL BLUEROCK DEVELOPMENT LLC** | | **$53,047** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

**Part 2: List Certain Transfers Made Before Filing for Bankruptcy**

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.139 | BMA JOLIET COMMONS LLC<br>301 N BROADWAY STE 300<br>C/O BERENGARIA DEV LLC<br>MILWAUKEE, WI 53202 | 10/31/2022<br>12/1/2022 | $17,056<br>$17,056 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BMA JOLIET COMMONS LLC** | | **$34,112** | |
| 3.140 | BOARDWALK ROUND ROCK LP<br>C/O VISTA PROPERTY CO LLC<br>8350 N CENTRAL EXPRESSWAY<br>STE 1750<br>DALLAS, TX 75206 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $20,776<br>$20,776<br>$20,368 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BOARDWALK ROUND ROCK LP** | | **$61,921** | |
| 3.141 | BOLD DECISION CONSULTING LLC<br>4327 44TH STREET NW<br>WASHINGTON, DC 20016 | 12/8/2022 | $44,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BOLD DECISION CONSULTING LLC** | | **$44,500** | |
| 3.142 | BONNIE MANAGEMENT (337)<br>8430 W BRYN MAWR AVE<br>SUITE 850<br>CHICAGO, IL 60631-3448 | 10/31/2022<br>12/1/2022 | $17,936<br>$13,828 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BONNIE MANAGEMENT (337)** | | **$31,763** | |
| 3.143 | BOSTON INTERNATIONAL, INC.<br>210 GROVE STREET<br>FRANKLIN, MA 2038 | 11/4/2022<br>11/14/2022<br>11/18/2022<br>11/25/2022<br>12/2/2022 | $11,723<br>$6,592<br>$3,795<br>$2,090<br>$3,415 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL BOSTON INTERNATIONAL, INC.** | | **$27,615** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.144 | BOWLES VILLAGE CENTER LLC<br>1601 BLAKE STREET #600<br>DENVER, CO 80202 | 10/31/2022<br>12/1/2022 | $24,871<br>$24,871 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BOWLES VILLAGE CENTER LLC** | | **$49,742** | |
| 3.145 | BRADENTON I LLC<br>1234 E 17TH ST<br>SANTA ANA, CA 92701 | 10/24/2022<br>10/31/2022<br>12/1/2022<br>1/4/2023 | $798<br>$15,703<br>$15,703<br>$15,703 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BRADENTON I LLC** | | **$47,908** | |
| 3.146 | BRANCH GAINESVILLE ASSOCIATES LP<br>DEPT#5941<br><br>BIRMINGHAM, AL 35246-5941 | 10/31/2022<br>12/1/2022 | $20,798<br>$20,798 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BRANCH GAINESVILLE ASSOCIATES LP** | | **$41,596** | |
| 3.147 | BRAUN MOVING, INC<br>46 BARNABAS ROAD<br>NEWTOWN, CT 6470 | 11/3/2022 | $13,580 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL BRAUN MOVING, INC** | | **$13,580** | |
| 3.148 | BRE DDR IVA MILLENIA FL LLC<br>BRE DDR IVA MILLENIA FL LLC C/O SITE CENTERS CORP.<br>3300 ENTERPRISE PARKWAY<br><br>BEACHWOOD, OH 44122 | 10/31/2022<br>11/3/2022<br>12/1/2022 | $43,110<br>$568<br>$43,110 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BRE DDR IVA MILLENIA FL LLC** | | **$86,787** | |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.149 | BRE DDR MERRIAM TOWN CENTER LLC<br>DDR MERRIAM VILLAGE LLC C/O SITE CENTERS<br>3300 ENTERPRISE PARKWAY<br><br>BEACHWOOD, OH 44122 | 10/31/2022<br>12/1/2022 | $22,779<br>$22,779 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BRE DDR MERRIAM TOWN CENTER LLC** | | **$45,559** | |
| 3.150 | BRE RC SOUTHPARK II TX LP<br>10920 VIA FRONTERA<br>SUITE 220<br>SAN DIEGO, CA 92127 | 10/31/2022 | $30,675 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BRE RC SOUTHPARK II TX LP** | | **$30,675** | |
| 3.151 | BREA UNION PLAZA I, LLC<br>101 NORTH WESTLAKE BLVD<br>SUITE 201<br>WEST LAKE VILLAGE, CA 91362 | 10/31/2022<br>12/1/2022<br>1/5/2023 | $26,925<br>$26,925<br>$26,925 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BREA UNION PLAZA I, LLC** | | **$80,775** | |
| 3.152 | BRENTWOOD PLAZA LLC<br>RONALD R PAGANO & SONS<br>55 HARRISTOWN ROAD<br>GLEN ROCK, NJ 7452 | 10/31/2022<br>12/1/2022<br>12/15/2022 | $43,148<br>$42,789<br>$1,834 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BRENTWOOD PLAZA LLC** | | **$87,770** | |
| 3.153 | BRIARCLIFF VILLAGE<br>REGENCY CENTERS L.P.<br>C/O REGENCY REALTY CORPORATION<br>ONE INDEPENDENT DRIVE SUITE 114<br>JACKSONVILLE, FL 32202 | 10/31/2022<br>12/1/2022<br>12/22/2022 | $29,681<br>$29,681<br>$14,137 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BRIARCLIFF VILLAGE** | | **$73,500** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.154 | BRISTOL PLACE INVESTMENTS LP<br>UNISON REALTY PARTNERS<br>177 HUNTINGTON AVE STE 1901<br>BOSTON, MA 2115 | 10/31/2022<br>12/1/2022 | $29,658<br>$29,658 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BRISTOL PLACE INVESTMENTS LP** | | **$59,315** | |
| 3.155 | BRISTOL RETAIL XV LLC<br>92 LAKE PROMENADE<br>RONKONKOMA, NY 11779 | 10/31/2022<br>12/1/2022 | $33,301<br>$33,301 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL BRISTOL RETAIL XV LLC** | | **$66,602** | |
| 3.156 | BRIXMOR GA COBBLESTONE<br>VILLAGE AT ST AUGUSTINE LLC<br>420 LEXINGTON DR<br>NEW YORK, NY 10170 | 10/31/2022<br>12/1/2022 | $17,808<br>$17,808 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BRIXMOR GA COBBLESTONE** | | **$35,616** | |
| 3.157 | BRIXMOR GA WESTMINSTER LLC<br>C/O BRIXMORE PROPERTY GROUP<br>450 LEXINGTON AVE<br>13TH FLOOR<br>NEW YORK, NY 10017 | 10/31/2022<br>11/3/2022<br>11/22/2022<br>12/1/2022<br>1/6/2023<br>1/13/2023 | $28,458<br>$275<br>$1,500<br>$28,343<br>$96<br>$28,302 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL BRIXMOR GA WESTMINSTER LLC** | | **$86,974** | |
| 3.158 | BRIXMOR LLC<br>C/O ERIN DESALLE- BRIXMOR<br>420 LEXINGTON AVE<br>7TH FL<br>NEW YORK, NY 10170 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $38,751<br>$38,751<br>$29,196 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BRIXMOR LLC** | | **$106,698** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.159 | BRIXMOR OPERATING PARTNERSHIP LP<br>DBA BRIXMOR GA CHICOPEE MARKETPLACE LLC<br>C/O BRIXMOR PROPERTY GROUP<br>PO BOX 417582<br>BOSTON, MA 2241 | 10/28/2022 | $162,193 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | | 10/31/2022 | $443,427 | |
| | | 11/2/2022 | $32,500 | |
| | | 11/3/2022 | $92 | |
| | | 11/22/2022 | $87 | |
| | | 12/1/2022 | $497,496 | |
| | | 12/9/2022 | $12,671 | |
| | | 12/12/2022 | $14,138 | |
| | | 12/22/2022 | $54 | |
| | | 1/4/2023 | $142,919 | |
| | | 1/6/2023 | $1,425 | |
| | | 1/13/2023 | $22,108 | |
| | **TOTAL BRIXMOR OPERATING PARTNERSHIP LP** | | **$1,329,110** | |
| 3.160 | BRIXTON EVERETT LLC<br>151 EAST POST ROAD SUITE 113<br>WHITE PLAINS, NY 10601 | 10/31/2022 | $14,924 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $26,336 | |
| | | 1/5/2023 | $26,336 | |
| | **TOTAL BRIXTON EVERETT LLC** | | **$67,595** | |
| 3.161 | BROADSTONE MARKETPLACE<br>C/O TRI PROPERTY MANAGEMENT SERVICES<br>2209 PLAZA DR STE 100<br>ROCKLIN, CA 95765 | 10/31/2022 | $24,184 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $24,184 | |
| | | 1/4/2023 | $24,184 | |
| | **TOTAL BROADSTONE MARKETPLACE** | | **$72,553** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.162 | BROADWAY CROSSING II, LLC (231)<br>TKG MANAGEMENT INCORPORATED<br>211 NORTH STADIUM BLVD SUITE 201<br>COLUMBIA, MO 65203 | 11/14/2022<br>12/7/2022 | $20,261<br>$20,261 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BROADWAY CROSSING II, LLC (231)** | | **$40,523** | |
| 3.163 | BROADWAY PAVILION STATION LLC<br>33340 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0333 | 11/9/2022<br>12/6/2022 | $26,750<br>$26,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BROADWAY PAVILION STATION LLC** | | **$53,500** | |
| 3.164 | BROOK HIGHLAND SC REALTY FUND LLC<br>151 BODMAN PLACE STE 201<br>RED BANK, NJ 7701 | 10/31/2022<br>12/1/2022 | $20,366<br>$20,366 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BROOK HIGHLAND SC REALTY FUND LLC** | | **$40,732** | |
| 3.165 | BROSNAN RISK CONSULTANTS<br>365 ROUTE 304 SUITE 204<br>BARDONIA, NY 10954 | 10/24/2022<br>10/28/2022<br>11/14/2022<br>12/8/2022<br>12/22/2022<br>12/29/2022<br>1/6/2023<br>1/13/2023 | $5,107<br>$2,488<br>$6,772<br>$4,235<br>$2,566<br>$5,296<br>$10,355<br>$2,825 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL BROSNAN RISK CONSULTANTS** | | **$39,643** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.166 | BSM MEDIA INC<br>1002 NE 1ST ST<br>POMPANO BEACH, FL 33060 | 12/1/2022 | $201,850 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL BSM MEDIA INC** | | **$201,850** | |
| 3.167 | BUDGET TRUCK RENTAL<br>BUDGET TRUCK PROCESSING SERVICES<br><br>SAINT LOUIS, MO 63195-6649 | 10/31/2022<br>11/14/2022<br>12/20/2022<br>12/30/2022 | $2,618<br>$2,256<br>$837<br>$3,348 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL BUDGET TRUCK RENTAL** | | **$9,059** | |
| 3.168 | BULL RUN PLAZA LLC<br>10864 SUDLEY MANOR DR<br><br>MANASSAS, VA 20109 | 11/10/2022<br>12/1/2022<br>1/4/2023<br>1/6/2023 | $30,989<br>$27,303<br>$27,489<br>$755 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL BULL RUN PLAZA LLC** | | **$86,536** | |
| 3.169 | BURLINGTON LEVCOR-HARVEST LLC<br>7800 WASHINGTON AVE STE 800<br>HOUSTON, TX 77007 | 10/31/2022<br>12/1/2022 | $16,978<br>$16,978 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BURLINGTON LEVCOR-HARVEST LLC** | | **$33,955** | |
| 3.170 | BURLINGTON RETAIL LLC<br>8129 LAKE BALLINGER WAY<br>SUITE 104<br>EDMONDS, WA 98026 | 10/31/2022<br>12/1/2022 | $16,865<br>$16,865 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BURLINGTON RETAIL LLC** | | **$33,729** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.171 | BURLINGTON U MALL HOLDINGS LLC<br>ONE VAN DE GRAAFF DR STE 402<br>BURLINGTON, MA 1803 | 10/31/2022<br>12/1/2022 | $33,273<br>$33,273 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BURLINGTON U MALL HOLDINGS LLC** | | **$66,546** | |
| 3.172 | BVA PROMENADE LLC<br>162 N MAIN ST<br>SUITE 5<br>FLORIDA, NY 10921 | 10/31/2022<br>12/1/2022<br>12/15/2022 | $14,949<br>$14,949<br>$128 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BVA PROMENADE LLC** | | **$30,025** | |
| 3.173 | BVA SPM SPE LLC<br>C/O BIG V PROPERTIES LLC<br>175 NORTH MAIN STREET, SUITE 210<br>FLORIDA, NY 10921 | 12/1/2022<br>1/4/2023 | $30,675<br>$30,675 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BVA SPM SPE LLC** | | **$61,351** | |
| 3.174 | BVA TOWN SQUARE LLC<br>162 NORTH MAIN ST<br>FLORIDA, NY 10921 | 10/31/2022<br>12/1/2022 | $15,117<br>$15,117 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BVA TOWN SQUARE LLC** | | **$30,234** | |
| 3.175 | BVA WESTSIDE SPE LLC<br>C/O BIG V PROPERTIES<br>FLORIDA, NY 10921 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $19,723<br>$19,723<br>$19,723 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL BVA WESTSIDE SPE LLC** | | **$59,170** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.176 | BVA WOODHILL LLC<br>162 N MAIN ST<br>STE 5<br><br>FLORIDA, NY 10921 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $12,487<br>$21,149<br>$21,149 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL BVA WOODHILL LLC | | **$54,785** | |
| 3.177 | BVK LONDON SQUARE LLC<br>13550 SW 120TH ST<br>STE 432<br><br>MIAMI, FL 33186 | 10/31/2022<br>12/1/2022 | $44,056<br>$44,056 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL BVK LONDON SQUARE LLC | | **$88,112** | |
| 3.178 | BYER PROPERTIES<br>66 POTRERO AVE<br>SAN FRANCISCO, CA 94103 | 10/31/2022<br>12/1/2022 | $27,141<br>$27,141 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL BYER PROPERTIES | | **$54,282** | |
| 3.179 | BZA KENOSHA LLC<br>C/O INCORP SERVICES INC<br>901 S WHITNEY WAY<br><br>MADISON, WI 53711 | 10/31/2022<br>11/22/2022<br>12/1/2022 | $17,668<br>$1,332<br>$17,790 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL BZA KENOSHA LLC | | **$36,791** | |
| 3.180 | C&C (US) NO 1 INC<br>DEPT 3319<br><br>LOS ANGELES, CA 90084-3319 | 10/31/2022<br>12/1/2022<br>1/4/2023<br>1/5/2023 | $98,773<br>$113,258<br>$59,583<br>$44,606 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL C&C (US) NO 1 INC | | **$316,220** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.181 | CA SALES/USE PREPAYMENT FORM<br>TBD | 11/18/2022<br>12/20/2022 | $4,582,344<br>$1,284,106 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL CA SALES/USE PREPAYMENT FORM** | | **$5,866,450** | |
| 3.182 | CA ST/LOC/DIST SALES & USE CDTFA-401-A<br>TBD | 10/20/2022 | $1,653,874 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL CA ST/LOC/DIST SALES & USE CDTFA-401-A** | | **$1,653,874** | |
| 3.183 | CACHE ROAD SQUARE LP<br>165 ARBORETUM DR<br>LOMBARD, IL 60148 | 10/31/2022<br>12/1/2022<br>1/13/2023 | $7,942<br>$7,942<br>$6,450 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CACHE ROAD SQUARE LP** | | **$22,333** | |
| 3.184 | CALIFORNIA COSTUME COLLECTION<br>CIT GROUP<br><br>CHARLOTTE, NC 28201 | 10/21/2022<br>10/28/2022<br>11/4/2022<br>11/14/2022<br>11/18/2022<br>12/2/2022<br>12/9/2022<br>1/6/2023 | $75,051<br>$70,698<br>$350,001<br>$99,999<br>$69,243<br>$127,338<br>$1,002<br>$24,158 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL CALIFORNIA COSTUME COLLECTION** | | **$817,489** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.185 | CAMPOLO MIDDLETON AND MCCORMICK<br>TBD | 1/13/2023 | $55,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL CAMPOLO MIDDLETON AND MCCORMICK** | | **$55,000** | |
| 3.186 | CAMPOLO, MIDDLETON & MCCORMICK LLP<br>4175 VETERANS MEMORIAL HWY<br>SUITE 400<br>RONKONKOMA, NY 11779 | 10/21/2022<br>11/3/2022<br>12/8/2022<br>12/22/2022<br>1/6/2023<br>1/12/2023 | $6,968<br>$1,404<br>$3,348<br>$4,748<br>$29,118<br>$4,822 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL CAMPOLO, MIDDLETON & MCCORMICK LLP** | | **$50,408** | |
| 3.187 | CANADIAN HELIUM INC<br>CANADIAN IMPERIAL BANK OF COMMERCE<br>23 CLEARVIEW MARKET WAY<br>RED DEER, NULL T4P 0M9 | 10/27/2022<br>11/3/2022<br>11/16/2022<br>12/1/2022<br>12/23/2022<br>1/11/2023 | $72,764<br>$83,880<br>$150,746<br>$164,306<br>$234,570<br>$72,339 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL CANADIAN HELIUM INC** | | **$778,605** | |
| 3.188 | CANON SOLUTIONS AMERICA INC<br>12379 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 11/14/2022<br>11/18/2022<br>12/8/2022<br>1/6/2023 | $28,571<br>$25,325<br>$4,916<br>$8,701 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL CANON SOLUTIONS AMERICA INC** | | **$67,512** | |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.189 | CANYON HUB HOLDINGS LP<br>ACCOUNT 887292251-0003<br>NEWARK, NJ 071010408 | 10/20/2022<br>11/18/2022<br>12/12/2022 | $32,775<br>$32,775<br>$32,775 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CANYON HUB HOLDINGS LP** | | **$98,325** | |
| 3.190 | CAPITAL HIGHWAY 35 LTD<br>3102 MAPLE AVE<br>SUITE 350<br>DALLAS, TX 75201 | 12/15/2022<br>1/4/2023 | $4,985<br>$5,151 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CAPITAL HIGHWAY 35 LTD** | | **$10,136** | |
| 3.191 | CAPITAL MALL LAND LLC<br>C/O BANK OF AMERICA<br>FILE #55692<br>LOS ANGELES, CA 90074 | 11/15/2022<br>12/6/2022 | $28,923<br>$23,325 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CAPITAL MALL LAND LLC** | | **$52,249** | |
| 3.192 | CAPITOL IMMIGRATION LAW GROUP PLLC<br>4350 EAST-WEST HIGHWAY, SUITE 502<br>BETHESDA, MD 20814 | 11/3/2022 | $7,950 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL CAPITOL IMMIGRATION LAW GROUP PLLC** | | **$7,950** | |
| 3.193 | CAPLACO MANAGEMENT COMPANY<br>DEER CREEK CROSSING<br>11850 STUDT AVE<br>ST LOUIS, MO 63141 | 10/31/2022<br>12/1/2022 | $22,095<br>$22,095 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CAPLACO MANAGEMENT COMPANY** | | **$44,190** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.194 | CAPLACO MANAGEMENT COMPANY (163)<br>11850 STUDT AVENUE<br><br>ST LOUIS, MO 63141 | 10/31/2022<br>12/1/2022 | $12,080<br>$20,097 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CAPLACO MANAGEMENT COMPANY (163)** | | **$32,177** | |
| 3.195 | CAREERBUILDER EMPLOYMENT SCREENING<br>200 N LASALLE ST<br>STE 900<br><br>CHICAGO, IL 60601 | 11/3/2022<br>12/8/2022 | $11,817<br>$7,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL CAREERBUILDER EMPLOYMENT SCREENING** | | **$19,416** | |
| 3.196 | CAREERBUILDER LLC<br>13047 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0130 | 11/10/2022<br>11/23/2022 | $45,166<br>$41,757 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL CAREERBUILDER LLC** | | **$86,922** | |
| 3.197 | CARNEY BOWLING GREEN LLC<br>4500 BOWLING GREEN BLVD<br>SUITE 250<br>LOUISVILLE, KY 40207 | 10/31/2022<br>12/1/2022 | $18,479<br>$18,479 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CARNEY BOWLING GREEN LLC** | | **$36,958** | |
| 3.198 | CASTLE & COOKE CORONA CROSSINGS LLC<br>1 DOLE DR<br><br>THOUSAND OAKS, CA 91362 | 10/31/2022<br>12/1/2022 | $5,578<br>$20,018 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CASTLE & COOKE CORONA CROSSINGS LLC** | | **$25,596** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.199 | CAYAN LLC<br>ATTN: DAVID L. GREEN<br>1 FEDERAL STREET<br><br>BOSTON, MA 02110 | 10/21/2022<br>12/16/2022 | $36,001<br>$35,955 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | TOTAL CAYAN LLC | | $71,956 | |
| 3.200 | CBL & ASSOCIATES LIMITED PARTNERSHIP<br>2030 HAMILTON PLACE BLVD<br>SUITE 500<br>CHATTANOOGA, TN 37421-6000 | 10/31/2022<br>12/1/2022 | $37,975<br>$37,975 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | TOTAL CBL & ASSOCIATES LIMITED PARTNERSHIP | | $75,949 | |
| 3.201 | CBL TERRACE LP<br>2220 HAMILTON PL BLVD<br>STE 118<br><br>CHATTANOOGA, TN 37421 | 10/31/2022<br>12/1/2022 | $29,055<br>$29,055 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL CBL TERRACE LP | | $58,111 | |
| 3.202 | CBRE<br>LOCATION 2631<br>15531 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | 11/16/2022<br>12/19/2022 | $3,000<br>$9,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL CBRE | | $12,000 | |
| 3.203 | CBTS TECHNOLOGY SOLUTIONS LLC<br>221 EAST FOURTH ST<br><br>CINCINNATI, OH 45202 | 10/24/2022<br>11/14/2022<br>1/5/2023<br>1/13/2023 | $43,246<br>$43,069<br>$41,420<br>$43,075 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | TOTAL CBTS TECHNOLOGY SOLUTIONS LLC | | $170,809 | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.204 | CCF PCG PETALUMA LLC<br>133 PENN ST<br>EL SEGUNDO, CA 90245 | 10/31/2022<br>12/1/2022 | $29,816<br>$29,816 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CCF PCG PETALUMA LLC** | | **$59,631** | |
| 3.205 | CENNOX COMMERCIAL SERVICES LLC<br>101 SECURITY PARKWAY<br>NEW ALBANY, IN 47150 | 10/24/2022<br>10/28/2022<br>11/3/2022<br>12/1/2022<br>12/15/2022 | $4,925<br>$1,615<br>$1,148<br>$1,040<br>$1,040 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL CENNOX COMMERCIAL SERVICES LLC** | | **$9,768** | |
| 3.206 | CENTENNIAL CAPITAL, LP<br>1850 S. SEPULVEDA BLVD.<br>LOS ANGELES, CA 90025 | 10/31/2022<br>12/1/2022 | $15,612<br>$20,585 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL CENTENNIAL CAPITAL, LP** | | **$36,197** | |
| 3.207 | CENTERCO MANCHESTER LLC<br>222 EAST HIGH STREET<br>NAZARETH, PA 18064 | 10/31/2022<br>12/1/2022 | $34,188<br>$34,752 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL CENTERCO MANCHESTER LLC** | | **$68,939** | |
| 3.208 | CENTERPOINTCAP L LLC<br>105 FOULK RD<br>WILMINGTON, DE 19803 | 10/31/2022<br>12/1/2022 | $21,966<br>$21,966 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CENTERPOINTCAP L LLC** | | **$43,932** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.209 | CENTRAL PARK RETAIL LLC<br>8405 GREENSBORO DR, 8TH FOOR<br><br>OCCOQUAN, VA 22125 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $25,531<br>$25,531<br>$25,531 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL CENTRAL PARK RETAIL LLC** | | **$76,594** | |
| 3.210 | CENTRAL PLAZA ASSCOCIATES<br>C/O URSTADT BIDDLE PROPERTIES<br>321 RAILROAD AVE<br>GREENWICH, CT 6830 | 10/31/2022<br>12/1/2022<br>1/6/2023 | $81,301<br>$81,726<br>$302 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL CENTRAL PLAZA ASSCOCIATES** | | **$163,329** | |
| 3.211 | CENTRE EAST LLC<br>C/O CASSIDY TURLEY<br>CASSIDY TURLEY MIDWEST, INC.<br>ATTN: CENTRE EAST<br>ST. LOUIS, MO 63134 | 10/31/2022<br>12/1/2022<br>1/13/2023 | $16,728<br>$16,728<br>$16,728 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CENTRE EAST LLC** | | **$50,185** | |
| 3.212 | CENTRE NORTH LLC<br>9333 N MERIDIAN STREET<br>SUITE 275<br>INDIANAPOLIS, IN 46260 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $22,391<br>$22,391<br>$22,391 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CENTRE NORTH LLC** | | **$67,173** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.213 | CERMAK PLAZA ASSOCIATES<br>C/O CONCORDIA REALTY MANAGEMENT INC<br>10031 W. ROOSEVELT ROAD SUITE 200<br>WESTCHESTER, IL 60154 | 10/31/2022<br>11/22/2022<br>12/1/2022<br>1/4/2023 | $28,937<br>$637<br>$28,937<br>$27,922 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CERMAK PLAZA ASSOCIATES** | | **$86,433** | |
| 3.214 | CFT NV DEVELOPMENTS LLC<br>1683 WALNUT GROV AVE<br>ROSEMEAD, CA 91770 | 10/31/2022<br>12/1/2022 | $29,273<br>$29,273 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CFT NV DEVELOPMENTS LLC** | | **$58,546** | |
| 3.215 | CHAMPION ELEVATOR CORP<br>1450 BROADWAY 5TH FLOOR<br>NEW YORK, NY 10018 | 11/17/2022<br>11/22/2022<br>12/1/2022 | $42,440<br>$1,892<br>$5,382 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL CHAMPION ELEVATOR CORP** | | **$49,715** | |
| 3.216 | CHANGES<br>5 ROBIN COURT<br>GLEN HEAD, NY 11545 | 12/9/2022 | $391,324 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL CHANGES** | | **$391,324** | |
| 3.217 | CHANNELADVISOR CORPORATION<br>ATTN: PAUL COLUCCI<br>3025 CARRINGTON MILL BOULEVARD, SUITE 500<br>MORRISVILLE, NC 27560 | 11/4/2022<br>12/1/2022<br>1/6/2023 | $11,500<br>$11,500<br>$11,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL CHANNELADVISOR CORPORATION** | | **$34,500** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.218 | CHARGEBACK OPS LLC<br>859 W SOUTH JORDAN PKWY STE 104<br>SOUTH JORDAN, UT 84095 | 10/21/2022 | $9,760 | ☐ Secured debt |
| | | 10/27/2022 | $8,408 | ☐ Unsecured loan repayment |
| | | 11/3/2022 | $6,993 | ☐ Suppliers or vendors |
| | | 1/12/2023 | $27,160 | ☐ Services |
| | | | | ☑ Other Operating Expense |
| | TOTAL CHARGEBACK OPS LLC | | **$52,321** | |
| 3.219 | CHASE<br>16 GREEN POND RD<br>ROCKAWAY, NJ 7866 | 10/25/2022 | $130,974 | ☐ Secured debt |
| | | 11/14/2022 | $653,870 | ☐ Unsecured loan repayment |
| | | 11/23/2022 | $116,102 | ☐ Suppliers or vendors |
| | | 12/14/2022 | $266,017 | ☑ Services |
| | | 12/23/2022 | $51,247 | ☐ Other |
| | | 1/13/2023 | $234,754 | |
| | TOTAL CHASE | | **$1,452,964** | |
| 3.220 | CHES CROSS SC LLC<br>300 AVENUE OF THE CHAMPIONS<br>SUITE 140<br>PALM BEACH GARDENS, FL 33418 | 10/31/2022 | $14,740 | ☐ Secured debt |
| | | 12/1/2022 | $10,965 | ☐ Unsecured loan repayment |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Rent |
| | TOTAL CHES CROSS SC LLC | | **$25,705** | |
| 3.221 | CHICOPEE MARKETPLACE OWNERS LLC<br>546 FIFTH AVE<br>15TH FLOOR<br>NEW YORK, NY 10036 | 10/31/2022 | $36,402 | ☐ Secured debt |
| | | 12/1/2022 | $36,402 | ☐ Unsecured loan repayment |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Rent |
| | TOTAL CHICOPEE MARKETPLACE OWNERS LLC | | **$72,804** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.222 | CHILLICOTHE SHOPPING CENTER, LP<br>4848 ROUTE 8 UNIT 2<br>ALLISON PARK, PA 15101 | 10/20/2022 | $8,822 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | | 10/31/2022 | $65 | |
| | | 11/17/2022 | $17,279 | |
| | | 11/22/2022 | $201 | |
| | | 12/15/2022 | $3,989 | |
| | **TOTAL CHILLICOTHE SHOPPING CENTER, LP** | | **$30,356** | |
| 3.223 | CHURCH LANE SHOPS LLC<br>C/O MARYLAND FINANCIAL INVESTORS INC<br>2800 QUARRY LAKE DR STE 340<br>BALTIMORE, MD 21209 | 10/31/2022 | $18,571 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $18,571 | |
| | **TOTAL CHURCH LANE SHOPS LLC** | | **$37,142** | |
| 3.224 | CIERANT CORPORATION<br>34 EXECUTIVE DRIVE<br><br>DANBURY, CT 06810 | 1/5/2023 | $20,360 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 1/13/2023 | $16,540 | |
| | **TOTAL CIERANT CORPORATION** | | **$36,900** | |
| 3.225 | CIGNA HSA FUNDING ACCOUNT<br>1111 POLARIS PARKWAY<br>COLUMBUS, OH 43240 | 11/4/2022 | $48,652 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 11/15/2022 | $56,061 | |
| | | 12/1/2022 | $53,154 | |
| | | 12/9/2022 | $48,473 | |
| | | 12/29/2022 | $53,640 | |
| | | 1/10/2023 | $910,617 | |
| | **TOTAL CIGNA HSA FUNDING ACCOUNT** | | **$1,170,597** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.226 | CITY OF NORTHGLENN<br>11701 COMMUNITY CENTER DR<br><br>NORTHGLENN, CO 80233 | 12/7/2022 | $31,494 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL CITY OF NORTHGLENN** | | **$31,494** | |
| 3.227 | CITY OF ORLANDO<br>400 SOUTH ORANGE AVE<br><br>ORLANDO, FL 32801 | 12/7/2022 | $7,961 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL CITY OF ORLANDO** | | **$7,961** | |
| 3.228 | CLARK COMMONS LLC<br>SILBERT REALTY & MGMT CO INC<br><br>WARREN, NJ 07059 | 10/28/2022<br>10/31/2022<br>12/1/2022<br>1/5/2023 | $10,311<br>$31,637<br>$31,637<br>$31,637 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CLARK COMMONS LLC** | | **$105,222** | |
| 3.229 | CLIFTON COMMONS I LLC<br>TRCLP<br><br>BOSTON, MA 02241 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $39,216<br>$61,837<br>$38,482 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CLIFTON COMMONS I LLC** | | **$139,535** | |
| 3.230 | CLOUD COVER MEDIA INC<br>999 N PACIFIC COAST HWY SUITE 500<br>LOS ANGELES, CA 90245 | 10/24/2022<br>12/1/2022<br>12/8/2022<br>12/15/2022 | $19,114<br>$1,146<br>$11,450<br>$2,119 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Dues and Subscriptions |
| | **TOTAL CLOUD COVER MEDIA INC** | | **$33,829** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.231 | CLPF GATEWAY TOWNE CENTER LP<br>133 IRVING PLACE<br>BASKING RIDGE, NJ 07920 | 10/31/2022<br>12/1/2022<br>1/11/2023 | $42,294<br>$42,294<br>$42,294 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CLPF GATEWAY TOWNE CENTER LP** | | **$126,883** | |
| 3.232 | CO RETAIL SALES TAX RETURN<br>TBD | 10/19/2022 | $120,511 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL CO RETAIL SALES TAX RETURN** | | **$120,511** | |
| 3.233 | CO RETAIL SALES TAX RETURN DR0100-0000/0001/0002/0003/0004/0005/0009/0014/0015/0016/0017/0019/0033<br>TBD | 11/18/2022 | $294,940 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL CO RETAIL SALES TAX RETURN DR0100-0000/0001/0002/0003/0004/0005/0009/0014/0015/0016/0017/0019/0033** | | **$294,940** | |
| 3.234 | CO RETAIL SALES TAX RETURN DR0100-0001/0002/0003/0004/0005/0009/0014/0015/0016/0017/0019/0033/0000<br>TBD | 12/20/2022 | $71,351 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL CO RETAIL SALES TAX RETURN DR0100-0001/0002/0003/0004/0005/0009/0014/0015/0016/0017/0019/0033/0000** | | **$71,351** | |
| 3.235 | COALFIRE SYSTEMS INC.<br>11000 WESTMOOR CIR<br>STE 450<br><br>WESTMINSTER, CO 80021 | 11/18/2022<br>12/16/2022 | $13,500<br>$39 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL COALFIRE SYSTEMS INC.** | | **$13,539** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.236 | CO-AURORA SALES/USE TAX RETURN<br>TBD | 10/19/2022<br>11/18/2022<br>12/20/2022 | $14,050<br>$31,560<br>$8,815 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL CO-AURORA SALES/USE TAX RETURN** | | **$54,425** | |
| 3.237 | COBALT NASHVILLE HOLDCO LP<br>4525 MAIN ST STE900<br>VIRGINIA BEACH, VA 23462 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $19,906<br>$19,906<br>$22,447 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL COBALT NASHVILLE HOLDCO LP** | | **$62,259** | |
| 3.238 | COCA-COLA BEVERAGES FLORIDA LLC<br>10117 PRINCESS PALM AVE<br>SUITE 100<br>TAMPA, FL 33610 | 10/21/2022<br>10/31/2022<br>11/28/2022<br>12/9/2022<br>12/19/2022<br>1/13/2023 | $198<br>$341<br>$16<br>$1,134<br>$6,050<br>$56 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL COCA-COLA BEVERAGES FLORIDA LLC** | | **$7,794** | |
| 3.239 | CO-CENTENNIAL SALES TAX RETURN<br>TBD | 10/19/2022<br>11/18/2022<br>12/21/2022 | $5,426<br>$9,229<br>$3,159 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL CO-CENTENNIAL SALES TAX RETURN** | | **$17,813** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.240 | CO-COLORADO SPRINGS SALES/USE TAX RETURN<br>TBD | 10/19/2022 | $12,212 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | | 11/21/2022 | $24,234 | |
| | | 12/20/2022 | $4,097 | |
| | **TOTAL CO-COLORADO SPRINGS SALES/USE TAX RETURN** | | **$40,543** | |
| 3.241 | COCONUT POINT DEVELOPMENT<br>23106 FASHION DR<br><br>ESTERO, FL 33928 | 10/20/2022 | $8,840 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2022 | $985 | |
| | | 11/17/2022 | $24,412 | |
| | | 12/1/2022 | $985 | |
| | | 12/15/2022 | $9,066 | |
| | **TOTAL COCONUT POINT DEVELOPMENT** | | **$44,289** | |
| 3.242 | CODA STAFFING LLC<br>ATTN: TERRANCE MADDEN<br>461 FROM ROAD<br>PARAMUS, NJ 07652 | 10/21/2022 | $77,549 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 10/27/2022 | $66,784 | |
| | | 11/3/2022 | $79,573 | |
| | | 11/10/2022 | $120,656 | |
| | | 11/17/2022 | $22,795 | |
| | | 11/23/2022 | $129,042 | |
| | | 12/1/2022 | $61,224 | |
| | | 12/8/2022 | $71,995 | |
| | | 12/16/2022 | $870 | |
| | | 12/23/2022 | $9,070 | |
| | | 12/27/2022 | $2,030 | |
| | | 12/30/2022 | $102,475 | |
| | **TOTAL CODA STAFFING LLC** | | **$744,065** | |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.243 | CO-DENVER SALES/USE TAX RETURN<br>TBD | 10/20/2022 | $16,991 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | | 11/23/2022 | $34,780 | |
| | | 12/20/2022 | $10,482 | |
| | **TOTAL CO-DENVER SALES/USE TAX RETURN** | | **$62,253** | |
| 3.244 | COEFFICIENT<br>1 FIRST AVE<br>PEABODY, MA 1960 | 11/4/2022 | $50,651 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | | 12/13/2022 | $897,427 | |
| | | 12/23/2022 | $1,224,285 | |
| | | 12/29/2022 | $40,938 | |
| | | 1/6/2023 | $34,414 | |
| | | 1/12/2023 | $106,047 | |
| | **TOTAL COEFFICIENT** | | **$2,353,762** | |
| 3.245 | CO-FORT COLLINS SALES/USE TAX RETURN<br>TBD | 10/20/2022 | $9,785 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | | 11/22/2022 | $26,881 | |
| | | 12/21/2022 | $8,586 | |
| | **TOTAL CO-FORT COLLINS SALES/USE TAX RETURN** | | **$45,251** | |
| 3.246 | COHEN-FRIEDBERG ASSOCIATES, LLC<br>17 LANTERN ROAD<br>FRAMINGHAM, MA 1702 | 10/25/2022 | $22,700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL COHEN-FRIEDBERG ASSOCIATES, LLC** | | **$22,700** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.247 | CO-LAKEWOOD/BELMAR TAX AND FEE RETURN<br>TBD | 10/20/2022<br>11/21/2022<br>12/21/2022 | $7,944<br>$16,763<br>$4,378 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL CO-LAKEWOOD/BELMAR TAX AND FEE RETURN** | | **$29,085** | |
| 3.248 | COLDWATER DEVELOPMENT CO LLC<br>10689 N PENNSYLVANIA ST<br>SUITE 100<br>INDIANAPOLIS, IN 46280 | 10/31/2022<br>12/1/2022 | $21,527<br>$21,527 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL COLDWATER DEVELOPMENT CO LLC** | | **$43,054** | |
| 3.249 | COLISEUM CROSSING ASSOCIATES LLC<br>C/O ROBERT BROWN & ASSOCIATES INC<br><br>NEWPORT NEWS, VA 23612-0410 | 10/31/2022<br>12/1/2022 | $21,922<br>$21,922 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL COLISEUM CROSSING ASSOCIATES LLC** | | **$43,844** | |
| 3.250 | CO-LONGMONT SALES/USE TAX RETURN<br>TBD | 10/19/2022<br>11/18/2022<br>12/20/2022 | $4,962<br>$10,387<br>$2,712 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL CO-LONGMONT SALES/USE TAX RETURN** | | **$18,061** | |
| 3.251 | COLONIAL PALMS PLAZA<br>COLONIAL PALMS PLAZA<br>C/O URBAN RETAIL PARTNERS LLC<br>111 E WACKER DR, STE 520<br>CHICAGO, IL 60601 | 10/31/2022<br>12/1/2022 | $20,582<br>$21,227 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL COLONIAL PALMS PLAZA** | | **$41,809** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.252 | COLUMBIA BBB WESTCHESTER SHOPPING<br>12568 N KENDALL DR<br>MIAMI, FL 33186 | 10/19/2022<br>11/10/2022<br>12/6/2022 | $32,853<br>$32,853<br>$32,853 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL COLUMBIA BBB WESTCHESTER SHOPPING** | | **$98,560** | |
| 3.253 | COLUMBIA PLACE MALL SC LLC<br>9101 ALTA DRIVE, SUITE 1801<br>LAS VEGAS, NV 89145 | 10/31/2022<br>12/1/2022 | $10,492<br>$10,492 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL COLUMBIA PLACE MALL SC LLC** | | **$20,984** | |
| 3.254 | COMCAST<br>COMCAST CENTER<br>1701 JOHN F KENNEDY BLVD<br><br>PHILADELPHIA, PA 19103 | 11/4/2022<br>1/13/2023 | $111,821<br>$107,170 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL COMCAST** | | **$218,990** | |
| 3.255 | COMM 2014-UBS2<br>5180 GOLDEN FOOTHILL PARKWAY<br>SUITE 210<br>EL DORADO HILLS, CA 95762 | 10/31/2022<br>11/22/2022<br>12/1/2022 | $31,856<br>$4,742<br>$31,856 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL COMM 2014-UBS2** | | **$68,454** | |
| 3.256 | COMPASS CAPITAL RETAIL PARTNERS II<br>131 KENTUCKY AVE<br>LEXINGTON, KY 40502 | 10/31/2022<br>12/1/2022 | $18,060<br>$18,060 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL COMPASS CAPITAL RETAIL PARTNERS II** | | **$36,120** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

**Part 2: List Certain Transfers Made Before Filing for Bankruptcy**

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.257 | COMPLETE SOLUTIONS INC<br>65 N DIXIE DR<br>STE A<br><br>VANDALIA, OH 45377 | 10/24/2022<br>10/28/2022<br>11/14/2022<br>11/22/2022<br>12/2/2022<br>12/8/2022<br>12/15/2022<br>12/22/2022<br>1/13/2023 | $243,782<br>$3,969<br>$75,271<br>$5,530<br>$75,058<br>$254,173<br>$41,620<br>$240,891<br>$58,967 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL COMPLETE SOLUTIONS INC** | | **$999,261** | |
| 3.258 | COMPUTERSHARE<br>4229 COLLECTION CTR DR<br>CHICAGO, IL 60693 | 1/11/2023<br>1/13/2023 | $2,553<br>$10,842 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL COMPUTERSHARE** | | **$13,395** | |
| 3.259 | COMPUTERSHARE GOVERNANCE SERVICES INC<br>DEPT CH 19228<br>PALATINE, IL 60055 | 10/27/2022<br>11/3/2022<br>1/6/2023<br>1/12/2023 | $5,227<br>$1,262<br>$7,561<br>$2,806 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL COMPUTERSHARE GOVERNANCE SERVICES INC** | | **$16,856** | |
| 3.260 | CONCENTRIX<br>200 CLAYTON RD<br>CONCORD, CA 94520 | 11/23/2022<br>12/8/2022<br>12/16/2022 | $185,053<br>$408,504<br>$122,995 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL CONCENTRIX** | | **$716,552** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.261 | CONCORD INVESTMENT COMPANY<br>1200 CONCORD AVENUE, SUITE 200<br>CONCORD, CA 94520 | 10/31/2022<br>12/1/2022<br>1/13/2023 | $34,220<br>$34,220<br>$35,525 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CONCORD INVESTMENT COMPANY** | | **$103,965** | |
| 3.262 | CONDECO SOFTWARE INC<br>1350 BROADWAY STE 1712<br>NEW YORK, NY 10018 | 11/14/2022<br>11/25/2022 | $16,000<br>$30,497 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL CONDECO SOFTWARE INC** | | **$46,497** | |
| 3.263 | CONNOR CONSTRUCTION LLC<br>1001 LOWER LANDING ROAD STE 102<br>BLACKWOOD, NJ 8012 | 11/14/2022<br>12/1/2022<br>12/8/2022 | $200,000<br>$26,833<br>$200,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL CONNOR CONSTRUCTION LLC** | | **$426,833** | |
| 3.264 | CONSTANGY BROOKS SMITH & PROPHETE LLP<br>2600 GRAND BOULEVARD, SUITE 750<br><br>KANSAS CITY, MO 64108-4600 | 12/8/2022<br>1/6/2023 | $7,657<br>$58,196 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL CONSTANGY BROOKS SMITH & PROPHETE LLP** | | **$65,853** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.265 | CONVERTING INC PA<br>C/O CREATIVE CONVERTING B110149<br><br>SAINT LOUIS, MO 63179-0051 | 10/21/2022 | $8,846 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 11/4/2022 | $4,646 | |
| | | 11/14/2022 | $12,099 | |
| | | 11/18/2022 | $3,396 | |
| | | 11/25/2022 | $1,342 | |
| | | 12/2/2022 | $3,218 | |
| | | 12/9/2022 | $1,077 | |
| | TOTAL CONVERTING INC PA | | **$34,623** | |
| 3.266 | CONVEYOR SOLUTIONS INC<br>1450 N MCLEAN BLVD<br>ELGIN, IL 60123 | 10/20/2022 | $1,339 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | | 10/24/2022 | $11,761 | |
| | | 11/17/2022 | $2,443 | |
| | | 12/1/2022 | $10,903 | |
| | | 12/8/2022 | $6,768 | |
| | | 12/22/2022 | $3,409 | |
| | | 12/27/2022 | $13,781 | |
| | | 1/6/2023 | $624 | |
| | | 1/13/2023 | $1,454 | |
| | TOTAL CONVEYOR SOLUTIONS INC | | **$52,483** | |
| 3.267 | CONWIN INC<br>739 SALEM ST<br><br>GLENDALE, CA 91203-2449 | 10/24/2022 | $1,479 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/28/2022 | $1,388 | |
| | | 11/3/2022 | $1,173 | |
| | | 11/14/2022 | $1,536 | |
| | | 12/22/2022 | $1,334 | |
| | | 1/13/2023 | $1,589 | |
| | TOTAL CONWIN INC | | **$8,501** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.268 | COPPERWOOD VILLAGE LP<br>C/O KIMCO REALTY CORP<br><br>ROSEMONT, IL 60018 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $46,777<br>$46,236<br>$46,965 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL COPPERWOOD VILLAGE LP** | | **$139,977** | |
| 3.269 | CORAMAR INVESTMENTS<br>15923 BISCAYNE BLVD<br>SUITE 212<br>NORTH MIAMI BEACH, FL 33160 | 10/31/2022<br>12/1/2022<br>1/11/2023 | $34,367<br>$34,367<br>$34,367 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CORAMAR INVESTMENTS** | | **$103,100** | |
| 3.270 | CORONADO CENTER STATION LLC<br>33128 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | 10/31/2022<br>12/1/2022 | $20,552<br>$20,552 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CORONADO CENTER STATION LLC** | | **$41,104** | |
| 3.271 | COST RECOVERY<br>PMB 143<br><br>MARLTON, NJ 08053 | 11/14/2022<br>12/9/2022<br>1/13/2023 | $9,720<br>$15,078<br>$12,267 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL COST RECOVERY** | | **$37,066** | |
| 3.272 | COSTAR REALTY INFORMATION INC<br>2563 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | 10/24/2022<br>11/22/2022<br>12/29/2022 | $5,205<br>$5,205<br>$5,205 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL COSTAR REALTY INFORMATION INC** | | **$15,615** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.273 | COTTON GALLERY<br>799 44TH STREET<br>MARION, IA 52302 | 10/21/2022<br>10/28/2022<br>11/4/2022<br>11/14/2022<br>12/2/2022 | $4,338<br>$4,270<br>$5,331<br>$3,286<br>$3,140 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL COTTON GALLERY** | | **$20,365** | |
| 3.274 | COURTYARD E ASSOCIATES LLC<br>1630 GATEWAY BLVD<br>FAIRFIELD, CA 94533 | 10/31/2022<br>12/1/2022 | $32,380<br>$32,380 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL COURTYARD E ASSOCIATES LLC** | | **$64,761** | |
| 3.275 | COVINGTON COMMERCIAL III LLC<br>1457 130TH AVE NE<br><br>BELLEVUE, WA 98005 | 10/24/2022<br>10/31/2022<br>12/1/2022 | $12,043<br>$25,671<br>$25,671 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL COVINGTON COMMERCIAL III LLC** | | **$63,384** | |
| 3.276 | CO-WESTMINSTER SALES AND USE TAX RETURN<br>TBD | 10/24/2022<br>11/21/2022<br>12/20/2022 | $6,949<br>$25,948<br>$5,066 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL CO-WESTMINSTER SALES AND USE TAX RETURN** | | **$37,964** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.277 | CP CROSSING LLC<br>5 HAMPTON ROAD<br>PURCHASE, NY 10577 | 10/24/2022<br>10/31/2022<br>10/31/2022<br>12/1/2022 | $16,616<br>$16,184<br>$16,616<br>$16,616 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CP CROSSING LLC** | | **$66,032** | |
| 3.278 | CP/IPERS NEW HYDE LLC<br>C/O CORPORATION SERVICE COMPANY<br>80 STATE ST<br><br>ALBANY, NY 12207 | 10/31/2022<br>12/1/2022<br>1/4/2023<br>1/13/2023 | $40,223<br>$40,223<br>$40,223<br>$1,780 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CP/IPERS NEW HYDE LLC** | | **$122,449** | |
| 3.279 | CPF PROMENADE LLC<br>ONE FINANCIAL PLAZA<br><br>HARTFORD, CT 06103 | 10/31/2022<br>12/1/2022 | $29,478<br>$29,478 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CPF PROMENADE LLC** | | **$58,956** | |
| 3.280 | CQX LLC<br>C/O NAI HUNNEMAN<br><br>BOSTON, MA 02284-3074 | 10/31/2022<br>12/1/2022 | $31,954<br>$31,954 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL CQX LLC** | | **$63,909** | |
| 3.281 | CRC V REIT LLC<br>C/O CR HAGERSTOWN LLC<br>1427 CLARKVIEW ROAD, SUITE 500<br>BALTIMORE, MD 21209 | 1/4/2023 | $16,452 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CRC V REIT LLC** | | **$16,452** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.282 | CREA/PPC LONG BEACH TOWNE CENTER<br>2425 E CAMELBACK RD #750<br>PHOENIX, AZ 85016 | 10/31/2022<br>12/1/2022 | $58,514<br>$88,086 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CREA/PPC LONG BEACH TOWNE CENTER** | | **$146,600** | |
| 3.283 | CREDITNTELL<br>310 EAST SHORE RD STE 309<br>GREAT NECK, NY 11023 | 10/24/2022 | $63,975 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL CREDITNTELL** | | **$63,975** | |
| 3.284 | CRENSHAW ENTREPRENEURS LLC<br>34 COPPER BEECH RUN<br>FAIRPORT, NY 14450 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $38,460<br>$38,460<br>$38,460 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CRENSHAW ENTREPRENEURS LLC** | | **$115,380** | |
| 3.285 | CRIMSON BLUE BRAND CONSULTING LLC<br>10113 WOODFERN WAY<br>CINCINNATI, OH 45242 | 12/1/2022<br>12/23/2022<br>12/29/2022 | $15,000<br>$869<br>$29,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL CRIMSON BLUE BRAND CONSULTING LLC** | | **$44,869** | |
| 3.286 | CROSSROADS 2708 LLC<br>C/O J PMORGAN CHASE<br>PEABODY, MA 01960 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $11,767<br>$11,767<br>$11,767 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CROSSROADS 2708 LLC** | | **$35,302** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.287 | CROSSROADS II<br>1311 MAMARONECK AVE<br><br>WHITE PLAINS, NY 10605 | 10/20/2022 | $13,335 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2022 | $10,858 | |
| | | 11/17/2022 | $25,224 | |
| | | 11/22/2022 | $33,447 | |
| | | 12/1/2022 | $40,483 | |
| | | 1/5/2023 | $40,483 | |
| | **TOTAL CROSSROADS II** | | **$163,830** | |
| 3.288 | CROWN EQUIPMENT CORPORATION<br>44 S WASHINGTON ST<br><br>NEW BREMEN, OH 45869 | 10/20/2022 | $2,587 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | | 10/24/2022 | $11,133 | |
| | | 10/28/2022 | $1,007 | |
| | | 11/14/2022 | $3,133 | |
| | | 11/17/2022 | $765 | |
| | | 11/22/2022 | $3,147 | |
| | | 12/8/2022 | $3,420 | |
| | | 12/15/2022 | $2,071 | |
| | | 12/22/2022 | $7,288 | |
| | | 12/29/2022 | $105 | |
| | | 1/13/2023 | $1,238 | |
| | **TOTAL CROWN EQUIPMENT CORPORATION** | | **$35,894** | |
| 3.289 | CS HUDSON INC<br>700 VETERANS MEMORIAL HWY STE 215<br>HAUPPAUGE, NY 11788 | 11/14/2022 | $81,705 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | | 12/22/2022 | $7,409 | |
| | **TOTAL CS HUDSON INC** | | **$89,114** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.290 | CSM FAMILY HOLDINGS, LLC (139)<br>MOLINE SC SDS 12-1243<br><br>MINNEAPOLIS, MN 55486 | 10/31/2022<br>12/1/2022<br>1/13/2023 | $12,409<br>$12,409<br>$12,637 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CSM FAMILY HOLDINGS, LLC (139)** | | **$37,454** | |
| 3.291 | CSP COMMERCIAL I LLC<br>703 WATERFORD WAY STE 800<br>MIAMI, FL 33126 | 10/31/2022<br>12/1/2022<br>1/5/2023 | $18,967<br>$18,967<br>$18,967 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CSP COMMERCIAL I LLC** | | **$56,902** | |
| 3.292 | CT RETAIL PROPERTIES FINANCE II LLC<br>3333 NEW HYDE PARK RD<br>STE 100<br><br>NEW HYDE PARK, NY 11042 | 10/31/2022<br>12/1/2022 | $22,345<br>$22,345 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CT RETAIL PROPERTIES FINANCE II LLC** | | **$44,691** | |
| 3.293 | CT SALES/USE TAX RETURN OS-114<br>TBD | 10/19/2022<br>11/18/2022<br>12/19/2022 | $144,086<br>$387,453<br>$111,851 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL CT SALES/USE TAX RETURN OS-114** | | **$643,390** | |
| 3.294 | CTO20 CROSSROADS AZ LLC<br>IGI20 CROSSROADS AZ LLC<br><br>CITY OF INDUSTRY, CA 91716 | 10/31/2022<br>12/1/2022<br>1/12/2023 | $20,634<br>$21,038<br>$21,038 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CTO20 CROSSROADS AZ LLC** | | **$62,710** | |

**Part 2:** List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.295 | CUSHMAN & WAKEFIELD<br>9500 W. BRYN MAWR AVE.<br>ROSEMONT, IL 60018 | 11/3/2022<br>11/14/2022 | $3,000<br>$239,904 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL CUSHMAN & WAKEFIELD | | $242,904 | |
| 3.296 | CVS HEALTH<br>TBD | 10/19/2022<br>10/26/2022<br>11/3/2022<br>11/10/2022<br>11/18/2022<br>11/29/2022<br>12/5/2022<br>12/12/2022<br>12/20/2022<br>12/29/2022<br>1/5/2023<br>1/11/2023 | $119,592<br>$94,112<br>$140,959<br>$116,522<br>$107,706<br>$86,178<br>$88,804<br>$161,481<br>$73,181<br>$160,745<br>$46,878<br>$48,764 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL CVS HEALTH | | $1,244,925 | |
| 3.297 | CVS PHARMACY INC<br>9501 E SHEA BLVD<br>MC019<br>SCOTTSDALE, AZ 85260 | 10/21/2022<br>12/16/2022 | $6,757<br>$8,640 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL CVS PHARMACY INC | | $15,397 | |
| 3.298 | CWD CONSULTING LLC<br>3903 VINEYARD DRIVE<br>DALLAS, TX 75212 | 10/28/2022<br>10/31/2022<br>12/22/2022 | $50,000<br>$50,000<br>$3,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | TOTAL CWD CONSULTING LLC | | $103,000 | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.299 | CYPRESS CREEK COMPANY<br>3402 PICO BLVD<br><br>SANTA MONICA, CA 90405 | 10/31/2022<br>12/1/2022 | $18,906<br>$18,915 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL CYPRESS CREEK COMPANY** | | **$37,821** | |
| 3.300 | D. JOSEPH FAMILY ENTERPRISES LLC<br>5001 N UNIVERSITY ST<br>PEORIA, IL 61614 | 10/31/2022<br>12/1/2022 | $19,645<br>$19,645 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL D. JOSEPH FAMILY ENTERPRISES LLC** | | **$39,291** | |
| 3.301 | D.M. MERCHANDISING<br>835 N. CHURCH CT<br>ELMHURST, IL 60126<br>CANADA | 11/18/2022<br>11/25/2022<br>12/2/2022 | $10,717<br>$10,404<br>$13,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL D.M. MERCHANDISING** | | **$34,621** | |
| 3.302 | DANADA SQUARE WEST<br>C/O UCR ASSET SERVICES<br><br>DALLAS, TX 75373 | 10/31/2022<br>12/1/2022 | $23,333<br>$23,333 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL DANADA SQUARE WEST** | | **$46,665** | |
| 3.303 | DANCKER LLC<br>291 EVANS WAY<br>SOMERVILLE, NJ 8876 | 11/17/2022<br>1/6/2023<br>1/13/2023 | $112,069<br>$504,345<br>$37,679 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL DANCKER LLC** | | **$654,093** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.304 | DANCOR LLC<br>295 NORTH HUBBARDS LANE<br>SUITE 102<br>LOUISVILLE, KY 40207 | 10/31/2022<br>12/1/2022 | $15,134<br>$15,134 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL DANCOR LLC | | **$30,268** | |
| 3.305 | DAVACO<br>4050 VALLEY VIEW LN<br>STE 150<br><br>IRVING, TX 75038 | 10/24/2022<br>10/28/2022<br>11/3/2022<br>11/14/2022 | $12,728<br>$1,530<br>$4,220<br>$26,205 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | TOTAL DAVACO | | **$44,682** | |
| 3.306 | DAVIS & GILBERT LLP<br>1675 BROADWAY<br>NEW YORK, NY 10019 | 11/28/2022<br>12/23/2022<br>12/30/2022<br>1/6/2023<br>1/11/2023 | $399<br>$6,972<br>$26,419<br>$5,474<br>$15,692 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL DAVIS & GILBERT LLP | | **$54,956** | |
| 3.307 | DDR CORP<br>DDRA COMMUNITY CENTERS EIGHT<br><br>CLEVELAND, OH 44193 | 10/31/2022<br>12/1/2022<br>1/12/2023 | $60,443<br>$58,943<br>$36,485 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL DDR CORP | | **$155,870** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.308 | DDR MIAMI AVENUE LLC<br>3401 N MIAMI AVE #132<br>MIAMI, FL 33127 | 10/31/2022<br>11/3/2022<br>12/1/2022 | $33,843<br>$107<br>$26,695 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL DDR MIAMI AVENUE LLC** | | **$60,644** | |
| 3.309 | DDR NASSAU PARK II INC<br>DEPT 330524 20301 52204<br><br>CLEVELAND, OH 44193 | 10/31/2022<br>12/1/2022<br>1/4/2023<br>1/6/2023 | $32,009<br>$32,009<br>$32,217<br>$115 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL DDR NASSAU PARK II INC** | | **$96,350** | |
| 3.310 | DDR PTC LLC<br>DEPT 330524 21089 43010<br>4833 SOLUTION CENTER<br>CHICAGO, IL 60677-4008 | 10/31/2022<br>12/1/2022<br>1/4/2023<br>1/6/2023 | $23,902<br>$23,902<br>$23,862<br>$308 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL DDR PTC LLC** | | **$71,974** | |
| 3.311 | DDR WINTER GARDEN LLC<br>DEPT 337344 21146 51891<br><br>BALTIMORE, MD 21297 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $37,895<br>$37,895<br>$37,246 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL DDR WINTER GARDEN LLC** | | **$113,036** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.312 | DDRC GATEWAY LLC<br>DDR CORP<br><br>CLEVELAND, OH 44193 | 10/31/2022<br>11/3/2022<br>12/1/2022 | $33,597<br>$57<br>$33,597 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL DDRC GATEWAY LLC | | **$67,251** | |
| 3.313 | DDRM HIGHLAND GROVE LLC (199)<br>DEPT 325529 21250 30855<br><br>ATLANTA, GA 30353-4455 | 10/24/2022<br>10/31/2022<br>11/17/2022<br>12/1/2022<br>12/8/2022 | $4,318<br>$27,162<br>$7,318<br>$27,162<br>$8,349 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | TOTAL DDRM HIGHLAND GROVE LLC (199) | | **$74,309** | |
| 3.314 | DDRM HILLTOP PLAZA LP<br>DEPT 3595 15 21246 30756<br><br>ATLANTA, GA 30353-4455 | 10/31/2022<br>11/3/2022<br>12/1/2022 | $22,042<br>$310<br>$22,042 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL DDRM HILLTOP PLAZA LP | | **$44,393** | |
| 3.315 | DDRM PROPERTIES LLC<br>FAYETTEVILLE PAVILION LLC<br>DP 1086342121531393<br>PO BOX 534626<br>ATLANTA, GA 30353-4626 | 10/28/2022<br>12/1/2022 | $1,387<br>$7,412 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL DDRM PROPERTIES LLC | | **$8,799** | |
| 3.316 | DDRTC CORE RETAILFUND LLC<br>DDRTC WINSLOW BAY COMMONS LLC<br><br>ATLANTA, GA 30353-4410 | 10/31/2022<br>12/1/2022 | $12,114<br>$18,135 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL DDRTC CORE RETAILFUND LLC | | **$30,248** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.317 | DDRTC FAYETTE PAVILLION 1 & 2 LLC<br>DEPT 30418 30418 21398<br><br>ATLANTA, GA 30353 | 10/31/2022<br>11/3/2022<br>12/1/2022 | $19,905<br>$39,810<br>$19,905 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL DDRTC FAYETTE PAVILLION 1 & 2 LLC** | | **$79,620** | |
| 3.318 | DDRTC VILLAGE CROSSING PHASE III LLC<br>THE CORPORATION TRUST COMPANY<br>CORPORATION TRUST CENTER<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | 12/1/2022<br>1/4/2023 | $28,355<br>$29,778 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL DDRTC VILLAGE CROSSING PHASE III LLC** | | **$58,134** | |
| 3.319 | DEACON CONSTRUCTION LLC<br>8343 154TH AVE NE STE 210<br>REDMOND, WA 98052 | 11/14/2022<br>12/8/2022<br>12/22/2022 | $542,163<br>$113,566<br>$74,390 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL DEACON CONSTRUCTION LLC** | | **$730,119** | |
| 3.320 | DECISION ANALYST INC<br>2670 E LAMAR BLVD<br><br>ARLINGTON, TX 76011 | 10/28/2022 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL DECISION ANALYST INC** | | **$10,000** | |
| 3.321 | DECISIONPOINT SYSTEMS INC<br>1615 S CONGRESS AVE<br>STE 103<br><br>DELRAY BEACH, FL 33445 | 10/21/2022<br>1/13/2023 | $7,823<br>$20,778 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL DECISIONPOINT SYSTEMS INC** | | **$28,601** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.322 | DEG<br>6601 COLLEGE BLVD<br>SIXTH FLOOR<br>OVERLAND PARK, KS 66201 | 10/24/2022<br>11/22/2022 | $23,970<br>$23,970 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | **TOTAL DEG** | **$47,940** | |
| 3.323 | DEL COOP LLC<br>250 PASSAIC AVE<br><br>FAIRFIELD, NJ 07004 | 10/31/2022<br>12/1/2022<br>1/12/2023 | $25,367<br>$25,000<br>$25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | **TOTAL DEL COOP LLC** | **$75,367** | |
| 3.324 | DELTA & DELTA REALTY TRUST<br>A.T. DEMOULAS TRUSTEE<br>875 EAST ST<br>TEWKSBURY, MA 1876 | 10/31/2022<br>12/1/2022 | $17,928<br>$17,928 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | **TOTAL DELTA & DELTA REALTY TRUST** | **$35,856** | |
| 3.325 | DENA MARIE II LLC<br>C/O KAPLAN REALTY GROUP<br>170 WEST 74TH ST<br>NEW YORK, NY 10023 | 10/20/2022<br>11/17/2022<br>12/15/2022 | $10,351<br>$20,052<br>$6,889 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | **TOTAL DENA MARIE II LLC** | **$37,292** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.326 | DENTSU X LLC<br>3000 TOWN CENTER STE 2100<br>SOUTHFIELD, MI 48075 | 10/21/2022<br>11/18/2022<br>11/23/2022<br>12/16/2022<br>12/23/2022<br>1/6/2023 | $637,267<br>$1,413,503<br>$152,435<br>$129<br>$329,666<br>$2,115,714 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL DENTSU X LLC | | **$4,648,714** | |
| 3.327 | DEPARTMENT OF LABOR & INDUSTRIES<br>901 N MONROE SUITE 100<br><br>SPOKANE, WA 99201 | 10/25/2022<br>11/2/2022 | $7,482<br>$46,875 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | TOTAL DEPARTMENT OF LABOR & INDUSTRIES | | **$54,357** | |
| 3.328 | DESERT SKY ESPLANADE LLC<br>RED MOUNTAIN GROUP<br>1234 EAST 17TH ST<br><br>SANTA ANA, CA 92701 | 10/31/2022<br>12/1/2022 | $22,346<br>$22,346 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL DESERT SKY ESPLANADE LLC | | **$44,692** | |
| 3.329 | DEWCOM LLC<br>DEWCOM<br>C/O BENDERSON DEVELOPMENT<br>7978 COOPER CREEK BOULEVARD SUITE 100<br>UNIVERSITY PARK, FL 34201 | 10/31/2022<br>11/3/2022<br>12/1/2022 | $18,523<br>$943<br>$18,523 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL DEWCOM LLC | | **$37,988** | |
| 3.330 | DFG-CHATTANOOGA LLC<br>C/O SHOPONE CENTERS OPERATING<br><br>CHICAGO, IL 60694-4895 | 10/31/2022<br>12/1/2022 | $11,950<br>$11,950 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL DFG-CHATTANOOGA LLC | | **$23,900** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.331 | DIAMOND PROPERTIES LLC<br>315 S SAGE AVE<br>STE C<br><br>MOBILE, AL 36606 | 10/31/2022<br>12/1/2022 | $13,677<br>$13,677 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL DIAMOND PROPERTIES LLC** | | **$27,355** | |
| 3.332 | DICK'S SPORTING GOODS, INC.<br>ATTN: LEASE ACCOUNTING/ADMINISTRATION<br>345 COURT STREET<br>CORAOPOLIS, PA 15108 | 10/31/2022<br>11/22/2022<br>12/1/2022 | $18,554<br>$1,000<br>$18,554 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL DICK'S SPORTING GOODS, INC.** | | **$38,108** | |
| 3.333 | DILIGENT CORPORATION<br>111 W 33RD ST 16TH FLOOR<br><br>NEW YORK, NY 10001 | 11/14/2022 | $20,930 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL DILIGENT CORPORATION** | | **$20,930** | |
| 3.334 | DILL, JEFFREY J<br>772 KEARNY AVENUE<br>KEARNY, NJ 07032 | 10/19/2022<br>1/5/2023 | $1,767<br>$5,967 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL DILL, JEFFREY J** | | **$7,734** | |
| 3.335 | DISGUISE INC<br>NW 6049<br><br>MINNEAPOLIS, MN 55485-6049 | 12/2/2022<br>12/9/2022 | $276,196<br>$157 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL DISGUISE INC** | | **$276,353** | |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.336 | DIZZION INC<br>600 17TH ST<br>SUITE 2600S<br>DENVER, CO 80202 | 11/4/2022<br>12/16/2022 | $4,519<br>$4,519 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL DIZZION INC** | | **$9,038** | |
| 3.337 | DLE SEVEN LLC (#329)<br>2401 SE TONES DR<br>STE 17<br><br>ANKENY, IA 50021 | 10/31/2022<br>12/1/2022 | $22,822<br>$22,822 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL DLE SEVEN LLC (#329)** | | **$45,643** | |
| 3.338 | DMK VOLVO PARKWAY, LLC<br>C/O SUBURBAN MANAGEMENT GROUP<br>289 INDEPENDENCE BLVD<br>SUITE 300<br>VIRGINIA BEACH, VA 23462 | 11/4/2022<br>11/15/2022<br>12/1/2022<br>1/4/2023 | $1,000<br>$25,784<br>$25,784<br>$25,784 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL DMK VOLVO PARKWAY, LLC** | | **$78,351** | |
| 3.339 | DOLLINGER GOLDEN VALLEY LLC<br>555 TWIN DOLPHIN DR STE 600<br>REDWOOD CITY, CA 94065 | 10/31/2022<br>12/1/2022 | $35,781<br>$35,781 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL DOLLINGER GOLDEN VALLEY LLC** | | **$71,562** | |
| 3.340 | DORMOUSE LLC<br>7250 NE AVALON DR<br><br>CORVALLIS, OR 97330 | 10/31/2022<br>12/1/2022 | $16,500<br>$16,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL DORMOUSE LLC** | | **$33,000** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.341 | DOUGLASVILLE PAVILION LLC<br>2415 W ALABAMA STREET<br>SUITE 205<br>HOUSTON, TX 77098 | 10/24/2022<br>10/31/2022<br>11/14/2022<br>12/1/2022 | $30,570<br>$18,140<br>$114<br>$18,140 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL DOUGLASVILLE PAVILION LLC** | | **$66,963** | |
| 3.342 | DOWNEY LANDING SPE, LLC<br>C/O INVESTEC MANAGEMENT CORP<br>200 E CARRILLO ST<br>SUITE 200<br>SANTA BARBARA, CA 93101 | 10/31/2022<br>12/1/2022<br>12/22/2022 | $25,060<br>$25,060<br>$18,757 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL DOWNEY LANDING SPE, LLC** | | **$68,877** | |
| 3.343 | DOWNTOWN WOODINVILLE<br>C/O TRF PACIFIC LLC<br><br>SEATTLE, WA 98121 | 10/31/2022<br>12/1/2022<br>1/11/2023 | $23,784<br>$23,784<br>$23,784 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL DOWNTOWN WOODINVILLE** | | **$71,351** | |
| 3.344 | DPA REALTY CO LLC<br>C/O THE PHEONIX ORGANIZATION<br>1101 SOUTH ROGERS CIRCLE<br>SUITE 10<br>BOCA RATON, FL 33487 | 10/31/2022<br>12/1/2022<br>1/6/2023 | $18,294<br>$18,294<br>$24,358 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL DPA REALTY CO LLC** | | **$60,946** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

**Part 2: List Certain Transfers Made Before Filing for Bankruptcy**

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.345 | DPI DIRECT<br>13257 KIRKHAM WAY<br>POWAY, CA 92064 | 10/28/2022<br>11/15/2022<br>12/12/2022<br>12/29/2022 | $32,323<br>$59,703<br>$66,299<br>$11,594 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL DPI DIRECT** | | **$169,918** | |
| 3.346 | DREAMGIRL INTERNATIONAL (LOVIN ENTERP)<br>5548 LINDBERGH LANE<br>BELL, CA 90201 | 12/19/2022 | $759,424 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL DREAMGIRL INTERNATIONAL (LOVIN ENTERP)** | | **$759,424** | |
| 3.347 | DRURY LAND DEVELOPMENT, INC (205)<br>13075 MANCHESTER ROAD<br>SUITE 200<br>SAINT LOUIS, MO 63131 | 10/31/2022<br>12/1/2022 | $15,993<br>$15,993 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL DRURY LAND DEVELOPMENT, INC (205)** | | **$31,986** | |
| 3.348 | DS SHOPPING CENTER LLC<br>814 COMMERCE DRIVE STE 300<br>ATTN ACCOUNTING<br>OAK BROOK, IL 60523 | 10/31/2022<br>12/1/2022 | $38,583<br>$38,583 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL DS SHOPPING CENTER LLC** | | **$77,166** | |
| 3.349 | DSM MB II LLC<br>875 EAST STREET<br>TEWKSBURY, MA 1876 | 10/31/2022<br>12/1/2022 | $25,558<br>$23,483 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL DSM MB II LLC** | | **$49,040** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.350 | DSW MESA GRAND SPECTRUM LLC<br>59 ACADEMY STREET<br>POUGHKEEPSIE, NY 12601 | 10/31/2022<br>12/1/2022 | $15,478<br>$15,478 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL DSW MESA GRAND SPECTRUM LLC | | $30,957 | |
| 3.351 | DT AHWATUKEE FOOTHILLS LLC<br>3800 N CENTRAL AVE<br>STE 460<br><br>PHOENIX, AZ 85012 | 10/31/2022<br>12/1/2022<br>1/6/2023 | $25,123<br>$25,123<br>$107 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | TOTAL DT AHWATUKEE FOOTHILLS LLC | | $50,354 | |
| 3.352 | DT PRADO LLC<br>SITE CENTERS<br>3300 ENTERPRISE PARKWAY<br><br>BEACHWOOD, OH 44122 | 10/31/2022<br>12/1/2022<br>1/6/2023 | $23,446<br>$23,321<br>$76 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | TOTAL DT PRADO LLC | | $46,843 | |
| 3.353 | DUANE READE<br>DLC MANAGEMENT CORP AS LEASE ADMIN<br><br>HICKSVILLE, NY 11802-5991 | 10/31/2022<br>12/1/2022 | $46,250<br>$46,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL DUANE READE | | $92,500 | |
| 3.354 | DULUTH (GWINETT) SSR LLC<br>C/O RIVERCREST REALTY ASSOCIATES LLC<br>8816 SIX FORKS RD<br>SUITE 201<br>RALEIGH, NC 27615 | 10/31/2022<br>11/22/2022<br>12/1/2022<br>1/4/2023 | $5,235<br>$261<br>$19,442<br>$19,519 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | TOTAL DULUTH (GWINETT) SSR LLC | | $44,458 | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.355 | DURACO INC<br>14774 COLLECTIONS DR<br><br>CHICAGO, IL 60693 | 12/22/2022<br>12/29/2022 | $12,858<br>$12,858 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL DURACO INC | | $25,717 | |
| 3.356 | DVC 6655-6665 ASSOCIATES LLC<br>6665 SAWMILL RD<br>DUBLIN, OH 43017 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $29,011<br>$29,011<br>$29,011 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL DVC 6655-6665 ASSOCIATES LLC | | $87,034 | |
| 3.357 | DY-CO MANAGEMENT CORP<br>C/O SPM MANAGEMENT INC<br>24 W RAILROAD AVE - PMB 278<br>TENAFLY, NJ 7670 | 10/31/2022<br>12/1/2022 | $13,362<br>$13,362 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL DY-CO MANAGEMENT CORP | | $26,724 | |
| 3.358 | DYNATA LLC<br>19111 DALLAS PKWY<br><br>DALLAS, TX 75287 | 10/28/2022 | $28,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL DYNATA LLC | | $28,400 | |
| 3.359 | E SCOTT FAMILY LIMITED PARTNERSHIP<br>6003 TUSCANY VILLAGE<br>AMARILLO, TX 79119 | 10/31/2022<br>12/1/2022 | $9,455<br>$9,455 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL E SCOTT FAMILY LIMITED PARTNERSHIP | | $18,909 | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.360 | E&A LLC<br>DEPARTMENT #2170<br><br>ATLANTA, GA 30353-6856 | 10/31/2022<br>11/14/2022<br>12/1/2022<br>1/4/2023<br>1/6/2023 | $101,478<br>$5,000<br>$101,478<br>$24,366<br>$659 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | **TOTAL E&A LLC** | **$232,981** | |
| 3.361 | EAGAN PROMENADE INC<br>C/O MIDAMERICA REAL ESTATE<br>5353 WAYZATA BLVD STE 650<br>MINNEAPOLIS, MN 55416 | 10/31/2022<br>12/1/2022<br>1/6/2023 | $17,534<br>$17,581<br>$4,193 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | | **TOTAL EAGAN PROMENADE INC** | **$39,307** | |
| 3.362 | EAST COBB CROSSING LLC<br>3162 JOHNSON FERRY ROAD<br>SUITE 260-35<br>MARIETTA, GA 30062 | 10/31/2022<br>12/1/2022 | $24,825<br>$24,825 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | **TOTAL EAST COBB CROSSING LLC** | **$49,650** | |
| 3.363 | EAST HARRISBURG PC INC<br>C/O TKG PAXTON TOWNE CENTER DEV LP<br>211 NORTH STADIUM BLVD<br>SUITE 201<br>COLUMBIA, MO 65203-1145 | 11/9/2022<br>12/7/2022 | $25,796<br>$26,149 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | | **TOTAL EAST HARRISBURG PC INC** | **$51,945** | |
| 3.364 | EAST HILLS PROPERTIES LLC<br>4100 MACARTHUR BLVD<br>STE 100<br><br>NEWPORT BEACH, CA 92660 | 10/31/2022 | $26,747 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | **TOTAL EAST HILLS PROPERTIES LLC** | **$26,747** | |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.365 | EASTERN SHORE PLAZA LLC<br>701 NORTH POST OAK RD, SUITE 210<br>HOUSTON, TX 77024 | 10/24/2022<br>10/31/2022<br>12/1/2022 | $16,828<br>$16,828<br>$16,828 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL EASTERN SHORE PLAZA LLC** | | **$50,484** | |
| 3.366 | EASTON MARKET LLC (279)<br>C/O DDR<br>26536 NETWORK PLACE<br>CHICAGO, IL 60673-1265 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $28,425<br>$28,256<br>$28,302 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL EASTON MARKET LLC (279)** | | **$84,983** | |
| 3.367 | EASTVALE GATEWAY II, LLC<br>C/O LEWIS OPERATING CORP<br>1156 N. MOUNTAIN AVE<br>UPLAND, CO 91786 | 11/8/2022<br>12/7/2022<br>1/9/2023 | $27,067<br>$27,067<br>$27,067 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL EASTVALE GATEWAY II, LLC** | | **$81,200** | |
| 3.368 | EASTWOOD VILLAGE SHOPPING CENTER 2 LLC<br>5119 MAGAZINE ST<br>ATTN: RUTH GARCIA<br>NEW ORLEANS, LA 70115 | 10/31/2022<br>12/1/2022<br>1/11/2023 | $18,246<br>$18,246<br>$18,246 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL EASTWOOD VILLAGE SHOPPING CENTER 2 LLC** | | **$54,739** | |
| 3.369 | EATONTOWN 36 LLC<br>1401 BROAD STREET<br>CLIFTON, NJ 7013 | 10/31/2022<br>12/1/2022 | $27,135<br>$27,135 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL EATONTOWN 36 LLC** | | **$54,270** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.370 | ECA BULIGO RED WILLOW PTNS LP<br>13041 W LINEBAUGH AVE<br>TAMPA, FL 33626 | 10/31/2022<br>12/1/2022 | $27,262<br>$27,262 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ECA BULIGO RED WILLOW PTNS LP** | | **$54,523** | |
| 3.371 | EDGEWATER RETAIL PARTNERS LLC<br>C/O KIMCO REALTY CORPORATION<br><br>NEW HYDE PARK, NY 11042 | 10/31/2022<br>11/14/2022<br>12/1/2022 | $46,350<br>$4,577<br>$46,952 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL EDGEWATER RETAIL PARTNERS LLC** | | **$97,879** | |
| 3.372 | EDINBURG SRGV LLC<br>7141 MIAMI AVENUE<br>CINCINNATI, OH 45243 | 10/31/2022<br>11/3/2022<br>12/1/2022<br>1/4/2023 | $19,043<br>$3,597<br>$19,043<br>$19,043 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL EDINBURG SRGV LLC** | | **$60,727** | |
| 3.373 | EL TIGRE HOLDING CORP<br>C/O ENGSTROM PROPERTIES INC TRUSTEE<br>837 JEFFERSON BLVD<br>WEST SACRAMENTO, CA 95691 | 10/31/2022<br>12/1/2022 | $10,000<br>$10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL EL TIGRE HOLDING CORP** | | **$20,000** | |
| 3.374 | ELITE MODEL MANAGEMENT LLC<br>245 FIFTH AVE<br>NEW YORK, NY 10016 | 11/4/2022<br>12/8/2022<br>12/16/2022<br>1/12/2023 | $5,550<br>$1,907<br>$3,692<br>$3,870 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL ELITE MODEL MANAGEMENT LLC** | | **$15,020** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.375 | ELLIE SHOES INC<br>C/O THE CIT GROUP/COMM SRVC<br>CHARLOTTE, NC 282011036 | 12/2/2022 | $44,520 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL ELLIE SHOES INC** | | **$44,520** | |
| 3.376 | ELMWOOD RETAIL PROPERTIES LLC<br>1200 S CLEARVIEW PKWY<br>STE 1166<br><br>NEW ORLEANS, LA 70123 | 11/10/2022<br>12/6/2022 | $22,576<br>$22,576 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ELMWOOD RETAIL PROPERTIES LLC** | | **$45,153** | |
| 3.377 | ENCINITAS TOWN CENTER P/3<br>515 SOUTH FIGUEROA STREET<br>SUITE 1230<br>LOS ANGELES, CA 90071 | 10/31/2022<br>12/1/2022 | $23,972<br>$23,732 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ENCINITAS TOWN CENTER P/3** | | **$47,704** | |
| 3.378 | ENFIELD SQUARE REALTY LLC<br>ENFIELD SQUARE REALTY LLC<br>C/O NAMCO REALTY LLC<br>150 GREAT NECK ROAD SUITE 304<br>GREAT NECK, NY 11021 | 10/24/2022<br>11/17/2022<br>11/22/2022<br>12/15/2022 | $5,692<br>$14,418<br>$69<br>$4,269 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ENFIELD SQUARE REALTY LLC** | | **$24,449** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.379 ENGIE INSIGHT SERVICES INC<br>1313 N ATLANTIC ST<br>SPOKANE, WA 992012330 | 10/21/2022 | $303,553 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | 10/24/2022 | $151,617 | |
| | 10/25/2022 | $87,637 | |
| | 10/27/2022 | $159,875 | |
| | 11/1/2022 | $246,310 | |
| | 11/3/2022 | $121,075 | |
| | 11/4/2022 | $160,005 | |
| | 11/8/2022 | $106,643 | |
| | 11/10/2022 | $226,440 | |
| | 11/14/2022 | $161,355 | |
| | 11/15/2022 | $174,256 | |
| | 11/17/2022 | $173,872 | |
| | 11/22/2022 | $331,786 | |
| | 11/25/2022 | $99,422 | |
| | 11/29/2022 | $99,085 | |
| | 12/1/2022 | $205,357 | |
| | 12/2/2022 | $141,165 | |
| | 12/6/2022 | $90,268 | |
| | 12/8/2022 | $184,946 | |
| | 12/12/2022 | $272,583 | |
| | 12/13/2022 | $106,458 | |
| | 12/15/2022 | $122,368 | |
| | 12/19/2022 | $157,178 | |
| | 12/20/2022 | $101,594 | |
| | 12/22/2022 | $9,647 | |
| | 12/23/2022 | $193,664 | |
| | 12/27/2022 | $119,193 | |
| | 12/29/2022 | $217,612 | |
| | 12/30/2022 | $161,625 | |
| | 1/5/2023 | $168,059 | |
| | 1/9/2023 | $98,518 | |
| | 1/10/2023 | $164,329 | |
| | 1/12/2023 | $408,093 | |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| | | 1/13/2023 | $147,586 | |
| | **TOTAL ENGIE INSIGHT SERVICES INC** | | **$5,673,174** | |
| 3.380 | EPLUS TECHNOLOGY, INC.<br>13595 DULLES TECHNOLOGY DR<br><br>HERNDON, VA 20171 | 10/27/2022 | $44,562 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL EPLUS TECHNOLOGY, INC.** | | **$44,562** | |
| 3.381 | EPPS BRIDGE CENTRE PROPERTY COMPANY LLC<br>6445 POWERS FERRY ROAD<br><br>ATLANTA, GA 30339 | 10/31/2022 | $25,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $25,400 | |
| | | 1/4/2023 | $25,400 | |
| | **TOTAL EPPS BRIDGE CENTRE PROPERTY COMPANY LLC** | | **$76,200** | |
| 3.382 | EQUINIX INC<br>1 LAGOON DR<br>STE 400<br><br>REDWOOD CITY, CA 94065 | 11/4/2022 | $23,123 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | | 12/2/2022 | $23,123 | |
| | | 1/13/2023 | $23,123 | |
| | **TOTAL EQUINIX INC** | | **$69,370** | |
| 3.383 | EREP MARKET PLACE I LLC<br>BBVA COMPASS<br><br>HOUSTON, TX 77210 | 10/31/2022 | $17,050 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $17,050 | |
| | | 1/4/2023 | $17,050 | |
| | **TOTAL EREP MARKET PLACE I LLC** | | **$51,150** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.384 | ERMETIC INC<br>33 ARCH STREET<br>BOSTON, MA 2110 | 12/9/2022 | $17,995 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | TOTAL ERMETIC INC | | $17,995 | |
| 3.385 | ERP MINGO MARKETPLACE, LLC<br>LEASE ID: 1358014<br><br>CHICAGO, IL 60673-1240 | 10/31/2022<br>11/3/2022<br>12/1/2022 | $19,551<br>$109<br>$19,551 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL ERP MINGO MARKETPLACE, LLC | | $39,211 | |
| 3.386 | ESTRELLA FALLS LLC<br>1350 WEST 3RD STREET<br><br>CLEVELAND, OH 44113 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $22,602<br>$22,602<br>$22,602 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL ESTRELLA FALLS LLC | | $67,806 | |
| 3.387 | ETS PROPERTIES LLC<br>2593 NEWBERN CT<br>THOUSAND OAKS, CA 91361 | 10/31/2022<br>12/1/2022 | $24,505<br>$52,394 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL ETS PROPERTIES LLC | | $76,899 | |
| 3.388 | EVERYTHING LEGWEAR<br>800 SECURITY ROW SUITE #4<br>RICHARDSON, TX 75081 | 12/13/2022 | $90,352 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL EVERYTHING LEGWEAR | | $90,352 | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.389 | EXPRESS SERVICES, INC.<br>FILE 749073<br><br>LOS ANGELES, CA 90074-9073 | 10/24/2022<br>11/14/2022<br>11/17/2022<br>11/18/2022<br>12/2/2022<br>12/22/2022<br>1/13/2023 | $57,889<br>$3,001<br>$1,235<br>$34,860<br>$16,459<br>$4,401<br>$3,749 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL EXPRESS SERVICES, INC.** | | **$121,594** | |
| 3.390 | F&M PARTNERSHIP<br>1530 J STREET STE 200<br>SACRAMENTO, CA 95814 | 10/24/2022<br>12/22/2022<br>1/4/2023 | $928<br>$50,292<br>$25,146 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL F&M PARTNERSHIP** | | **$76,366** | |
| 3.391 | FACCHINO LABARBERA BLOSSOM HIL,DE LLC<br>873 BLOSSOM HILL RD<br>SAN JOSE, CA 95123 | 10/31/2022<br>12/1/2022 | $26,253<br>$26,253 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL FACCHINO LABARBERA BLOSSOM HIL,DE LLC** | | **$52,506** | |
| 3.392 | FAIRBOURNE PROPERTIES LLC AAF<br>SPUS8 SEMINOLE JV PROP LLC<br><br>ATLANTA, GA 30374-4882 | 10/31/2022<br>12/1/2022 | $22,518<br>$18,782 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL FAIRBOURNE PROPERTIES LLC AAF** | | **$41,300** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.393 | FAIRLESS HILLS SHOPPING CENTER LP<br>1250 ROUTE 28<br>STE 101<br>BRANCHBURG, NJ 8876 | 10/31/2022<br>12/1/2022 | $15,392<br>$15,392 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL FAIRLESS HILLS SHOPPING CENTER LP** | | **$30,783** | |
| 3.394 | FAYETTE PLACE IMPROVEMENTS OWNER LLC<br>C/O DLC MANAGEMENT CORP<br><br>WHITE PLAINS, NY 10602 | 11/14/2022<br>12/7/2022 | $22,149<br>$22,149 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL FAYETTE PLACE IMPROVEMENTS OWNER LLC** | | **$44,298** | |
| 3.395 | FBG HARRIMAN UPPER RETAIL LLC<br>C/O RD MANAGEMENT LLC<br>810 SEVENTH AVENUE, 10TH FLOOR<br>NEW YORK, NY 10019 | 11/14/2022<br>11/22/2022<br>12/1/2022 | $1,491<br>$497<br>$14,723 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL FBG HARRIMAN UPPER RETAIL LLC** | | **$16,711** | |
| 3.396 | FBJ INVESTORS LP<br>C/O DIVARIS PROPERTY MANAGEMENT CORP<br>ONE COLUMBUS CENTER SUITE 700<br>VIRGINIA BEACH, VA 23462 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $18,089<br>$18,089<br>$18,282 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL FBJ INVESTORS LP** | | **$54,460** | |
| 3.397 | FC TREECO COLUMBIA PARK ASSOCIATES LLC<br>C/O WELLS FARGO BANK LLC<br><br>BALTIMORE, MD 21275-5922 | 10/31/2022<br>12/1/2022 | $50,912<br>$55,839 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL FC TREECO COLUMBIA PARK ASSOCIATES LLC** | | **$106,751** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.398 | FEDERAL EXPRESS CORP<br>3610 HACKS CROSS RD<br><br>MEMPHIS, TN 38125 | 11/4/2022<br>11/25/2022<br>12/2/2022<br>12/9/2022<br>1/6/2023 | $1,271<br>$1,484<br>$129<br>$103<br>$42,802 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL FEDERAL EXPRESS CORP** | | **$45,789** | |
| 3.399 | FEDERAL REALTY INVESTMENT TRUST<br>PROPERTY #198-1980<br><br>PHILADELPHIA, PA 19178 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $28,666<br>$28,666<br>$28,446 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL FEDERAL REALTY INVESTMENT TRUST** | | **$85,778** | |
| 3.400 | FEDERATED SERVICE SOLUTIONS INC<br>30955 NORTHWESTERN HIGHWAY<br>FARMINGTON HILLS, MI 48334 | 10/28/2022<br>11/3/2022<br>11/14/2022<br>12/15/2022<br>12/23/2022 | $31,349<br>$10,551<br>$17,792<br>$1,466<br>$21,676 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL FEDERATED SERVICE SOLUTIONS INC** | | **$82,834** | |
| 3.401 | FETCH FOR COOL PETS<br>115 KENNEDY DRIVE<br>SAYREVILLE, NJ 8872 | 12/2/2022 | $90,170 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL FETCH FOR COOL PETS** | | **$90,170** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.402 | FIDELIS RETAIL OPPORTUNITY FUND I LP<br>COTTONWOOD RETAIL ASSOCIATES LLC<br>564 NORTH GUADALUPE ST<br>SANTA FE, NM 87501 | 10/31/2022 | $21,562 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $21,562 | |
| | | 1/4/2023 | $21,562 | |
| | **TOTAL FIDELIS RETAIL OPPORTUNITY FUND I LP** | | **$64,687** | |
| 3.403 | FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY LLC<br>88 BLACK FALCON AVE STE 167<br>BOSTON, MA 2210 | 10/19/2022 | $821,540 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 10/25/2022 | $44,876 | |
| | | 11/1/2022 | $865,390 | |
| | | 11/3/2022 | $44,876 | |
| | | 11/7/2022 | $46,163 | |
| | | 11/16/2022 | $885,226 | |
| | | 11/21/2022 | $46,833 | |
| | | 11/23/2022 | $31,108 | |
| | | 11/28/2022 | $797,358 | |
| | | 12/5/2022 | $45,618 | |
| | | 12/13/2022 | $769,745 | |
| | | 12/19/2022 | $48,042 | |
| | | 12/28/2022 | $749,259 | |
| | | 12/29/2022 | $3,116 | |
| | | 1/3/2023 | $46,786 | |
| | | 1/13/2023 | $713,361 | |
| | | 1/17/2023 | $48,615 | |
| | **TOTAL FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY LLC** | | **$6,007,910** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.404 | FIREWHEEL SHOPS LLC<br>301 S SHERMAN ST STE 100<br>RICHARDSON, TX 75081 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $42,186<br>$26,042<br>$26,042 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL FIREWHEEL SHOPS LLC** | | **$94,271** | |
| 3.405 | FIRST A&A CAPITAL LLC<br>3435 WILSHIRE BLVD #2820<br>LOS ANGELES, CA 90010 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $26,812<br>$6,156<br>$26,812 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL FIRST A&A CAPITAL LLC** | | **$59,779** | |
| 3.406 | FIRST FEDERAL PLAZA LLC<br>1020 INDUSTRY RD<br>SUITE 40<br>LEXINGTON, KY 40505 | 10/31/2022<br>12/1/2022 | $15,142<br>$15,142 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL FIRST FEDERAL PLAZA LLC** | | **$30,285** | |
| 3.407 | FIRST INTERSTATE OF WILLOUGHBY LTD<br>THE OFFICES AT LEGACY VILLAGE<br><br>LYNDHURST, OH 44124 | 10/31/2022<br>12/1/2022<br>1/12/2023 | $20,643<br>$20,712<br>$20,676 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL FIRST INTERSTATE OF WILLOUGHBY LTD** | | **$62,032** | |
| 3.408 | FIRST RICHLAND LP<br>C/O BROWMAN DEVELOPMENT CO INC<br>1556 PARKSIDE DRIVE<br>WALNUT CREEK, CA 94596 | 10/31/2022<br>11/3/2022<br>12/1/2022 | $22,214<br>$2,324<br>$23,192 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL FIRST RICHLAND LP** | | **$47,730** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.409 | FITZGERALD YAP KREDITOR LLP<br>2 PARK PLAZA STE 850<br>IRVINE, CA 92614 | 11/22/2022<br>12/22/2022<br>1/6/2023 | $19,752<br>$2,697<br>$19,553 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL FITZGERALD YAP KREDITOR LLP** | | **$42,002** | |
| 3.410 | FIVE OAKS OUTLET CENTERS INC<br>9231 MIDDLEBROOK PIKE<br><br>KNOXVILLE, TN 37931 | 10/31/2022<br>12/1/2022 | $15,427<br>$15,427 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL FIVE OAKS OUTLET CENTERS INC** | | **$30,854** | |
| 3.411 | FL SALES/USE TAX RETURN DR-15<br>TBD | 10/19/2022<br>12/20/2022 | $773,811<br>$2,974,675 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL FL SALES/USE TAX RETURN DR-15** | | **$3,748,485** | |
| 3.412 | FLAGLER S.C. LLC<br>FLAGLER S.C.<br>C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY SUITE 201<br>JERICHO, NY 11723 | 10/31/2022<br>12/1/2022 | $28,535<br>$28,535 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL FLAGLER S.C. LLC** | | **$57,069** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.413 | FLAMINGO KID SIGNS INC<br>210 S SAGINAW<br>BYRON, MI 48418 | 10/24/2022 | $99,930 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | | 11/3/2022 | $1,407 | |
| | | 11/14/2022 | $11,516 | |
| | | 11/22/2022 | $2,250 | |
| | | 12/1/2022 | $18,660 | |
| | | 12/15/2022 | $3,525 | |
| | | 12/22/2022 | $109,757 | |
| | | 1/6/2023 | $27 | |
| | | 1/13/2023 | $25,600 | |
| | **TOTAL FLAMINGO KID SIGNS INC** | | **$272,671** | |
| 3.414 | FLASH SALES INC<br>4401 NW 167 ST<br>MIAMI, FL 33055 | 10/21/2022 | $2,439 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/28/2022 | $3,171 | |
| | | 11/4/2022 | $2,103 | |
| | | 11/18/2022 | $4,292 | |
| | | 12/2/2022 | $1,632 | |
| | **TOTAL FLASH SALES INC** | | **$13,637** | |
| 3.415 | FLOORMAX USA<br>7701 DERRY ST<br>HARRISBURG, PA 17111 | 10/24/2022 | $36,467 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL FLOORMAX USA** | | **$36,467** | |
| 3.416 | FLORIDA DEPARTMENT OF AGRICULTURE<br>TBD | 12/22/2022 | $13,141 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL FLORIDA DEPARTMENT OF AGRICULTURE** | | **$13,141** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.417 | FOCAL POINT DATA RISK LLC<br>75 TRI-STATE INTERNATIONAL<br><br>LINCOLNSHIRE, IL 60069 | 12/9/2022<br>12/23/2022 | $30,056<br>$19,190 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL FOCAL POINT DATA RISK LLC** | | **$49,246** | |
| 3.418 | FORPLAY INC<br>6921 VALJEAN AVE<br>VAN NUYS, CA 91406 | 12/14/2022 | $559,573 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL FORPLAY INC** | | **$559,573** | |
| 3.419 | FORT GRATIOT REALTY LLC<br>C/O HAKIMI CAPITAL GROUP<br>ATTN BYRON HAKIMI<br>150 GREAT NECK RD STE 304<br>GREAT NECK, NY 11021 | 10/31/2022<br>12/1/2022<br>12/22/2022 | $18,005<br>$18,005<br>$5,632 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL FORT GRATIOT REALTY LLC** | | **$41,641** | |
| 3.420 | FORTRA LLC<br>TBD | 1/5/2023 | $10,779 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL FORTRA LLC** | | **$10,779** | |
| 3.421 | FOX ROTHSCHILD LLP<br>ATTN: ACCOUNTS RECEIVABLE<br>PRINCETON, NJ 085435231 | 10/21/2022<br>10/27/2022<br>11/3/2022<br>12/22/2022<br>1/6/2023 | $7,564<br>$1,745<br>$7,511<br>$1,038<br>$67,917 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL FOX ROTHSCHILD LLP** | | **$85,774** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.422 | FR REALTY WESTGATE MALL, LLC<br>C/O FEDERAL REALTY INVESTMENT TRUST<br><br>LOS ANGELES, CA 90084-6073 | 10/31/2022<br>12/1/2022 | $35,581<br>$35,581 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL FR REALTY WESTGATE MALL, LLC** | | **$71,162** | |
| 3.423 | FRED PRYOR SEMINARS & CAREER TRACK<br>TBD | 1/11/2023 | $50,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL FRED PRYOR SEMINARS & CAREER TRACK** | | **$50,000** | |
| 3.424 | FREMONT RETAIL PARTNERS, LP<br>SCAF0951B-LPARTCI00<br><br>NEWARK, NJ 07101 | 10/28/2022<br>10/31/2022<br>12/1/2022<br>12/12/2022 | $17,062<br>$50,568<br>$52,767<br>$2,837 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL FREMONT RETAIL PARTNERS, LP** | | **$123,233** | |
| 3.425 | FRITO-LAY<br>75 REMITTANCE DRIVE<br>SUITE 1217<br>CHICAGO, IL 60675 | 10/21/2022<br>10/28/2022<br>11/4/2022<br>11/14/2022<br>11/18/2022<br>11/25/2022<br>12/2/2022<br>12/9/2022<br>1/6/2023 | $8,154<br>$7,641<br>$7,281<br>$5,621<br>$7,331<br>$3,241<br>$8,068<br>$6,763<br>$10,640 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL FRITO-LAY** | | **$64,739** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.426 | FRONTLINE REAL ESTATE PARTNERS LLC<br>477 ELM PLACE<br>HIGHLAND PARK, IL 60035 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $23,744<br>$23,744<br>$23,744 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL FRONTLINE REAL ESTATE PARTNERS LLC** | | **$71,233** | |
| 3.427 | FTC PROPERTY MANAGEMENT LLC<br>821 N STREET STE 102<br>ANCHORAGE, AK 99501 | 10/31/2022<br>12/1/2022 | $34,143<br>$34,143 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL FTC PROPERTY MANAGEMENT LLC** | | **$68,285** | |
| 3.428 | FUNKO<br>2802 WETMORE AVE<br>STE 100<br><br>EVERETT, WA 98201 | 10/21/2022<br>10/28/2022<br>11/18/2022<br>12/2/2022 | $9,504<br>$1,611<br>$36<br>$7,607 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL FUNKO** | | **$18,758** | |
| 3.429 | FUNWORLD<br>80 VOICE ROAD<br>CARLE PLACE, NY 11514 | 12/29/2022 | $32,342 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL FUNWORLD** | | **$32,342** | |
| 3.430 | FUZE INC<br>2 COPLEY PLACE<br>FLOOR 7<br><br>BOSTON, MA 02116 | 11/4/2022<br>11/14/2022<br>12/9/2022<br>1/5/2023 | $69,231<br>$70,020<br>$72,060<br>$114,856 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL FUZE INC** | | **$326,167** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.431 | FW IL-RIVERSIDE/RIVERS EDGE<br>3040 SOLUTIONS CENTER<br>CHICAGO, IL 60677-3000 | 10/31/2022<br>12/1/2022 | $28,168<br>$28,168 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL FW IL-RIVERSIDE/RIVERS EDGE** | | **$56,336** | |
| 3.432 | G FORTE ASSOCIATES INC<br>9 BREWSTER AVENUE<br>FORT SALONGA, NY 11768-0000 | 10/31/2022<br>12/1/2022 | $29,805<br>$29,805 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL G FORTE ASSOCIATES INC** | | **$59,611** | |
| 3.433 | G&I IX CAMP CREEK PROPERTY LLC<br>C/O DRA ADVISORS LLC<br>220 EAST 42ND STREET<br>27TH FLOOR<br>NEW YORK, NY 10017 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $23,142<br>$23,142<br>$23,142 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL G&I IX CAMP CREEK PROPERTY LLC** | | **$69,427** | |
| 3.434 | G&I IX EMPIRE JV DLC LLC<br>C/O DRA ADVISORS LLC<br>220 EAST 42ND ST, 27TH FL<br>NEW YORK, NY 10017 | 11/14/2022<br>12/1/2022<br>1/12/2023 | $13,476<br>$13,064<br>$13,064 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL G&I IX EMPIRE JV DLC LLC** | | **$39,603** | |
| 3.435 | G&I IX ESPLANADE PROPERTY LP<br>F/B/O MUFG UNION BANK NA<br>2001 SATURN ST<br>ACCT 0100152371/MC#4-30A-953<br>MONTEREY PARK, CA 91755 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $40,085<br>$41,936<br>$41,936 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL G&I IX ESPLANADE PROPERTY LP** | | **$123,958** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.436 | G&I IX SOUTHGATE SHOP CTR JV LLC<br>3200 N MILITARY TRAIL<br>SUITE 400<br>BOCA RATON, FL 33431 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $15,815<br>$15,815<br>$15,815 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL G&I IX SOUTHGATE SHOP CTR JV LLC** | | **$47,444** | |
| 3.437 | G&I VALLEY BEND PROPERTY LLC<br>C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC<br>ATTN: J. DAVID FOLDS<br>901 K STREET NW – SUITE 900<br>WASHINGTON, DC 20001 | 10/31/2022<br>12/1/2022 | $15,994<br>$15,994 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL G&I VALLEY BEND PROPERTY LLC** | | **$31,987** | |
| 3.438 | G&I VIII MW RETAIL LLC<br>69 MOUNT HOPE BLVD<br>HASTING-ON-HUDSON, NY 10706 | 10/31/2022<br>12/1/2022 | $13,234<br>$13,234 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL G&I VIII MW RETAIL LLC** | | **$26,467** | |
| 3.439 | G&I VIII PIEDMONT PLAZA LLC<br>C/O WOOLBRIGHT DEVELOPMENT<br>3200 N MILITARY TRAIL SUITE 400<br>BOCA RATON, FL 33431 | 10/31/2022<br>11/3/2022<br>12/1/2022<br>1/6/2023 | $24,519<br>$24<br>$26,369<br>$24 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL G&I VIII PIEDMONT PLAZA LLC** | | **$50,936** | |
| 3.440 | G&I X MONTCLAIR ON CENTER LLC<br>3333 RICHMOND RD STE 320<br>BEACHWOOD, OH 44122 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $21,827<br>$21,827<br>$19,092 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL G&I X MONTCLAIR ON CENTER LLC** | | **$62,745** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.441 | GA SALES/USE TAX REPORT ST-3<br>TBD | 10/19/2022<br>11/18/2022<br>12/21/2022 | $377,243<br>$1,004,696<br>$290,851 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL GA SALES/USE TAX REPORT ST-3** | | **$1,672,790** | |
| 3.442 | GALLERIA 1848 LLC<br>300 WEST SUMMIT STE 250<br>CHARLOTTE, NC 28203 | 10/31/2022<br>12/1/2022 | $17,987<br>$17,987 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL GALLERIA 1848 LLC** | | **$35,973** | |
| 3.443 | GAM PROPERTY CORP<br>3 POLICE DR<br>GOSHEN, NY 10924 | 10/31/2022<br>11/22/2022<br>12/1/2022<br>1/4/2023 | $97,500<br>$2,824<br>$99,800<br>$99,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL GAM PROPERTY CORP** | | **$299,924** | |
| 3.444 | GARDA CL ATLANTIC INC<br>GARDAWORLD<br><br>BOCA RATON, FL 33431 | 10/24/2022<br>11/22/2022<br>1/13/2023 | $44,120<br>$24,409<br>$260,311 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL GARDA CL ATLANTIC INC** | | **$328,840** | |
| 3.445 | GARDEN CITY OWNER LLC<br>33 BOYLSTON ST<br>SUITE 3000<br><br>CHESTNUT HILL, MA 02467 | 10/31/2022<br>12/1/2022 | $36,772<br>$45,850 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Garbage |
| | **TOTAL GARDEN CITY OWNER LLC** | | **$82,621** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.446 | GARRISON FOREST ASSOC LTD PTSHIP<br>C/O M LEO STORCH MNGMT CORP GP/HOOKS VLLG STE 312<br><br>BALTIMORE, MD 21208 | 10/31/2022<br>11/22/2022<br>12/1/2022 | $21,220<br>$35,214<br>$21,220 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL GARRISON FOREST ASSOC LTD PTSHIP** | | **$77,654** | |
| 3.447 | GATEWAY AFTON RIDGE INC<br>32716 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0327 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $16,868<br>$16,868<br>$16,868 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL GATEWAY AFTON RIDGE INC** | | **$50,605** | |
| 3.448 | GB EVANSVILLE DEVELOPERS LLC<br>LLOYD CROSSING SHOPPING CENTER LLC<br>350 MASSACHUSETTS AVE, STE 400<br>INDIANAPOLIS, IN 46204 | 10/31/2022<br>12/1/2022 | $20,347<br>$20,298 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL GB EVANSVILLE DEVELOPERS LLC** | | **$40,645** | |
| 3.449 | GENSLER<br>12478 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | 11/3/2022<br>12/22/2022<br>1/13/2023 | $11,667<br>$24,238<br>$18,898 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL GENSLER** | | **$54,803** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.450 | GERTEX USA INC<br>9 DENSLEY AVE<br>TORONTO, NULL M6M2D5 | 10/21/2022 | $18,690 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 11/21/2022 | $16,062 | |
| | | 12/2/2022 | $53,365 | |
| | | 12/16/2022 | $23,382 | |
| | | 12/23/2022 | $279 | |
| | | 1/6/2023 | $1,257 | |
| | **TOTAL GERTEX USA INC** | | **$113,035** | |
| 3.451 | GGF1 NOARTH OLMSTED 2016 LLC<br>3730 WEDGEWOOD CHASE<br>NORCROSS, GA 30092 | 10/31/2022 | $9,294 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $24,794 | |
| | | 1/13/2023 | $24,794 | |
| | **TOTAL GGF1 NOARTH OLMSTED 2016 LLC** | | **$58,882** | |
| 3.452 | GGP-OTAY RANCH LP<br>110 NORTH WACKER DR<br>CHICAGO, IL 60606 | 10/31/2022 | $34,397 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $34,397 | |
| | **TOTAL GGP-OTAY RANCH LP** | | **$68,794** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.453 | GIBSON GREETINGS<br>ATTN: JIM OEHLER<br>CINCINNATI, OH 45237 | 10/21/2022 | $61,593 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/31/2022 | $60,477 | |
| | | 11/4/2022 | $57,017 | |
| | | 11/14/2022 | $54,251 | |
| | | 11/18/2022 | $52,469 | |
| | | 11/25/2022 | $50,988 | |
| | | 12/2/2022 | $39,575 | |
| | | 12/9/2022 | $46,780 | |
| | | 12/16/2022 | $52,799 | |
| | | 12/22/2022 | $59,027 | |
| | | 12/29/2022 | $60,450 | |
| | | 1/6/2023 | $37,262 | |
| | | 1/12/2023 | $44,271 | |
| | **TOTAL GIBSON GREETINGS** | | **$676,958** | |
| 3.454 | GLOBAL MOBILITY SOLUTIONS LLC<br>205 E 78TH ST<br>NEW YORK, NY 10075 | 11/3/2022 | $295 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 11/17/2022 | $114,585 | |
| | | 12/23/2022 | $1,131 | |
| | | 1/6/2023 | $295 | |
| | | 1/12/2023 | $51,563 | |
| | **TOTAL GLOBAL MOBILITY SOLUTIONS LLC** | | **$167,870** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.455 | GLOCO ACCENTS INC.<br>1490 BEAULAC<br>VILLE ST. LAURENT, NULL H4R 1R7 | 10/19/2022 | $11,547 | ☐ Secured debt |
| | | 10/28/2022 | $9,124 | ☐ Unsecured loan repayment |
| | | 11/16/2022 | $4,562 | ☑ Suppliers or vendors |
| | | 11/23/2022 | $4,419 | ☐ Services |
| | | 12/5/2022 | $4,562 | ☐ Other |
| | | 12/13/2022 | $6,201 | |
| | | 12/20/2022 | $12,331 | |
| | **TOTAL GLOCO ACCENTS INC.** | | **$52,747** | |
| 3.456 | GM NORTHRUP CORPORATION<br>15950 FRANKLIN TRAIL SE<br>PRIOR LAKE, MN 55372 | 12/22/2022 | $199,684 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL GM NORTHRUP CORPORATION** | | **$199,684** | |
| 3.457 | GM REALTY OF BANGOR LLC<br>MAIL STOP P7-PFSC-02-M<br>PNC BANK- BANK BY MAIL<br>500 FIRST AVE<br>PITTSBURGH, PA 15219 | 11/14/2022 | $15,052 | ☐ Secured debt |
| | | 12/7/2022 | $15,052 | ☐ Unsecured loan repayment |
| | | 1/5/2023 | $283 | ☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL GM REALTY OF BANGOR LLC** | | **$30,387** | |
| 3.458 | GMG LLC<br>220 MAINE MALL ROAD<br>SOUTH PORTLAND, ME 4106 | 10/31/2022 | $14,657 | ☐ Secured debt |
| | | 12/1/2022 | $14,657 | ☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL GMG LLC** | | **$29,314** | |
| 3.459 | GMN INVESTMENTS MILLER LP<br>115 W BROWN STREET<br>BIRMINGHAM, MI 48009 | 11/14/2022 | $21,806 | ☐ Secured debt |
| | | 12/15/2022 | $21,806 | ☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL GMN INVESTMENTS MILLER LP** | | **$43,612** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.460 | GMN PROPERTIES LLC<br>405 CEDAR TRAIL<br>WINSTON SALEM, NC 27104 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $21,813<br>$21,813<br>$21,813 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL GMN PROPERTIES LLC** | | **$65,438** | |
| 3.461 | GOLDEN SHUTTLE<br>4621 LITTLEJOHN ST<br>BALDWIN PARK, CA 91706 | 12/2/2022<br>12/16/2022<br>1/6/2023 | $927,572<br>$27,231<br>$39,991 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL GOLDEN SHUTTLE** | | **$994,794** | |
| 3.462 | GOLDEN SPECTRUM PROPERTY LLC<br>C/O CHARLES DUNN REAL ESTATE SERVICES INC<br>800 W SIXTH STREET, 6TH FLOOR<br>LOS ANGELES, CA 90017 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $23,737<br>$23,737<br>$23,737 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL GOLDEN SPECTRUM PROPERTY LLC** | | **$71,211** | |
| 3.463 | GOOGLE INC<br>1600 AMPHITHEATER PKWY<br><br>MOUNTAIN VIEW, CA 94043 | 10/24/2022<br>10/31/2022<br>12/1/2022<br>1/6/2023<br>1/13/2023 | $1,208,597<br>$2,417,195<br>$106,891<br>$133,544<br>$560,101 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL GOOGLE INC** | | **$4,426,328** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.464 | GRAINGER<br>DEPT 830001590<br>PALATINE, IL 600380001 | 10/24/2022 | $2,137 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/28/2022 | $3,786 | |
| | | 11/3/2022 | $2,176 | |
| | | 11/14/2022 | $1,577 | |
| | | 11/23/2022 | $2,535 | |
| | | 12/8/2022 | $649 | |
| | | 12/15/2022 | $2,826 | |
| | | 12/22/2022 | $7,835 | |
| | | 1/6/2023 | $3,997 | |
| | | 1/13/2023 | $8,739 | |
| | | **TOTAL GRAINGER** | **$36,257** | |
| 3.465 | GRAND + BENEDICTS<br>6140 SW MACADAM AVE<br>PORTLAND, OR 97239 | 10/28/2022 | $11,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | | 11/17/2022 | $11,500 | |
| | | 11/22/2022 | $25,931 | |
| | | **TOTAL GRAND + BENEDICTS** | **$48,931** | |
| 3.466 | GRAND AVENUE ASSOCIATES (283)<br>3201 OLD GLENVIEW ROAD #301<br>WILMETTE, IL 60091 | 10/31/2022 | $28,747 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | | 11/22/2022 | $74 | |
| | | 12/1/2022 | $28,747 | |
| | | **TOTAL GRAND AVENUE ASSOCIATES (283)** | **$57,567** | |
| 3.467 | GRAND FORKS ASSOCIATES LP<br>14 N PEORIA ST<br><br>CHICAGO, IL 60607 | 10/31/2022 | $6,833 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $6,833 | |
| | | **TOTAL GRAND FORKS ASSOCIATES LP** | **$13,667** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.468 | GRAND PLAZA MGMT LLC<br>5850 CANOGA AVE STE 650<br>C/O NMC SOUTH LLC<br>WOODLAND HILLS, CA 91367 | 10/24/2022<br>10/31/2022<br>11/22/2022<br>12/1/2022 | $128<br>$25,194<br>$62<br>$25,194 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL GRAND PLAZA MGMT LLC** | | **$50,579** | |
| 3.469 | GRANDPOP REALTY CORP<br>C/O POP REALTY CORP<br>SPRINGFIELD, NJ 7081 | 10/31/2022<br>12/1/2022 | $54,032<br>$54,032 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL GRANDPOP REALTY CORP** | | **$108,064** | |
| 3.470 | GRANITE TELECOMMUNICATIONS<br>100 NEWPORT AVE EXTENSION<br><br>QUINCY, MA 02171 | 11/4/2022<br>12/9/2022 | $14,246<br>$13,155 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL GRANITE TELECOMMUNICATIONS** | | **$27,401** | |
| 3.471 | GRAY ENTERPRISES LP<br>2200 HARBOR BLVD, SUTIE B-170<br>COSTA MESA, CA 92627 | 10/31/2022<br>12/1/2022<br>1/5/2023 | $29,867<br>$29,867<br>$29,867 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL GRAY ENTERPRISES LP** | | **$89,600** | |
| 3.472 | GREAT SOUTH BAY SHOPPING CTR<br>OLSHAN PROPERTIES<br>600 MADISON AVE, 14TH FLOOR<br><br>NEW YORK, NY 10022 | 10/24/2022<br>10/31/2022<br>12/1/2022<br>1/4/2023 | $12,912<br>$28,087<br>$28,087<br>$28,087 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL GREAT SOUTH BAY SHOPPING CTR** | | **$97,172** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.473 | GREENWAY PLAZA LLC<br>7315 WISCONSIN AVE STE 1000 W<br>BETHESDA, MD 20814 | 10/31/2022<br>12/1/2022 | $37,872<br>$37,872 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL GREENWAY PLAZA LLC** | | **$75,745** | |
| 3.474 | GREF GG EASTLAND CENTER LP<br>GREF GG EASTLAND CENTER LP C/O PINE TREE COMMERCIAL REALTY LLC<br>40 SKOKIE BLVD<br>STE. 610<br>NORTHBROOK, IL 60062 | 10/31/2022<br>12/1/2022 | $28,141<br>$18,729 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL GREF GG EASTLAND CENTER LP** | | **$46,870** | |
| 3.475 | GRI-EQY (PRESIDENTAL MARKETS) LLC<br>1600 NE MIAMI GARDENS DR<br>NORTH MIAMI BEACH, FL 33179 | 11/9/2022<br>12/6/2022<br>1/10/2023 | $20,171<br>$20,171<br>$20,171 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL GRI-EQY (PRESIDENTAL MARKETS) LLC** | | **$60,514** | |
| 3.476 | GRIGNARD COMPANY LLC<br>505 CAPOBIANCO PLAZA<br>RAHWAY, NJ 07065 | 12/2/2022 | $295,025 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL GRIGNARD COMPANY LLC** | | **$295,025** | |
| 3.477 | GRIMCO INC<br>29538 NETWORK PLACE<br>CHICAGO, IL 60673-1295 | 11/17/2022<br>12/22/2022<br>1/13/2023 | $21,498<br>$2,011<br>$13,903 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL GRIMCO INC** | | **$37,413** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.478 | GS FAMILY LLC<br>3139 N LINCOLN AVE<br>STE 212 (GARY SOLOMON & CO)<br>CHICAGO, IL 60657 | 10/31/2022<br>12/1/2022 | $16,057<br>$16,057 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL GS FAMILY LLC** | | **$32,114** | |
| 3.479 | GVS PARTNERS LLC<br>3528 CONCORD RD<br>YORK, PA 17402 | 10/31/2022<br>12/1/2022<br>12/15/2022 | $12,000<br>$11,993<br>$8 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL GVS PARTNERS LLC** | | **$24,001** | |
| 3.480 | HALLOWELL<br>538 EDWARDS AVENUE<br>CALVERTON, NY 11933 | 11/14/2022<br>12/15/2022 | $8,927<br>$2,027 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL HALLOWELL** | | **$10,955** | |
| 3.481 | HAMDEN PLAZA ASSOCIATES LLC<br>C/O JCORP REALTY LLC<br>2 CORPORATE DR<br>SUITE 441<br>SHELTON, CT 6484 | 11/9/2022<br>12/6/2022<br>12/22/2022<br>1/12/2023 | $18,260<br>$18,260<br>$370<br>$18,260 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL HAMDEN PLAZA ASSOCIATES LLC** | | **$55,150** | |
| 3.482 | HAMPSHIRE LOGISTICS ASSETS LLC<br>5 BRYANT PARK 28TH FLR<br>NEW YORK, NY 10018 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $293,043<br>$278,645<br>$296,989 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL HAMPSHIRE LOGISTICS ASSETS LLC** | | **$868,678** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.483 | HANESBRANDS INC<br>1000 EAST HANES MILL RD<br>WINSTON-SALEM, NC 27105 | 11/14/2022 | $55,019 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 12/2/2022 | $68,099 | |
| | | 12/9/2022 | $28,773 | |
| | | 12/16/2022 | $1,030 | |
| | | 12/22/2022 | $51,887 | |
| | | 12/29/2022 | $1,728 | |
| | | 1/6/2023 | $59 | |
| | **TOTAL HANESBRANDS INC** | | **$206,594** | |
| 3.484 | HANSON INDUSTRIES INC<br>15807 E INDIANA AVE<br>SPOKANE VALLEY, WA 99216 | 10/31/2022 | $22,557 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $22,557 | |
| | **TOTAL HANSON INDUSTRIES INC** | | **$45,115** | |
| 3.485 | HAP PROPERTY OWNER LP<br>CT CORPORATION SYSTEM<br>306 W AIN ST STE 512<br><br>FRANKFORT, KY 40601 | 10/31/2022 | $12,101 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Storage |
| | | 11/14/2022 | $2,626 | |
| | | 12/1/2022 | $28,390 | |
| | | 1/4/2023 | $27,540 | |
| | **TOTAL HAP PROPERTY OWNER LP** | | **$70,658** | |
| 3.486 | HARDEN RANCH PLAZA<br>1606 NORTH MAIN ST<br><br>SALINAS, CA 93906 | 10/31/2022 | $32,943 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $32,943 | |
| | | 1/12/2023 | $27,428 | |
| | **TOTAL HARDEN RANCH PLAZA** | | **$93,315** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.487 | HART TC-1-111 LLC<br>25937 NETWORK PL<br><br>CHICAGO, IL 60673 | 10/31/2022<br>11/3/2022<br>12/1/2022 | $31,128<br>$181<br>$31,128 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL HART TC-1-111 LLC** | | **$62,437** | |
| 3.488 | HARTMAN RICHARDSON HEIGHTS PROPERTIES LLC<br>2909 HILLCROFT ST<br>STE 420<br><br>HOUSTON, TX 77057 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $28,606<br>$26,173<br>$25,907 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL HARTMAN RICHARDSON HEIGHTS PROPERTIES LLC** | | **$80,686** | |
| 3.489 | HARVEY CAPITAL CORP<br>2333 COTNER AVENUE<br>LOS ANGELES, CA 90064 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $41,472<br>$41,051<br>$41,472 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL HARVEY CAPITAL CORP** | | **$123,996** | |
| 3.490 | HARVEY LINDSAY COMMERCIAL REAL ESTATE<br>999 WATERSIDE DR<br>SUITE 1400<br>NORFOLK, VA 23510 | 10/31/2022<br>11/17/2022<br>12/1/2022<br>1/6/2023 | $28,333<br>$2,133<br>$28,333<br>$23,186 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL HARVEY LINDSAY COMMERCIAL REAL ESTATE** | | **$81,986** | |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.491 | HASTINGS VILLAGE INVESTMENT COMPANY<br>C/O THE ARBA GROUP<br>6380 WILSHIRE BLVD #800<br>LOS ANGELES, CA 90048 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $38,023<br>$38,023<br>$38,023 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL HASTINGS VILLAGE INVESTMENT COMPANY** | | **$114,070** | |
| 3.492 | HAUCK HOLDINGS ALEXANDRIA LLC<br>DBA HAUCK HOLDINGS BLOOMINGTON LLC<br>4334 GLENDALE-MILFORD RD<br>CINCINNATI, OH 45242 | 10/31/2022<br>12/1/2022 | $16,911<br>$21,160 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL HAUCK HOLDINGS ALEXANDRIA LLC** | | **$38,071** | |
| 3.493 | HAUPPAUGE PROPERTIES LLC<br>D/B/A BOWIE HOLDINGS LLC<br><br>EAST MEADOW, NY 11554 | 10/24/2022<br>10/31/2022<br>12/1/2022 | $1,437<br>$30,465<br>$30,465 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL HAUPPAUGE PROPERTIES LLC** | | **$62,367** | |
| 3.494 | HAZARDOUS DISPOSAL SPECIALISTS INC<br>TBD | 10/28/2022<br>11/3/2022<br>11/14/2022<br>11/23/2022<br>12/8/2022<br>12/22/2022<br>12/29/2022<br>1/6/2023<br>1/13/2023 | $10,467<br>$4,087<br>$3,440<br>$1,130<br>$4,385<br>$3,000<br>$16,756<br>$19,806<br>$12,675 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL HAZARDOUS DISPOSAL SPECIALISTS INC** | | **$75,746** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.495 | HEMET VALLEY CENTER LP<br>468 NORTH CAMDEN DR #300<br>BEVERLY HILLS, CA 90210 | 10/31/2022<br>12/1/2022 | $25,263<br>$25,263 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL HEMET VALLEY CENTER LP** | | **$50,525** | |
| 3.496 | HER ACCESSORIES<br>10 WEST 33RD STREET<br>NEW YORK, NY 10001 | 10/21/2022<br>10/28/2022<br>11/4/2022<br>11/14/2022<br>11/18/2022<br>11/25/2022 | $25,891<br>$12,896<br>$122,723<br>$160<br>$253<br>$2,906 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL HER ACCESSORIES** | | **$164,828** | |
| 3.497 | HFL BENNER PIKE SHIPPING CENTER LLC<br>C/O HFL CORPORATION<br>1155 BENNER PIKE, SUITE #100<br>STATE COLLEGE, PA 16801 | 10/31/2022<br>12/1/2022 | $16,739<br>$14,409 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL HFL BENNER PIKE SHIPPING CENTER LLC** | | **$31,148** | |
| 3.498 | HIGH INTENCITY<br>16-00 POLLITT DRIVE<br>FAIRLAWN, NJ 7410 | 11/4/2022<br>11/14/2022<br>11/18/2022<br>12/2/2022 | $11,445<br>$211,289<br>$3,318<br>$13,754 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL HIGH INTENCITY** | | **$239,805** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.499 | HIGHLAND COMMONS ASSOC LLC<br>55 FAIRWAY DR<br>STE 301<br><br>DEERFIELD BEACH, FL 33441 | 10/31/2022<br>11/3/2022<br>11/22/2022<br>12/1/2022<br>1/4/2023 | $23,329<br>$2,593<br>$50<br>$23,329<br>$23,329 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL HIGHLAND COMMONS ASSOC LLC** | | **$72,630** | |
| 3.500 | HILLTOP TOWN CENTER LLC<br>DELAWARE CORPORATIONS LLC REGISTERED AGENT<br>1000 N WEST ST STE 1501<br><br>WILMINGTON, DE 19801 | 10/31/2022<br>12/1/2022 | $13,969<br>$13,969 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL HILLTOP TOWN CENTER LLC** | | **$27,938** | |
| 3.501 | HM SMALLWARES LTD<br>3110 GRAND AVE<br>PINELLAS PARK, FL 33782 | 11/28/2022<br>12/27/2022 | $44,738<br>$205 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL HM SMALLWARES LTD** | | **$44,944** | |
| 3.502 | HOUSTON GULFGATE PARTNERS LP<br>GULFGATE PARTNERSHIP LP<br><br>DALLAS, TX 75320-3354 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $26,823<br>$26,966<br>$27,520 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL HOUSTON GULFGATE PARTNERS LP** | | **$81,308** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.503 | HP INC<br>1501 PAGE MILL ROAD<br><br>PALO ALTO, CA 94304 | 10/24/2022<br>11/14/2022<br>12/1/2022<br>12/22/2022 | $2,352<br>$4,375<br>$756<br>$2,076 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | | **TOTAL HP INC** | **$9,558** | |
| 3.504 | HUH DI/OCP CROSSLANDS LLC<br>C/O O'CONNOR PROPERTY MGMT LLC<br>230 ROYAL PALM WAY<br>SUITE 200<br>PALM BEACH, FL 33480 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $41,424<br>$41,424<br>$41,424 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | **TOTAL HUH DI/OCP CROSSLANDS LLC** | **$124,272** | |
| 3.505 | HUNTINGTON EXECUTIVE PARK<br>16168 BEACH BLVD<br>SUITE 200<br>HUNTINGTON BEACH, CA 92647 | 10/31/2022<br>12/1/2022 | $46,576<br>$46,576 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | **TOTAL HUNTINGTON EXECUTIVE PARK** | **$93,151** | |
| 3.506 | HUNTINGTON OAKS DELAWARE<br>FILE NO 56998<br>LOS ANGELES, CA 90074-6998 | 10/31/2022<br>12/1/2022 | $26,727<br>$26,727 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | **TOTAL HUNTINGTON OAKS DELAWARE** | **$53,455** | |
| 3.507 | HYE TECH MECHANICAL LLC<br>1 VAN DAN PL<br>WALDWICK, NJ 7463 | 12/29/2022 | $19,670 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | | **TOTAL HYE TECH MECHANICAL LLC** | **$19,670** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.508 | IA SALES & USE TAX RETURN (32-028)<br>TBD | 10/20/2022<br>11/21/2022<br>12/20/2022 | $78,463<br>$152,629<br>$48,319 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL IA SALES & USE TAX RETURN (32-028)** | | **$279,411** | |
| 3.509 | IBM CORPORATION<br>ACCT# 0447097-00<br>PHILADELPHIA, PA 152643600 | 10/21/2022 | $254,292 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL IBM CORPORATION** | | **$254,292** | |
| 3.510 | ICON INTERNATIONAL INC 'ICON'<br>11301 W 47TH STREET<br>MINNNETONKA, MN 553438823 | 11/14/2022<br>12/23/2022 | $83,540<br>$162,779 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL ICON INTERNATIONAL INC 'ICON'** | | **$246,319** | |
| 3.511 | IL SALES/USE TAX RETURN/E911 ST-1<br>TBD | 10/20/2022<br>11/21/2022<br>12/20/2022<br>1/10/2023<br>1/17/2023 | $219,195<br>$471,771<br>$72,985<br>$67,387<br>$67,387 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL IL SALES/USE TAX RETURN/E911 ST-1** | | **$898,725** | |
| 3.512 | IMC RETAIL LLC<br>1601 WASHINGTON AVE<br>STE 800<br><br>MIAMI BEACH, FL 33139 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $18,349<br>$28,428<br>$18,385 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL IMC RETAIL LLC** | | **$65,163** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.513 | IN SALES AND USE TAX VOUCHER ST-103<br>TBD | 10/20/2022<br>11/21/2022<br>12/20/2022 | $262,587<br>$598,034<br>$173,867 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL IN SALES AND USE TAX VOUCHER ST-103** | | **$1,034,488** | |
| 3.514 | INDEED INC<br>MAIL CODE 5160<br>DALLAS, TX 752660367 | 10/21/2022<br>10/27/2022<br>11/23/2022<br>12/1/2022<br>12/8/2022<br>12/23/2022<br>1/6/2023 | $31,988<br>$1,791<br>$5,331<br>$512<br>$1,280<br>$3,583<br>$1,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL INDEED INC** | | **$45,763** | |
| 3.515 | INDIGO AMERICA INC<br>5555 WINDWARD PARKWAY<br><br>ALPHARETTA, GA 30004 | 10/24/2022<br>11/17/2022<br>12/22/2022 | $409<br>$5,306<br>$2,539 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL INDIGO AMERICA INC** | | **$8,254** | |
| 3.516 | INDIO TOWNE CENTER LLC<br>1234 E 17TH ST<br>SANTA ANA, CA 92701 | 10/31/2022<br>12/1/2022 | $28,295<br>$24,238 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL INDIO TOWNE CENTER LLC** | | **$52,533** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.517 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC<br>62903 COLLECTION CENTER DR<br>BLDG 75044<br>CHICAGO, IL 60693-0629 | 10/31/2022<br>11/3/2022<br>12/1/2022<br>1/4/2023<br>1/12/2023 | $45,581<br>$90<br>$51,306<br>$20,663<br>$30,552 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL INLAND COMMERCIAL REAL ESTATE SERVICES LLC** | | **$148,192** | |
| 3.518 | INLAND NATIONAL REAL ESTATE SERVICES LLC<br>62903 COLLECTION CENTER DR<br>BLDG 75022<br>CHICAGO, IL 60693 | 10/31/2022<br>12/1/2022<br>12/12/2022<br>1/4/2023 | $43,309<br>$56,107<br>$25,130<br>$56,107 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL INLAND NATIONAL REAL ESTATE SERVICES LLC** | | **$180,653** | |
| 3.519 | INLAND SOUTHWEST MANAGEMENT #5010<br>15105 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $49,455<br>$49,455<br>$47,150 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL INLAND SOUTHWEST MANAGEMENT #5010** | | **$146,060** | |
| 3.520 | INLAND US MANAGEMENT LLC<br>RPAI US MANAGEMENT<br>13068 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $16,939<br>$16,939<br>$19,243 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL INLAND US MANAGEMENT LLC** | | **$53,121** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.521 | INOVIUM LLC<br>106 LAKOTA PASS<br>AUSTIN, TX 78739 | 10/24/2022 | $22,815 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | | 12/1/2022 | $25,545 | |
| | | 12/22/2022 | $18,525 | |
| | **TOTAL INOVIUM LLC** | | **$66,885** | |
| 3.522 | INSCRIBE, INC.<br>9 MICRO DRIVE<br>WOBURN, MA 1801<br>CANADA | 10/21/2022 | $2,689 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 11/4/2022 | $4,233 | |
| | | 11/14/2022 | $5,115 | |
| | | 11/18/2022 | $973 | |
| | | 11/25/2022 | $3,007 | |
| | | 12/2/2022 | $4,638 | |
| | | 12/16/2022 | $2,133 | |
| | | 1/6/2023 | $5,002 | |
| | **TOTAL INSCRIBE, INC.** | | **$27,789** | |
| 3.523 | INTEGRIS VENTURES TC LLC<br>C/O INTEGRIS VENTURES MANAGEMENT LLC<br>1001 CRAIG ROAD, SUITE 392<br>SAINT LOUIS, MO 63146 | 10/31/2022 | $34,170 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $20,250 | |
| | | 1/4/2023 | $20,250 | |
| | **TOTAL INTEGRIS VENTURES TC LLC** | | **$74,670** | |
| 3.524 | INTELLECTUAL PROPERTY LLC<br>245 18TH ST APT 702<br>MIAMI BEACH, FL 33139 | 10/21/2022 | $2,546 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | | 12/23/2022 | $8,900 | |
| | **TOTAL INTELLECTUAL PROPERTY LLC** | | **$11,446** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.525 | INTERACTIVE COMM<br>250 WILLIAM STREET<br>ATLANTA, GA 30303 | 10/25/2022 | $270,085 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 11/2/2022 | $298,115 | |
| | | 11/8/2022 | $370,641 | |
| | | 11/15/2022 | $234,981 | |
| | | 11/22/2022 | $232,357 | |
| | | 11/29/2022 | $211,157 | |
| | | 12/6/2022 | $194,667 | |
| | | 12/13/2022 | $289,996 | |
| | | 12/21/2022 | $421,565 | |
| | | 12/28/2022 | $790,929 | |
| | | 1/4/2023 | $1,143,744 | |
| | | 1/10/2023 | $319,611 | |
| | **TOTAL INTERACTIVE COMM** | | **$4,777,848** | |
| 3.526 | INVENTRUST PROPERTIES CORP<br>27846 NETWORK PLACE<br>CHICAGO, IL 606731278 | 10/31/2022 | $8,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/7/2022 | $13,016 | |
| | **TOTAL INVENTRUST PROPERTIES CORP** | | **$21,016** | |
| 3.527 | INVENTRUST PROPERTY MGMT LLC<br>IA HOUSTON NORTHWEST LIMITED PRTNSHIP<br>2809 BUTTERFIELD ROAD<br>OAK BROOK, IL 60523 | 10/31/2022 | $25,281 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $22,831 | |
| | **TOTAL INVENTRUST PROPERTY MGMT LLC** | | **$48,113** | |
| 3.528 | INVESTEC MANAGEMENT CORP<br>C/O NTO<br>200 E CARRILLO ST STE 200<br>SANTA BARBARA, CA 93101 | 11/9/2022 | $19,852 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/9/2022 | $19,852 | |
| | **TOTAL INVESTEC MANAGEMENT CORP** | | **$39,705** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.529 | INVESTMENT BANKERS LTD<br>C/O KNORR MANAGEMENT INC<br>1401 1/2 SOLANO ST<br>CORNING, CA 96021 | 10/31/2022<br>12/1/2022 | $26,615<br>$26,615 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL INVESTMENT BANKERS LTD** | | **$53,230** | |
| 3.530 | INVESTMENTS LIMITED<br>215 NORTH FEDERAL HIGHWAY<br>BOCA RATON, FL 33432 | 10/31/2022<br>12/1/2022<br>12/22/2022<br>1/12/2023 | $39,917<br>$39,917<br>$6,409<br>$39,917 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL INVESTMENTS LIMITED** | | **$126,159** | |
| 3.531 | IRC RETAIL CENTERS<br>LEASE # 28388<br>75 REMITTANCE DRIVE DEPT 3128<br>CHICAGO, IL 60675-3128 | 10/31/2022<br>11/1/2022<br>11/22/2022<br>12/1/2022<br>1/6/2023 | $61,864<br>$13,741<br>$937<br>$58,931<br>$843 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL IRC RETAIL CENTERS** | | **$136,317** | |
| 3.532 | IRC RETAIL CENTERS MANAGEMENT INC<br>C/O INP REIT I LLC<br><br>CAROL STREAM, IL 60197-6334 | 10/31/2022<br>1/4/2023 | $26,376<br>$23,971 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL IRC RETAIL CENTERS MANAGEMENT INC** | | **$50,347** | |
| 3.533 | IREIC PROPERTY MANAGEMENT GROUP INC<br>INLAND COMMERCIAL REAL EST SVCS LLC<br>32533 COLLECTION CENTER DR<br>CHICAGO, IL 60693-0325 | 10/31/2022<br>12/1/2022 | $23,604<br>$23,604 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL IREIC PROPERTY MANAGEMENT GROUP INC** | | **$47,209** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.534 | IRELAND TALLAHASSEE LTD<br>85 WESTON RD, SUITE 101<br>WESTSON, FL 33326 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $19,287<br>$19,287<br>$19,287 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL IRELAND TALLAHASSEE LTD** | | **$57,862** | |
| 3.535 | IRON MOUNTAIN<br>1 FEDERAL ST<br><br>BOSTON, MA 02110 | 11/14/2022<br>1/5/2023 | $9,302<br>$4,148 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Storage |
| | **TOTAL IRON MOUNTAIN** | | **$13,450** | |
| 3.536 | IRONDEQUOIT TK OWNER LLC<br>C/O JADD MANAGEMENT LLC<br>415 PARK AVE<br>ROCHESTER, NY 14607 | 10/31/2022<br>12/1/2022<br>1/5/2023 | $10,198<br>$10,198<br>$10,198 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL IRONDEQUOIT TK OWNER LLC** | | **$30,593** | |
| 3.537 | IVT HIGHLANDS AT FLOWER MOUND LP<br>DEPT 40118<br>32057 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $28,161<br>$28,161<br>$28,161 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL IVT HIGHLANDS AT FLOWER MOUND LP** | | **$84,483** | |
| 3.538 | J-7 LAND PARTNERS, LLLP (245)<br>C/O THE JAFFE CORPORATION<br>300 N NOVA ROAD<br>ORMOND BEACH, FL 32174 | 10/31/2022<br>12/1/2022 | $18,821<br>$18,821 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL J-7 LAND PARTNERS, LLLP (245)** | | **$37,642** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.539 | JACQUELINE DRAPER<br>415 2ND ST<br>BROOKLYN, NY 11215 | 11/8/2022 | $8,493 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL JACQUELINE DRAPER** | | **$8,493** | |
| 3.540 | JAHCO OKLAHOMA PROPERTIES I LLC<br>JEFF NORMAN, REGISTERED AGENT<br>1008 E HEFNER RD<br><br>OKLAHOMA CITY, OK 73131 | 10/31/2022<br>12/1/2022 | $18,279<br>$18,279 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL JAHCO OKLAHOMA PROPERTIES I LLC** | | **$36,559** | |
| 3.541 | JAKKS PACIFIC<br>NW 5572<br><br>MINNEAPOLIS, MN 55485-5572 | 10/21/2022<br>10/28/2022<br>11/4/2022<br>11/14/2022<br>11/18/2022<br>12/2/2022 | $6,054<br>$51,266<br>$36,677<br>$50,037<br>$59,291<br>$8,879 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL JAKKS PACIFIC** | | **$212,205** | |
| 3.542 | JAMESTOWN CCP LP<br>CHELSEA MARKET<br>75 NINTH AVE<br>5TH FLOOR, SUITE A<br>NEW YORK, NY 10011 | 10/31/2022<br>12/1/2022<br>1/5/2023 | $31,347<br>$31,347<br>$31,156 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL JAMESTOWN CCP LP** | | **$93,851** | |
| 3.543 | JASPER HOWARD<br>1820 LUCAS ST<br>TEXARKANA, TX 75501 | 11/10/2022<br>12/6/2022<br>1/4/2023 | $5,125<br>$5,125<br>$5,125 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL JASPER HOWARD** | | **$15,375** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.544 | JBL NORTHWEST MARKETPLACE LLC<br>C/O JBL ASSET MGMT LLC<br>2028 HARRISON ST<br>SUITE 202<br>HOLLYWOOD, FL 33020 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $25,741<br>$25,741<br>$25,741 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL JBL NORTHWEST MARKETPLACE LLC** | | **$77,224** | |
| 3.545 | JCR RUTHERFORD CROSSING INVESTORS LLC<br>C/O JC REGER INTERESTS INC<br>1010 WISCONSIN AVE NW STE 600<br>WASHINGTON, DC 20007 | 10/31/2022<br>11/3/2022<br>12/1/2022 | $18,897<br>$713<br>$18,897 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL JCR RUTHERFORD CROSSING INVESTORS LLC** | | **$38,507** | |
| 3.546 | JCTC HOLDINGS LLC<br>TBD | 1/13/2023 | $15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL JCTC HOLDINGS LLC** | | **$15,000** | |
| 3.547 | JDN REAL ESTATE - HAMILTON, LP<br>DEPT 104205 20774 5716<br><br>CLEVELAND, OH 44193 | 10/31/2022<br>11/17/2022<br>12/1/2022<br>12/8/2022 | $27,983<br>$1,714<br>$27,983<br>$2,281 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL JDN REAL ESTATE - HAMILTON, LP** | | **$59,961** | |
| 3.548 | JDN REALTY CORPORATION<br>ACCT NO 386279-20512-5715<br><br>ATLANTA, GA 30353 | 10/31/2022<br>11/14/2022<br>12/1/2022 | $21,042<br>$2,000<br>$21,042 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL JDN REALTY CORPORATION** | | **$44,084** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.549 | JEFFREY MANAGEMENT CORP<br>370 7TH AVE<br>SUITE 618<br>NEW YORK, NY 10001 | 11/15/2022<br>12/15/2022<br>1/4/2023 | $39,934<br>$39,934<br>$39,934 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL JEFFREY MANAGEMENT CORP | | **$119,801** | |
| 3.550 | JELLY BELLY CANDY CO.<br>JELLY BELLY CANDY COMPANY<br>ONE JELLY BELLY LANE<br><br>FAIRFIELD, CA 94533 | 10/21/2022<br>10/28/2022<br>11/4/2022<br>11/14/2022<br>11/18/2022<br>11/25/2022<br>12/2/2022<br>12/9/2022<br>12/16/2022<br>12/22/2022<br>12/29/2022<br>1/6/2023 | $22,941<br>$35,003<br>$1,110<br>$37,874<br>$594<br>$21,514<br>$11,759<br>$16,933<br>$10,361<br>$12,120<br>$4,998<br>$8,667 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL JELLY BELLY CANDY CO. | | **$183,875** | |
| 3.551 | JEMSTONE CROSS KEYS LLC<br>358 FIFTH AVENUE, SUITE 1405<br>NEW YORK, NY 10001 | 10/20/2022<br>11/17/2022<br>12/15/2022 | $17,046<br>$31,465<br>$13,616 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL JEMSTONE CROSS KEYS LLC | | **$62,128** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.552 | JERRY LEIGH OF CA INC<br>7860 NELSON ROAD<br>VAN NUYS, CA 91402 | 12/5/2022<br>1/6/2023 | $3,645,612<br>$1,076 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL JERRY LEIGH OF CA INC** | | **$3,646,688** | |
| 3.553 | JFL ENTERPRISES INC<br>4900 TRAIN AVENUE<br>CLEVELAND, OH 44102 | 11/4/2022<br>11/18/2022<br>11/25/2022<br>12/2/2022 | $99,975<br>$100,017<br>$64,986<br>$48,832 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL JFL ENTERPRISES INC** | | **$313,810** | |
| 3.554 | JIM R SMITH & COMPANY<br>1400 POAST OAK BLVD<br>SUITE 650<br>HOUSTON, TX 77056 | 10/31/2022<br>12/1/2022 | $21,284<br>$21,284 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL JIM R SMITH & COMPANY** | | **$42,567** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.555 | JOHN TYLER ENTERPRISES INC<br>550 CRESCENT BLVD<br>GLOUCESTER CITY, NJ 8030 | 10/24/2022 | $472,948 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | | 10/28/2022 | $31,391 | |
| | | 11/3/2022 | $99,693 | |
| | | 11/14/2022 | $107,804 | |
| | | 11/17/2022 | $136,348 | |
| | | 11/22/2022 | $204,588 | |
| | | 12/1/2022 | $469,325 | |
| | | 12/2/2022 | $29,109 | |
| | | 12/8/2022 | $126,339 | |
| | | 12/15/2022 | $300,072 | |
| | | 12/22/2022 | $548,414 | |
| | | 12/29/2022 | $100,981 | |
| | | 1/6/2023 | $357,160 | |
| | | 1/13/2023 | $469,151 | |
| | | **TOTAL JOHN TYLER ENTERPRISES INC** | **$3,453,325** | |
| 3.556 | JOHNSON BROTHERS<br>TBD | 10/28/2022 | $301 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/31/2022 | $1,088 | |
| | | 11/7/2022 | $508 | |
| | | 11/22/2022 | $1,758 | |
| | | 11/28/2022 | $1,899 | |
| | | 12/12/2022 | $738 | |
| | | 12/13/2022 | $270 | |
| | | 12/21/2022 | $1,438 | |
| | | 12/22/2022 | $926 | |
| | | 12/28/2022 | $297 | |
| | | 1/3/2023 | $1,211 | |
| | | 1/9/2023 | $234 | |
| | | **TOTAL JOHNSON BROTHERS** | **$10,670** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.557 | JONES LANG LASALLE AMERICAS INC<br>95661 TREASURY CENTER<br>CHICAGO, IL 60694-1700 | 10/28/2022<br>12/8/2022 | $3,000<br>$6,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL JONES LANG LASALLE AMERICAS INC** | | **$9,000** | |
| 3.558 | JORDAN CREEK INVESTMENTS LLC<br>2540 73RD ST<br>URBANDALE, IA 50322 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $26,353<br>$26,353<br>$26,353 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL JORDAN CREEK INVESTMENTS LLC** | | **$79,060** | |
| 3.559 | JOSEY TRINITY MILLS JV II<br>ACCT # 1800918014<br>C/O CENCOR REALTY SERVICES<br>PO BOX 660394<br>DALLAS, TX 75266-0394 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $19,407<br>$19,407<br>$19,326 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL JOSEY TRINITY MILLS JV II** | | **$58,141** | |
| 3.560 | JUNGLE JIMS EASTGATE LLC<br>4450 EASTGATE SOUTH DR #250<br>CINCINNATI, OH 45245 | 10/31/2022<br>12/1/2022<br>1/13/2023 | $20,596<br>$19,427<br>$923 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL JUNGLE JIMS EASTGATE LLC** | | **$40,946** | |
| 3.561 | KAISER PERMANENTE HEALTH PLAN-NORTH<br>500 NE MULTNOMAH ST<br>STE 100<br>PORTLAND, OR 97232 | 11/3/2022<br>1/5/2023<br>1/13/2023 | $47,337<br>$52,661<br>$50,317 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL KAISER PERMANENTE HEALTH PLAN-NORTH** | | **$150,315** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.562 | KAISER PERMANENTE HEALTH PLAN-SOUTH<br>500 NE MULTNOMAH ST<br>STE 100<br>PORTLAND, OR 97232 | 10/21/2022<br>11/3/2022<br>1/5/2023<br>1/10/2023 | $70,311<br>$72,163<br>$68,112<br>$75,982 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL KAISER PERMANENTE HEALTH PLAN-SOUTH** | | **$286,568** | |
| 3.563 | KBW GLOBAL CORP<br>9832 MAX SHAPIRO WAY<br>SOUTH EL MONTE, CA 91733 | 10/21/2022<br>11/18/2022<br>12/5/2022<br>12/9/2022<br>12/16/2022<br>1/6/2023 | $30,008<br>$42,311<br>$4,105,509<br>$575<br>$254<br>$74,982 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL KBW GLOBAL CORP** | | **$4,253,638** | |
| 3.564 | KEIZER ENTERPRISES LLC<br>1600 SW WESTERN BLVD<br>STE 255<br><br>CORVALLIS, OR 97333 | 10/31/2022<br>12/1/2022 | $11,173<br>$11,173 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL KEIZER ENTERPRISES LLC** | | **$22,346** | |
| 3.565 | KEKST CNC<br>437 MADISON AVENUE 37TH FLOOR<br>NEW YORK, NY 10022 | 11/14/2022<br>12/8/2022<br>12/22/2022<br>1/6/2023<br>1/11/2023<br>1/13/2023 | $50,000<br>$100,000<br>$150,000<br>$200,000<br>$400,000<br>$25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL KEKST CNC** | | **$925,000** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.566 | KENDALL ASSOC LTD PARTNERSHIP<br>1600 SAWGRASS PARKWAY<br>STE 400<br><br>SUNRISE, FL 33323 | 10/31/2022<br>12/1/2022 | $27,254<br>$27,254 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL KENDALL ASSOC LTD PARTNERSHIP** | | **$54,507** | |
| 3.567 | KETER ENVIRONMENTAL SERVICES INC<br>4 HIGH RIDGE PARK<br>STE 202<br><br>STAMFORD, CT 06905 | 10/28/2022<br>11/17/2022<br>11/22/2022 | $2,450<br>$3,372<br>$7,431 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Garbage |
| | **TOTAL KETER ENVIRONMENTAL SERVICES INC** | | **$13,253** | |
| 3.568 | K-GAM BROADWAY CRAYCROFT LLC<br>7375 E TANQUE VERDE<br>TUCSON, AZ 85715 | 10/31/2022<br>12/1/2022 | $22,218<br>$22,218 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL K-GAM BROADWAY CRAYCROFT LLC** | | **$44,437** | |
| 3.569 | KIL-BEN EXCELSIOR LLC<br>ROBERT L BRACKEY<br>80 E ARLINGTON AVE<br>SAINT PAUL, MN 55117 | 10/31/2022<br>12/1/2022 | $16,795<br>$16,795 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL KIL-BEN EXCELSIOR LLC** | | **$33,591** | |
| 3.570 | KIMCO CARROLWOOD 664, INC (249)<br>LEASE CODE 3194 SFLT0664/ LFACTCA00<br>3333 NEW HYDE PARK RD SUITE 100<br>NEW HYDE PARK, NY 11042 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $28,978<br>$28,635<br>$28,635 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL KIMCO CARROLWOOD 664, INC (249)** | | **$86,249** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.571 | KIMCO INCOME OPERATING PARTNERSHIP LP<br>KIR MAPLE GROVE LP<br><br>GOLETA, CA 93118-2566 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $43,501<br>$43,501<br>$24,783 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL KIMCO INCOME OPERATING PARTNERSHIP LP | | $111,785 | |
| 3.572 | KIMCO INCOME OPERATING PTNSHIP LP<br>KIR TAMPA 003 LLC<br>3333 NEW HYDE PARK ROAD<br>SUITE 100<br>NEW HYDE PARK, NY 11042 | 10/31/2022<br>12/1/2022<br>1/4/2023<br>1/11/2023 | $68,508<br>$83,333<br>$26,829<br>$18,870 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL KIMCO INCOME OPERATING PTNSHIP LP | | $197,540 | |
| 3.573 | KIMCO LAKELAND 123 INC<br>3333 NEW HYDE PARK ROAD<br><br>NEW HYDE PARK, NY 11042-0020 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $22,298<br>$22,298<br>$22,298 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL KIMCO LAKELAND 123 INC | | $66,895 | |
| 3.574 | KIMCO REALTY<br>WALL REALTY 1017-1020 LLC<br><br>NEW HYDE PARK, NY 11042 | 10/31/2022<br>11/22/2022<br>12/1/2022<br>12/22/2022<br>1/4/2023 | $144,094<br>$530<br>$145,680<br>$138<br>$102,058 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | TOTAL KIMCO REALTY | | $392,500 | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.575 | KIMCO REALTY CORPORATION<br>D/B/A PK I PLAZA 580 SC LP<br>3333 NEW HYDE PARK ROAD<br>NEW HYDE PARK, NY 11042 | 10/31/2022 | $169,130 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | | 12/1/2022 | $167,276 | |
| | | 12/12/2022 | $10,959 | |
| | | 12/22/2022 | $50 | |
| | | 1/4/2023 | $88,679 | |
| | | 1/13/2023 | $1,278 | |
| | TOTAL KIMCO REALTY CORPORATION | | **$437,371** | |
| 3.576 | KIMCO RIVERVIEW LLC<br>SAZM1178/-LPARTCI00<br><br>NEWARK, NJ 07101 | 10/31/2022 | $22,115 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $30,583 | |
| | TOTAL KIMCO RIVERVIEW LLC | | **$52,698** | |
| 3.577 | KING ZAK INDUSTRIES, INC.<br>3 POLICE DRIVE<br>GOSHEN, NY 10924 | 10/20/2022 | $311,802 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/27/2022 | $164,846 | |
| | | 11/3/2022 | $321,111 | |
| | | 11/10/2022 | $228,333 | |
| | | 11/17/2022 | $235,614 | |
| | | 11/25/2022 | $181,453 | |
| | | 12/1/2022 | $260,554 | |
| | | 12/9/2022 | $154,736 | |
| | | 12/16/2022 | $123,931 | |
| | | 12/22/2022 | $524,611 | |
| | | 12/29/2022 | $296,086 | |
| | | 1/5/2023 | $333,152 | |
| | | 1/12/2023 | $130,718 | |
| | TOTAL KING ZAK INDUSTRIES, INC. | | **$3,266,946** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.578 | KIOP FOREST AVE, LP<br>C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY, STE 201<br><br>JERICHO, NY 11753 | 10/31/2022<br>12/1/2022<br>1/13/2023 | $27,823<br>$27,823<br>$29,923 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL KIOP FOREST AVE, LP | | **$85,569** | |
| 3.579 | KIR FEDERAL WAY 035 LLC<br>4065 FACTORIA MALL SE<br>SUITE F10<br>BELLEVUE, WA 98006 | 10/31/2022<br>12/1/2022 | $20,741<br>$19,881 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL KIR FEDERAL WAY 035 LLC | | **$40,622** | |
| 3.580 | KIR MONTGOMERY 049 LLC<br>3333 NEW HYDE PARK ROAD<br>SUITE 100<br>NEW HYDE PARK, NY 11042 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $55,885<br>$27,581<br>$27,581 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL KIR MONTGOMERY 049 LLC | | **$111,047** | |
| 3.581 | KIR TORRANCE LP<br>C/O KIMCO REALTY<br>500 NORTH BROADWAY STE 201<br><br>JERICHO, NY 11753 | 10/31/2022<br>12/1/2022 | $42,829<br>$34,156 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL KIR TORRANCE LP | | **$76,985** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.582 | KIR TUKWILA LP<br>C/O KIMCO REALTY CORPORATION<br>3333 NEW HYDE PARK ROAD<br>PO BOX 5020<br>NEW HYDE PARK, NY 11042-0020 | 10/28/2022<br>10/31/2022<br>12/1/2022<br>12/12/2022<br>12/22/2022<br>1/4/2023 | $15,937<br>$24,220<br>$24,220<br>$3,715<br>$10,581<br>$24,977 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL KIR TUKWILA LP | | **$103,650** | |
| 3.583 | KITE REALTY GROUP LP<br>KRG LITHIA LLC<br>30 S MERIDIAN ST STE 1100<br>INDIANAPOLIS, IN 46204 | 10/31/2022<br>12/1/2022<br>12/15/2022<br>1/4/2023<br>1/12/2023 | $99,670<br>$129,647<br>$28,882<br>$69,265<br>$30,191 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL KITE REALTY GROUP LP | | **$357,655** | |
| 3.584 | KIVVIT LLC<br>222 W MERCHANDISE MART PLAZA<br>STE 2400<br><br>CHICAGO, IL 60654 | 10/21/2022<br>12/16/2022<br>12/22/2022<br>1/6/2023 | $10,000<br>$10,000<br>$10,000<br>$52,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL KIVVIT LLC | | **$82,000** | |
| 3.585 | KK MARKETPLACE 2468, LLC<br>TBD | 1/4/2023 | $53,030 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL KK MARKETPLACE 2468, LLC | | **$53,030** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.586 | KOUNT INC<br>917 LUSK STREET<br>SUITE 300<br>BOISE, ID 83706 | 10/24/2022<br>12/1/2022<br>12/22/2022<br>1/12/2023 | $33,450<br>$33,450<br>$38,523<br>$33,450 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | | TOTAL KOUNT INC | **$138,873** | |
| 3.587 | KRAUS-ANDERSON REALTY COMPANY<br>PROPERTY ID: 01-0450<br><br>MINNEAPOLIS, MN 55486-0582 | 10/31/2022<br>11/22/2022<br>12/1/2022<br>12/15/2022 | $36,445<br>$502<br>$36,445<br>$438 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Garbage |
| | | TOTAL KRAUS-ANDERSON REALTY COMPANY | **$73,829** | |
| 3.588 | KRC NORTH CAROLINA REALTY LP<br>KIMCO TYVOLA LP<br><br>NEWARK, NJ 07101 | 10/24/2022<br>10/31/2022<br>12/1/2022<br>1/4/2023 | $1,500<br>$34,670<br>$34,670<br>$19,126 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | TOTAL KRC NORTH CAROLINA REALTY LP | **$89,966** | |
| 3.589 | KRG PEMBROKE PINES LLC<br>ATTN: PROPERTY ACCOUNTANT<br>30 S MERIDAN ST<br>INDIANAPOLIS, IN 46204 | 10/31/2022<br>11/3/2022<br>12/1/2022<br>12/22/2022<br>1/4/2023 | $37,478<br>$125<br>$30,539<br>$6,061<br>$30,539 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | TOTAL KRG PEMBROKE PINES LLC | **$104,742** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.590 | KRG TERRITORY LLC<br>C/O KITE REALTY GROUP<br>30 SOUTH MERIDIAN ST, STE 1100<br>INDIANAPOLIS, IN 46204 | 10/31/2022<br>12/1/2022<br>12/15/2022 | $23,737<br>$23,737<br>$413 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL KRG TERRITORY LLC** | | **$47,888** | |
| 3.591 | KS RETAILER'S SALES TAX RETURN ST-36<br>TBD | 10/19/2022<br>11/18/2022<br>12/19/2022 | $73,846<br>$156,978<br>$48,031 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL KS RETAILER'S SALES TAX RETURN ST-36** | | **$278,855** | |
| 3.592 | KS RETAILER'S TAX RETURN CT-9U<br>TBD | 10/19/2022<br>11/18/2022<br>12/19/2022 | $2,785<br>$4,693<br>$7,498 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL KS RETAILER'S TAX RETURN CT-9U** | | **$14,976** | |
| 3.593 | KUHN RASLAVICH, P.A.<br>2110 W PLATT STREET<br>TAMPA, FL 33606 | 11/10/2022 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL KUHN RASLAVICH, P.A.** | | **$10,000** | |
| 3.594 | KURZMAN EISENBERG CORBIN & LEVER LLP<br>1 NORTH BROADWAY 12TH FL<br>WHITE PLAINS, NY 10601 | 10/21/2022<br>10/27/2022<br>11/3/2022<br>1/6/2023 | $1,369<br>$893<br>$2,802<br>$17,477 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL KURZMAN EISENBERG CORBIN & LEVER LLP** | | **$22,540** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.595 | KW TEXTILE INC.<br>659 EXCHANGE STREET<br>BUFFALO, NY 14210 | 10/21/2022<br>11/4/2022<br>11/14/2022<br>12/9/2022<br>12/16/2022<br>12/22/2022 | $264<br>$1,103<br>$400<br>$278<br>$136<br>$8,768 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL KW TEXTILE INC.** | | **$10,947** | |
| 3.596 | KY WEB ENTRY SALES/USE TAX RETURN 51A103<br>TBD | 10/20/2022<br>11/21/2022<br>12/21/2022 | $83,824<br>$223,984<br>$4,022 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL KY WEB ENTRY SALES/USE TAX RETURN 51A103** | | **$311,830** | |
| 3.597 | KYRAY LLC<br>8300 N HAYDEN RD ST A200<br>SCOTTSDALE, AZ 85258 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $25,015<br>$25,015<br>$25,286 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL KYRAY LLC** | | **$75,316** | |
| 3.598 | LA ALAMEDA LLC<br>C/O CITY NATIONAL BANK<br>ATTENTION: REB DEPOSIT OPERATIONS<br>555 S. FLOWER STREET 19TH FL<br>LOS ANGELES, CA 90071 | 10/31/2022<br>12/1/2022 | $40,329<br>$40,329 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL LA ALAMEDA LLC** | | **$80,658** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.599 | LA ENTRADA ASSOCIATES<br>4401 MANCHESTER AVENUE<br>SUITE 206<br>ENCINITAS, CA 92024 | 10/31/2022<br>12/1/2022 | $32,991<br>$32,991 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL LA ENTRADA ASSOCIATES** | | **$65,983** | |
| 3.600 | LA HABRA ASSOCIATES LLC<br>60 S MARKET STREET<br>SUITE 1120<br>C/O DJM CAPITAL PARTNERS<br>SAN JOSE, CA 95113 | 10/31/2022<br>12/1/2022 | $31,335<br>$31,335 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL LA HABRA ASSOCIATES LLC** | | **$62,671** | |
| 3.601 | LA MONTHLY SALES TAX RETURN R-1029<br>TBD | 10/20/2022<br>11/22/2022<br>12/21/2022 | $85,805<br>$228,536<br>$59,258 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL LA MONTHLY SALES TAX RETURN R-1029** | | **$373,599** | |
| 3.602 | LABOR NETWORK<br>565 DUNDEE AVE<br>ELGIN, IL 60120 | 10/24/2022<br>11/17/2022<br>11/22/2022<br>12/1/2022<br>12/15/2022<br>12/22/2022<br>1/6/2023<br>1/13/2023 | $22,429<br>$5,079<br>$12,812<br>$8,460<br>$6,257<br>$10,859<br>$3,184<br>$5,709 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL LABOR NETWORK** | | **$74,789** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.603 | LA-BOSSIER SALES/USE TAX REPORT<br>TBD | 10/20/2022<br>11/21/2022<br>12/20/2022 | $2,638<br>$11,985<br>$452 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL LA-BOSSIER SALES/USE TAX REPORT** | | **$15,074** | |
| 3.604 | LA-CADDO SALES/USE TAX REPORT<br>TBD | 10/26/2022<br>11/21/2022<br>12/20/2022 | $12,028<br>$23,906<br>$8,305 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL LA-CADDO SALES/USE TAX REPORT** | | **$44,240** | |
| 3.605 | LA-CALCASIEU SALES/USE TAX REPORT<br>TBD | 10/26/2022<br>11/21/2022<br>12/20/2022 | $8,540<br>$19,612<br>$5,331 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL LA-CALCASIEU SALES/USE TAX REPORT** | | **$33,483** | |
| 3.606 | LA-EAST BATON ROUGE SALES/USE TAX REPORT<br>TBD | 10/20/2022<br>11/21/2022<br>12/21/2022 | $9,357<br>$24,957<br>$6,780 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL LA-EAST BATON ROUGE SALES/USE TAX REPORT** | | **$41,094** | |
| 3.607 | LAGUNA PAVILION SC LLC<br>C/O SIERRA ASSET MANAGEMENT INC<br>2920 PROSPECT PARK DRIVE, STE 120<br>RANCHO CORDOVA, CA 95670 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $15,210<br>$15,210<br>$15,210 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL LAGUNA PAVILION SC LLC** | | **$45,631** | |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.608 | LA-JEFFERSON SALES/USE & FOOD/DRUG REPT.<br>TBD | 10/24/2022<br>11/22/2022<br>12/20/2022 | $28,487<br>$73,228<br>$21,266 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL LA-JEFFERSON SALES/USE & FOOD/DRUG REPT.** | | **$122,981** | |
| 3.609 | LAKELINE PLAZA<br>867900 RELIABLE PARKWAY<br>CHICAGO, IL 60686-0079 | 11/9/2022<br>12/1/2022<br>12/6/2022<br>1/9/2023 | $24,949<br>$42,683<br>$24,949<br>$25,073 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL LAKELINE PLAZA** | | **$117,656** | |
| 3.610 | LAKEPORT COMMONS CENTER LLC<br>C/O THE RH JOHNSON COMPANY<br>4520 MADISON AVE, SUITE 300<br>KANSAS CITY, MO 64111 | 10/31/2022<br>12/1/2022 | $17,482<br>$17,431 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL LAKEPORT COMMONS CENTER LLC** | | **$34,913** | |
| 3.611 | LA-LAFAYETTE SALES TAX RETURN<br>TBD | 10/20/2022<br>11/21/2022<br>12/20/2022 | $11,248<br>$33,392<br>$5,787 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL LA-LAFAYETTE SALES TAX RETURN** | | **$50,427** | |
| 3.612 | LA-LIVINGSTON SALES/USE TAX REPORT<br>TBD | 10/26/2022<br>11/22/2022<br>12/23/2022 | $3,936<br>$20,942<br>$326 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL LA-LIVINGSTON SALES/USE TAX REPORT** | | **$25,204** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.613 | LANSING RETAIL CENTER, LLC.<br>LANSING RETAIL CENTER LLC<br><br>CHICAGO, IL 60674-8237 | 10/31/2022<br>12/1/2022<br>1/6/2023 | $24,936<br>$24,932<br>$1,682 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | TOTAL LANSING RETAIL CENTER, LLC. | | $51,550 | |
| 3.614 | LA-RAPIDES SALES/USE TAX REPORT<br>TBD | 10/21/2022<br>11/22/2022<br>12/20/2022 | $7,915<br>$16,251<br>$4,874 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | TOTAL LA-RAPIDES SALES/USE TAX REPORT | | $29,040 | |
| 3.615 | LA-ST TAMMANY SALES/USE TAX FORM<br>TBD | 10/20/2022<br>11/21/2022<br>12/20/2022 | $10,995<br>$28,691<br>$8,149 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | TOTAL LA-ST TAMMANY SALES/USE TAX FORM | | $47,835 | |
| 3.616 | LATHAM FARMS OWNER LLC<br>ATTN:MICHAEL WRIGHT<br>400 ANDREWS STREET<br>SUITE 500<br>ROCHESTER, NY 14604 | 10/31/2022<br>12/1/2022 | $17,271<br>$12,921 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL LATHAM FARMS OWNER LLC | | $30,191 | |
| 3.617 | LAVENDER19 LP<br>DEPT LA 24981<br>PASADENA, CA 91185-4981 | 11/10/2022<br>12/8/2022<br>1/9/2023 | $28,640<br>$28,640<br>$28,640 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL LAVENDER19 LP | | $85,920 | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.618 | LAZARD FRERES & CO. LLC<br>TBD | 1/13/2023 | $315,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL LAZARD FRERES & CO. LLC** | | **$315,000** | |
| 3.619 | LEA COMPANY (280)<br>C/O PALMS ASSOCIATES<br><br>VIRGINIA BEACH, VA 23450 | 10/31/2022<br>12/1/2022 | $20,195<br>$20,195 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL LEA COMPANY (280)** | | **$40,391** | |
| 3.620 | LEASON ELLIS<br>ONE BARKER AVENUE<br>WHITE PLAINS, NY 106011526 | 10/21/2022<br>10/27/2022<br>11/3/2022<br>11/10/2022<br>12/8/2022<br>12/16/2022<br>12/22/2022<br>1/6/2023 | $23,841<br>$20,693<br>$5,997<br>$5,647<br>$11,623<br>$69,733<br>$523<br>$124,297 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL LEASON ELLIS** | | **$262,355** | |
| 3.621 | LEESBURG PLAZA LLC<br>8405 GREENSBORO DR 8TH FL<br>C/O RAPPAPORT<br>MCLEAN, VA 22102 | 10/31/2022<br>12/1/2022<br>1/11/2023 | $14,500<br>$14,500<br>$14,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL LEESBURG PLAZA LLC** | | **$43,500** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.622 | LEGACY CB LLC<br>6719 ACADEMY RD NE<br><br>ALBUQUERQUE, NM 87109 | 10/31/2022<br>12/1/2022 | $18,804<br>$18,804 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL LEGACY CB LLC** | | **$37,608** | |
| 3.623 | LENNOX INDUSTRIES INC<br>2140 LAKE PARK BLVD<br><br>RICHARDSON, TX 75080 | 11/14/2022<br>12/22/2022 | $6,016<br>$39,155 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL LENNOX INDUSTRIES INC** | | **$45,171** | |
| 3.624 | LENNOX NATIONAL ACCOUNT SERVICES LLC<br>3511 NE 22ND AVE<br><br>FT LAUDERDALE, FL 33308 | 10/24/2022<br>11/3/2022<br>11/14/2022<br>11/17/2022<br>11/22/2022<br>12/1/2022<br>12/2/2022<br>12/15/2022<br>12/22/2022<br>12/29/2022 | $133,463<br>$270<br>$61,529<br>$61,835<br>$64,368<br>$108,013<br>$109<br>$53,480<br>$206,811<br>$1,433 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL LENNOX NATIONAL ACCOUNT SERVICES LLC** | | **$691,311** | |
| 3.625 | LERNER PROPERTIES LLC<br>FBO SL MOUNT KISCO LLC ET AL<br>720 E PALISADE AVENUE<br>SUITE 203<br>ENGLEWOOD CLIFFS, NJ 7632 | 10/31/2022<br>12/1/2022<br>1/11/2023 | $31,702<br>$31,702<br>$31,702 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL LERNER PROPERTIES LLC** | | **$95,105** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.626 | LEVEL 10<br>2495 PEMBROKE AVE<br><br>HOFFMAN ESTATES, IL 60169 | 10/21/2022 | $22,641 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/27/2022 | $49,337 | |
| | | 11/4/2022 | $79,650 | |
| | | 11/14/2022 | $2,930 | |
| | | 11/25/2022 | $326 | |
| | | 12/2/2022 | $34,110 | |
| | | 12/23/2022 | $4,560 | |
| | | 1/5/2023 | $3,137 | |
| | | 1/13/2023 | $12,247 | |
| | **TOTAL LEVEL 10** | | **$208,938** | |
| 3.627 | LEVIN PROPERTIES LP<br>LEVIN PROPERTIES L.P.<br>975 U.S. HIGHWAY 22<br><br>NORTH PLAINFIELD, NJ 07060 | 10/31/2022 | $51,975 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Storage |
| | | 12/1/2022 | $51,975 | |
| | | 12/15/2022 | $2,500 | |
| | | 1/4/2023 | $51,975 | |
| | **TOTAL LEVIN PROPERTIES LP** | | **$158,426** | |
| 3.628 | LEWIS BRISBOIS BISGAARD AND SMITH LLP<br>633 W 5TH ST STE 4000<br>LOS ANGELES, CA 90071 | 11/3/2022 | $1,093 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 1/6/2023 | $8,105 | |
| | **TOTAL LEWIS BRISBOIS BISGAARD AND SMITH LLP** | | **$9,198** | |
| 3.629 | LEWISTON REALTY HOLDINGS<br>222 ROUTE 59 STE 300<br>SUFFERN, NY 10901 | 10/24/2022 | $26,760 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | | 10/31/2022 | $166,130 | |
| | | 12/1/2022 | $185,418 | |
| | | 12/15/2022 | $16,440 | |
| | **TOTAL LEWISTON REALTY HOLDINGS** | | **$394,749** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.630 | LEXMARK INTERNATIONAL INC<br>C/O BANK OF AMERICA<br><br>CHICAGO, IL 60693 | 11/4/2022<br>12/16/2022 | $15,377<br>$1,019 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | TOTAL LEXMARK INTERNATIONAL INC | | **$16,396** | |
| 3.631 | LEY-LANE PARTNERSHIP NO 9 LP<br>DEPT 3600<br><br>DALLAS, TX 75312 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $28,082<br>$28,082<br>$25,292 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL LEY-LANE PARTNERSHIP NO 9 LP | | **$81,456** | |
| 3.632 | LICENSE 2 PLAY TOYS LLC<br>IN CARE OF MILLBERG FACTORS<br>NEW YORK, NY 10016 | 10/28/2022<br>11/4/2022<br>11/25/2022<br>12/2/2022<br>12/9/2022<br>1/6/2023 | $99,996<br>$489<br>$146,608<br>$46,189<br>$70,125<br>$6,228 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL LICENSE 2 PLAY TOYS LLC | | **$369,635** | |
| 3.633 | LICENSE MY SOFTWARE<br>581 VICKI LANE<br>SHOREVIEW, MN 551264954 | 10/21/2022<br>11/18/2022<br>12/16/2022<br>12/23/2022 | $95<br>$14<br>$77,899<br>$44,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | TOTAL LICENSE MY SOFTWARE | | **$122,659** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.634 | LILAC19 LP<br>9034 W SUNSET BLVD<br>WEST HOLLYWOOD, CA 90069 | 11/14/2022<br>12/8/2022 | $26,630<br>$26,630 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL LILAC19 LP** | | **$53,261** | |
| 3.635 | LINDE GAS AND EQUIPMENT<br>BARR CREDIT SERVICES ATTN: RYAN FRISBIE<br>3444 N COUNTRY CLUB RD<br>STE 200·<br>TUCSON, AZ 85716 | 1/11/2023 | $1,975,849 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL LINDE GAS AND EQUIPMENT** | | **$1,975,849** | |
| 3.636 | LINEAR RETAIL WALTHAM #1 LLC<br>CAMBRIDGE SAVINGS BANK<br><br>BOSTON, MA 02298 | 10/31/2022<br>12/1/2022 | $31,855<br>$31,809 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL LINEAR RETAIL WALTHAM #1 LLC** | | **$63,663** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.637 | LISANN PARTY CORP INC<br>165 WASHINGTON AVE EXT<br>ALBANY, NY 12205 | 10/21/2022 | $23,946 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchise |
| | | 10/25/2022 | $31,177 | |
| | | 10/28/2022 | $35,828 | |
| | | 11/1/2022 | $27,457 | |
| | | 11/4/2022 | $2,074 | |
| | | 11/8/2022 | $6,698 | |
| | | 11/14/2022 | $5,148 | |
| | | 11/15/2022 | $6,711 | |
| | | 11/17/2022 | $48 | |
| | | 11/18/2022 | $6,276 | |
| | | 11/23/2022 | $5,855 | |
| | | 11/29/2022 | $9,983 | |
| | | 12/2/2022 | $6,855 | |
| | | 12/6/2022 | $8,349 | |
| | | 12/9/2022 | $6,404 | |
| | | 12/13/2022 | $7,243 | |
| | | 12/19/2022 | $1,158 | |
| | **TOTAL LISANN PARTY CORP INC** | | **$191,211** | |
| 3.638 | LITTLER MENDELSON P.C.<br>333 BUSH ST, 34TH FLOOR<br><br>SAN FRANCISCO, CA 94104 | 11/22/2022 | $646 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 12/8/2022 | $491 | |
| | | 12/22/2022 | $1,342 | |
| | | 1/6/2023 | $26,159 | |
| | | 1/12/2023 | $1,830 | |
| | **TOTAL LITTLER MENDELSON P.C.** | | **$30,468** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.639 | LMA/USA LLC<br>4 MAIN ST.<br>E. HARTFORD, CT 6118 | 10/31/2022 | $20,907 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $20,907 | |
| | **TOTAL LMA/USA LLC** | | **$41,814** | |
| 3.640 | LOGISTIC CONCEPTS INC<br>FREIGHT PAYABLES ACCOUNT<br><br>CUYAHOGA FALLS, OH 44222-0362 | 10/28/2022 | $598,798 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 11/7/2022 | $1,447,235 | |
| | | 11/14/2022 | $362,392 | |
| | | 11/18/2022 | $329,990 | |
| | | 11/25/2022 | $15,069 | |
| | | 12/2/2022 | $598,133 | |
| | | 12/9/2022 | $284,834 | |
| | | 12/27/2022 | $215,155 | |
| | | 12/30/2022 | $827,436 | |
| | | 1/6/2023 | $2,220 | |
| | | 1/13/2023 | $306,392 | |
| | **TOTAL LOGISTIC CONCEPTS INC** | | **$4,987,654** | |
| 3.641 | LONGFISH IMPROVEMENTS LLC<br>LONGFISH IMPROVEMENTS<br>C/O DLC MANAGEMENT CORPORATION<br>565 TAXTER ROAD 4TH FLOOR<br>ELMSFORD, NY 10523 | 10/24/2022 | $236 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Garbage |
| | | 10/31/2022 | $32,693 | |
| | | 12/1/2022 | $27,639 | |
| | | 12/15/2022 | $6,498 | |
| | | 12/22/2022 | $1,262 | |
| | | 1/4/2023 | $33,198 | |
| | **TOTAL LONGFISH IMPROVEMENTS LLC** | | **$101,527** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.642 | LORMAX STERN FAIRPLAIN LLC<br>38500 WOODWARD AVE<br>STE 200<br><br>BLOOMFIELD HILLS, MI 48304 | 10/24/2022 | $5,122 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 11/8/2022 | $2,478 | |
| | | 11/23/2022 | $12,783 | |
| | | 12/20/2022 | $2,253 | |
| | | 12/21/2022 | $2,607 | |
| | **TOTAL LORMAX STERN FAIRPLAIN LLC** | | **$25,243** | |
| 3.643 | LP CORPORATION<br>5613 LEESBURG PIKE STE 40<br>FALLS CHURCH, VA 22401 | 11/16/2022 | $18,449 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/6/2022 | $29,271 | |
| | | 1/3/2023 | $2,193 | |
| | | 1/4/2023 | $29,271 | |
| | | 1/6/2023 | $11,034 | |
| | **TOTAL LP CORPORATION** | | **$90,218** | |
| 3.644 | LP NETWORKS DBA SECURITY SOURCE<br>300 BALLARDVALE ST STE 203<br>WILMINGTON, MA 1887 | 10/24/2022 | $16,084 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | | 10/28/2022 | $5,461 | |
| | | 11/3/2022 | $5,996 | |
| | | 11/14/2022 | $5,342 | |
| | | 11/22/2022 | $9,115 | |
| | | 12/1/2022 | $45,643 | |
| | | 12/2/2022 | $5,999 | |
| | | 12/8/2022 | $1,186 | |
| | | 12/15/2022 | $13,184 | |
| | | 12/22/2022 | $13,331 | |
| | | 12/29/2022 | $766 | |
| | | 1/13/2023 | $117,554 | |
| | **TOTAL LP NETWORKS DBA SECURITY SOURCE** | | **$239,660** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.645 | LSG1 CROSSROADS SQUARE LLC<br>CORPORATION SERVICE COMPANY<br>1201 HAYS ST<br><br>TALLAASSEE, FL 32301 | 10/31/2022<br>12/1/2022 | $12,513<br>$20,098 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL LSG1 CROSSROADS SQUARE LLC** | | **$32,611** | |
| 3.646 | LU CANDLERS STATION HOLDINGS LLC<br>307 BROOK PARK PLACE<br>FOREST, VA 24551 | 10/31/2022<br>12/1/2022 | $9,586<br>$9,586 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL LU CANDLERS STATION HOLDINGS LLC** | | **$19,172** | |
| 3.647 | LUCENT<br>424 CHURCH ST<br>STE 2300<br>NASHVILLE, TN 37219 | 10/21/2022<br>10/28/2022<br>11/4/2022<br>11/14/2022<br>11/18/2022<br>11/29/2022<br>12/5/2022<br>12/12/2022<br>12/16/2022<br>12/23/2022<br>12/30/2022<br>1/6/2023<br>1/13/2023 | $396,501<br>$326,390<br>$391,614<br>$468,042<br>$433,420<br>$264,552<br>$249,919<br>$593,376<br>$502,834<br>$188,402<br>$25,395<br>$397,797<br>$301,518 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL LUCENT** | | **$4,539,761** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.648 | M&D REAL ESTATE LP<br>2500 DISCOVERY BLVD STE 200<br>ROCKWALL, TX 75032 | 10/31/2022<br>12/1/2022<br>12/8/2022<br>1/4/2023 | $17,616<br>$17,616<br>$2,125<br>$17,616 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL M&D REAL ESTATE LP** | | **$54,973** | |
| 3.649 | M.MCCAMBRIDGE LLC<br>505 E 82ND ST, APT 3E<br>NEW YORK, NY 10028 | 11/17/2022<br>12/1/2022 | $5,300<br>$5,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL M.MCCAMBRIDGE LLC** | | **$10,300** | |
| 3.650 | M3 GIRLS LLC<br>2960 FAIRVIEW DRIVE<br>OWENSBORO, KY 42303 | 10/31/2022<br>12/1/2022 | $13,250<br>$13,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL M3 GIRLS LLC** | | **$26,500** | |
| 3.651 | MA ACCELERATED PAYMENT<br>TBD | 10/26/2022 | $229,732 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL MA ACCELERATED PAYMENT** | | **$229,732** | |
| 3.652 | MA ACCELERATED PAYMENT RETURN<br>TBD | 11/25/2022<br>12/27/2022 | $120,247<br>$123,573 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL MA ACCELERATED PAYMENT RETURN** | | **$243,820** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.653 | MA SALES/USE TAX RETURN ST-9<br>TBD | 10/19/2022<br>11/21/2022<br>12/19/2022 | $73,258<br>$180,721<br>$48,304 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL MA SALES/USE TAX RETURN ST-9** | | **$302,283** | |
| 3.654 | MACARTHUR VILLAGE SPE LLC<br>C/O STIRLING PROPERTIES LLC<br>109 NORTHPARK BLVD<br>SUITE 300<br>COVINGTON, LA 70433 | 10/31/2022<br>12/1/2022 | $18,840<br>$18,840 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL MACARTHUR VILLAGE SPE LLC** | | **$37,679** | |
| 3.655 | MACOMB CENTER HOLDINGS LLC<br>C/O LORMAX STERN DEVELOPMENT CO<br>38500 WOODWARD AVE<br>SUITE 200<br>BLOOMFIELD HILLS, MI 48304 | 10/31/2022<br>11/22/2022<br>12/1/2022 | $36,453<br>$1,699<br>$36,453 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL MACOMB CENTER HOLDINGS LLC** | | **$74,604** | |
| 3.656 | MADISON PLACE<br>C/O STUART FRANKEL DEVELOPMENT CO.<br>1334 MAPLELAWN DRIVE<br>TROY, MI 48084 | 11/9/2022<br>12/7/2022<br>1/10/2023 | $37,538<br>$37,538<br>$37,538 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL MADISON PLACE** | | **$112,613** | |
| 3.657 | MADISON WALDORF LLC (513)<br>TBD | 10/31/2022<br>12/1/2022<br>1/4/2023 | $21,809<br>$21,809<br>$21,809 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL MADISON WALDORF LLC (513)** | | **$65,426** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.658 | MAINE OXY ACETYLENE SUPPLY CO<br>22 ALBISTON WAY<br>AUBURN, ME 4210 | 10/21/2022 | $75,026 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/28/2022 | $75,015 | |
| | | 11/4/2022 | $75,523 | |
| | | 11/14/2022 | $122,616 | |
| | | 11/18/2022 | $34,698 | |
| | | 11/25/2022 | $68,593 | |
| | | 12/2/2022 | $46,885 | |
| | | 12/9/2022 | $50,072 | |
| | | 12/16/2022 | $49,883 | |
| | | 12/22/2022 | $49,495 | |
| | | 12/29/2022 | $15,363 | |
| | | 1/12/2023 | $87,600 | |
| | **TOTAL MAINE OXY ACETYLENE SUPPLY CO** | | **$750,768** | |
| 3.659 | MANAGEMENT & TECHNOLOGY CONSULTING GROUP INC<br>53 KNIGHTSBRIDGE RD STE 216<br>PISCATAWAY, NJ 8854 | 11/17/2022 | $16,860 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL MANAGEMENT & TECHNOLOGY CONSULTING GROUP INC** | | **$16,860** | |
| 3.660 | MANHATTAN ASSOCIATES, INC.<br>2300 WINDY RIDGE PARKWAY<br><br>ATLANTA, GA 30339 | 10/21/2022 | $51,975 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 11/14/2022 | $879 | |
| | **TOTAL MANHATTAN ASSOCIATES, INC.** | | **$52,854** | |
| 3.661 | MANSELL CROSSING LLC<br>1109 RUSSELL PARKWAY<br>WARNER ROBINS, GA 31088 | 12/6/2022 | $44,384 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/7/2022 | $44,384 | |
| | **TOTAL MANSELL CROSSING LLC** | | **$88,768** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.662 | MANSFIELD INVESTMENTS, INC.<br>C/O MID-AMERICA ASSET MANAGEMENT<br>ONE PARKVIEW PLAZA 9TH FLOOR<br>OAKBROOK TERRACE, IL 60181 | 11/10/2022<br>12/27/2022 | $48,071<br>$48,071 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL MANSFIELD INVESTMENTS, INC.** | | **$96,142** | |
| 3.663 | MAPBOX INC<br>740 15TH ST NW 5TH FL<br>WASHINGTON, DC 20005 | 12/9/2022 | $53,240 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL MAPBOX INC** | | **$53,240** | |
| 3.664 | MAPLE PARK SC LLC<br>151 BODMAN PL STE 201<br>FIRST NATIONAL PROPERTY MGMT<br>RED BANK, NJ 7701 | 10/31/2022<br>12/1/2022 | $17,418<br>$17,418 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL MAPLE PARK SC LLC** | | **$34,836** | |
| 3.665 | MARCO CONTRACTORS INC<br>100 COMMONWEALTH DRIVE<br>WARRENDALE, PA 15086 | 12/2/2022<br>1/6/2023 | $207,410<br>$163,160 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL MARCO CONTRACTORS INC** | | **$370,570** | |
| 3.666 | MAR-CON INDUSTRIES INC<br>DBA SOURCEPAK<br>19 ALEXANDER RD STE 5<br>BILLERICA, MA 1821 | 11/3/2022<br>1/13/2023 | $13,800<br>$2,432 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL MAR-CON INDUSTRIES INC** | | **$16,232** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.667 | MARKETPLACE BROWN DEER REALTY LLC<br>150 GREAT NECK RD<br>GREAT NECK, NY 11021 | 10/31/2022<br>11/3/2022<br>12/1/2022<br>1/12/2023 | $18,008<br>$2,781<br>$18,008<br>$18,008 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL MARKETPLACE BROWN DEER REALTY LLC** | | **$56,804** | |
| 3.668 | MARKETPLACE OF ROCKFORD LLC<br>MARKETPL OF ROCKFORD SHP CTR<br><br>GOLETA, CA 93118-2552 | 10/31/2022<br>12/1/2022<br>12/15/2022 | $18,748<br>$25,668<br>$56 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL MARKETPLACE OF ROCKFORD LLC** | | **$44,471** | |
| 3.669 | MARKLAND MALL LLC<br>1114 17TH STREET<br>KOKOMO, IN 46902 | 10/31/2022<br>12/1/2022 | $46,346<br>$15,918 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL MARKLAND MALL LLC** | | **$62,264** | |
| 3.670 | MARKOFF LAW LLC<br>TBD | 1/6/2023<br>1/10/2023 | $8,625<br>$2,515 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL MARKOFF LAW LLC** | | **$11,140** | |
| 3.671 | MARTELLUS LLC<br>200 W86 STR STE 7M<br>NEW YORK, NY 10024 | 10/21/2022<br>12/1/2022<br>12/29/2022<br>1/12/2023 | $26,500<br>$21,200<br>$17,755<br>$16,695 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL MARTELLUS LLC** | | **$82,150** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.672 | MARTINSBURG DEVELOPMENT PARTNERS LLC<br>C/O PARAMOUNT DEVELOPMENT CORPORATION<br>ATTN: LEASE ACCOUNTING DEPARTMENT<br>263 WHITE OAK DRIVE<br>BECKLEY, WV 25801 | 10/26/2022<br>10/31/2022<br>12/1/2022 | $75,000<br>$15,208<br>$15,208 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL MARTINSBURG DEVELOPMENT PARTNERS LLC** | | **$105,415** | |
| 3.673 | MARYLAND PARKWAY PROPERTY LLC<br>C/O 1ST COMMERCIAL REALTY GROUP INC<br>2009 PORTERFIELD WAY<br>SUITE P<br>UPLAND, CA 91786 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $30,952<br>$24,547<br>$25,219 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL MARYLAND PARKWAY PROPERTY LLC** | | **$80,717** | |
| 3.674 | MASS MINORITY INC<br>51 MILL STREET SUITE 200<br>TORONTO, NULL M5A 3CA | 10/21/2022<br>12/1/2022<br>12/29/2022<br>1/9/2023 | $179,580<br>$167,580<br>$150,913<br>$150,913 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Agency Fees |
| | **TOTAL MASS MINORITY INC** | | **$648,986** | |
| 3.675 | MASTER E SQUARED LAREDO LLC<br>9541 JULIAN CLARK AVE STE 101<br>HUNTSVILLE, NC 28078 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $20,202<br>$20,202<br>$20,202 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL MASTER E SQUARED LAREDO LLC** | | **$60,606** | |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.676 | MAYFLOWER DISTRIBUTING CO. INC.<br>1155 MEDALLION DRIVE<br>MENDOTA HEIGHTS, MN 55120<br>CANADA | 10/21/2022 | $30,012 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 11/3/2022 | $107 | |
| | | 11/4/2022 | $49,993 | |
| | | 11/14/2022 | $50,013 | |
| | | 11/18/2022 | $100,017 | |
| | | 12/2/2022 | $107,881 | |
| | | 12/15/2022 | $107 | |
| | | 12/16/2022 | $7,097 | |
| | | 12/22/2022 | $50,037 | |
| | **TOTAL MAYFLOWER DISTRIBUTING CO. INC.** | | **$395,264** | |
| 3.677 | MCE ASSOCIATES LP<br>C/O REGENCY GROUP<br>124 SIBLEY AVE<br>ARDMORE, PA 19003 | 10/31/2022 | $21,005 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $21,005 | |
| | **TOTAL MCE ASSOCIATES LP** | | **$42,011** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.678 | MCLANE COMPANY LLC<br>6201 HK DODSEN LOOP NW<br>TEMPLE, TX 76502 | 10/20/2022 | $640,989 | ☐ Secured debt |
| | | 10/27/2022 | $500,661 | ☐ Unsecured loan repayment |
| | | 11/3/2022 | $365,501 | ☑ Suppliers or vendors |
| | | 11/10/2022 | $290,779 | ☐ Services |
| | | 11/17/2022 | $504,191 | ☐ Other |
| | | 11/25/2022 | $384,672 | |
| | | 12/1/2022 | $304,309 | |
| | | 12/8/2022 | $428,883 | |
| | | 12/16/2022 | $374,606 | |
| | | 12/29/2022 | $612,237 | |
| | | 1/5/2023 | $335,527 | |
| | | 1/12/2023 | $336,149 | |
| | **TOTAL MCLANE COMPANY LLC** | | **$5,078,505** | |
| 3.679 | MD HUTCH OWNER LLC<br>1250 WATERS PL PH 1<br><br>BRONX, NY 10461 | 10/31/2022 | $40,086 | ☐ Secured debt |
| | | 11/3/2022 | $13,396 | ☐ Unsecured loan repayment |
| | | 11/22/2022 | $4,280 | ☐ Suppliers or vendors |
| | | 12/1/2022 | $45,976 | ☐ Services |
| | | 12/15/2022 | $3,776 | ☑ Other Utilities |
| | **TOTAL MD HUTCH OWNER LLC** | | **$107,514** | |
| 3.680 | MD SALES AND USE TAX RETURN FORM 202<br>TBD | 10/21/2022 | $247,387 | ☐ Secured debt |
| | | 11/22/2022 | $617,399 | ☐ Unsecured loan repayment |
| | | 12/29/2022 | $200,997 | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Taxes |
| | **TOTAL MD SALES AND USE TAX RETURN FORM 202** | | **$1,065,783** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.681 | ME SALES/USE TAX RETURN ST-7<br>TBD | 11/29/2022<br>12/19/2022 | $30,403<br>$13,376 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL ME SALES/USE TAX RETURN ST-7** | | **$43,779** | |
| 3.682 | MEA MARKETING<br>8840 STANFORD BLVD STE 4200<br>COLOMBIA, MD 21045 | 10/28/2022 | $8,276 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL MEA MARKETING** | | **$8,276** | |
| 3.683 | MEADOWS COMMERCIAL PROPERTIES INC<br>4141 SOUTHPOINT DRIVE EAST STE B<br>JACKSONVILLE, FL 32216 | 11/16/2022<br>12/9/2022 | $12,026<br>$12,026 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL MEADOWS COMMERCIAL PROPERTIES INC** | | **$24,052** | |
| 3.684 | MEDALLION CENTER PARTNERS LP<br>5803 GREENVILLE AVE<br>DALLAS, TX 75206 | 10/31/2022<br>11/22/2022<br>12/1/2022<br>12/15/2022<br>1/4/2023 | $29,071<br>$1,967<br>$27,431<br>$1,016<br>$27,431 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL MEDALLION CENTER PARTNERS LP** | | **$86,917** | |
| 3.685 | MEPT PENN MAR LLC<br>C/O ROSENTHAL PROPERTIES, LLC<br>8391 OLD COURTHOUSE RD<br>SUITE #320<br>VIENNA, VA 22182 | 10/24/2022<br>10/31/2022<br>12/1/2022 | $18,994<br>$21,177<br>$21,177 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL MEPT PENN MAR LLC** | | **$61,349** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.686 | MERCHCO SERVICES INC<br>140 HEIMER RD STE 500<br>SAN ANTONIO, TX 78232 | 10/24/2022 | $138,911 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL MERCHCO SERVICES INC** | | **$138,911** | |
| 3.687 | MERKLE INC<br>7001 COLOMBIA GATEWAY DRIVE<br>COLOMBIA, MD 21046 | 10/21/2022 | $135,614 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 11/17/2022 | $135,614 | |
| | | 11/23/2022 | $147,674 | |
| | | 12/16/2022 | $159,363 | |
| | | 12/20/2022 | $449,356 | |
| | | 12/23/2022 | $178,700 | |
| | | 1/13/2023 | $149,854 | |
| | **TOTAL MERKLE INC** | | **$1,356,173** | |
| 3.688 | MESSAGEGEARS LLC<br>1180 W PEACHTREE ST NW STE 1500<br>ATLANTA, GA 30309 | 11/4/2022 | $2,625 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 12/1/2022 | $196,000 | |
| | **TOTAL MESSAGEGEARS LLC** | | **$198,625** | |
| 3.689 | METRO SQUARE 553 LLC<br>3333 NEW HYDE PARK RD<br>SUITE 100<br>NEW YORK, NY 11042 | 10/31/2022 | $16,445 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $16,445 | |
| | **TOTAL METRO SQUARE 553 LLC** | | **$32,890** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.690 METROPLEX WEST ASSOC<br>630 SENTRY PARKWAY<br>STE 300<br>BLUE BELL, PA 19422 | 10/31/2022<br>12/1/2022<br>12/15/2022<br>12/22/2022<br>1/4/2023 | $20,827<br>$21,537<br>$1,151<br>$3,083<br>$20,886 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| **TOTAL METROPLEX WEST ASSOC** | | **$67,484** | |
| 3.691 MGA ENTERTAINMENT<br>4260 GUNNIN ROAD<br>NORCROSS, GA 30092 | 12/2/2022 | $234,068 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL MGA ENTERTAINMENT** | | **$234,068** | |
| 3.692 MGP XII SOUTH SHORE CENTER LLC<br>425 CALIFORNIA ST 10TH FL<br>ATTN: LEASE ADMIN<br>SAN FRANCISCO, CA 94104 | 10/31/2022<br>12/1/2022 | $30,582<br>$30,582 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| **TOTAL MGP XII SOUTH SHORE CENTER LLC** | | **$61,165** | |
| 3.693 MI ACCELERATED EFT RETURN/MI SALES/USE/WITHHOLDING 5080 (THE 20TH)<br>TBD | 11/18/2022<br>12/20/2022 | $289,331<br>$184,035 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| **TOTAL MI ACCELERATED EFT RETURN/MI SALES/USE/WITHHOLDING 5080 (THE 20TH)** | | **$473,366** | |
| 3.694 MI SALES/USE/WITHHOLDING 5080 (THE 20TH)<br>TBD | 10/19/2022 | $538,181 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| **TOTAL MI SALES/USE/WITHHOLDING 5080 (THE 20TH)** | | **$538,181** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.695 | MICHAEL ZAMECNIK<br>1123 N GLENVIEW AVE.<br>INDEPENDENCE, MO 64056 | 1/13/2023 | $16,350 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Employee |
| | **TOTAL MICHAEL ZAMECNIK** | | **$16,350** | |
| 3.696 | MICROMEM INTERNATIONAL INC<br>134 WEST 29TH STREET STE<br>NEW YORK, NY 10001 | 1/5/2023 | $16,580 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL MICROMEM INTERNATIONAL INC** | | **$16,580** | |
| 3.697 | MICROSOFT ONLINE INC<br>15010 NE 36TH ST<br>MICROSOFT CAMPUS<br>BUILDING 92<br>REDMOND, WA 98052 | 11/4/2022<br>12/1/2022<br>12/29/2022 | $158,509<br>$196,549<br>$6,511 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL MICROSOFT ONLINE INC** | | **$361,569** | |
| 3.698 | MIDDLETOWN I RESOURCES LP<br>C/O PNC BANK, NATIONAL ASSOCIATION<br><br>PHILADELPHIA, PA 19182-7449 | 10/31/2022<br>12/1/2022 | $19,219<br>$19,251 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL MIDDLETOWN I RESOURCES LP** | | **$38,471** | |
| 3.699 | MIDLAND ROAD PARTNERS LLC<br>9 VARDON RD<br>WEST HARTFORD, CT 6117 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $14,503<br>$14,503<br>$14,503 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL MIDLAND ROAD PARTNERS LLC** | | **$43,508** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.700 | MIDWEST MECHANICAL GROUP, LLC<br>26943 NETWORK PLACE<br>CHICAGO, IL 60673-1269 | 12/22/2022 | $53,260 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL MIDWEST MECHANICAL GROUP, LLC** | | **$53,260** | |
| 3.701 | MILLER ZELL INC<br>DEPT 40331<br><br>BIRMINGHAM, AL 35287 | 11/14/2022<br>12/22/2022 | $41,019<br>$31,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL MILLER ZELL INC** | | **$72,019** | |
| 3.702 | MILLSIDE PLAZA LLC<br>ABS MANAGEMENT<br>1141 LUBLIN TERRACE<br><br>LAKEWOOD, NJ 08701 | 10/31/2022<br>12/1/2022 | $8,505<br>$13,806 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL MILLSIDE PLAZA LLC** | | **$22,311** | |
| 3.703 | MIMCO INC<br>6500 MONTANA AVE<br>EL PASO, TX 79925 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $15,887<br>$15,887<br>$15,887 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL MIMCO INC** | | **$47,661** | |
| 3.704 | MINDSCOPE PRODUCTS<br>TBD | 12/12/2022 | $108,385 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL MINDSCOPE PRODUCTS** | | **$108,385** | |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.705 | MINUTE MEN OF ILLINOIS INC<br>3740 CARNEGIE AVE<br><br>CLEVELAND, OH 44115 | 10/19/2022<br>10/24/2022<br>11/9/2022<br>12/1/2022<br>12/22/2022<br>12/27/2022<br>12/29/2022<br>1/6/2023 | $169,563<br>$253,253<br>$520,654<br>$188,057<br>$221,201<br>$261,528<br>$353,524<br>$152 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL MINUTE MEN OF ILLINOIS INC** | | **$1,967,933** | |
| 3.706 | MINUTE MEN STAFFING MI<br>3740 CARNEGIE AVE<br><br>CLEVELAND, OH 44115 | 10/24/2022<br>11/22/2022<br>12/15/2022<br>12/22/2022 | $93,486<br>$15,909<br>$3,172<br>$3,625 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL MINUTE MEN STAFFING MI** | | **$116,191** | |
| 3.707 | MIRAKL INC<br>212 ELM ST STE 400<br>SOMERVILLE, MA 2144 | 12/22/2022 | $500,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL MIRAKL INC** | | **$500,000** | |
| 3.708 | MISSION PETS INC<br>986 MISSION ST, FL 5<br>SAN FRANCISCO, CA 94103 | 12/9/2022<br>1/9/2023<br>1/12/2023 | $200,037<br>$100,001<br>$99,868 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL MISSION PETS INC** | | **$399,906** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.709 | ML MJW PORT CHESTER SC OWNER LLC<br>20 SOUTH CLARK STREET<br>SUITE 3000<br>CHICAGO, IL 60603 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $41,843<br>$41,837<br>$41,837 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ML MJW PORT CHESTER SC OWNER LLC** | | **$125,517** | |
| 3.710 | MLE MERCHANDISING & SIGN SOLUTIONS INC<br>1800 LUNT AVE<br>ELK GROVE VILLAGE, IL 60007 | 12/1/2022 | $86,689 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL MLE MERCHANDISING & SIGN SOLUTIONS INC** | | **$86,689** | |
| 3.711 | MN CONSOLIDATED SALES/USE TAX ST-1M CON<br>TBD | 10/20/2022<br>11/21/2022<br>12/20/2022 | $127,951<br>$234,681<br>$86,356 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL MN CONSOLIDATED SALES/USE TAX ST-1M CON** | | **$448,988** | |
| 3.712 | MO SALES TAX RETURN 53-1<br>TBD | 10/21/2022<br>11/22/2022 | $64,986<br>$254,385 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL MO SALES TAX RETURN 53-1** | | **$319,371** | |
| 3.713 | MO VENDOR'S USE RETURN 53-V<br>TBD | 10/21/2022<br>11/22/2022<br>12/21/2022 | $7,094<br>$14,697<br>$27,860 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL MO VENDOR'S USE RETURN 53-V** | | **$49,651** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.714 | MOBILE MINI INC<br>DEPT LA 7144<br><br>PASADENA, CA 91185 | 11/3/2022<br>11/14/2022<br>11/22/2022<br>1/6/2023<br>1/13/2023 | $7,771<br>$8,668<br>$20,433<br>$1,648<br>$3,633 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Storage |
| | **TOTAL MOBILE MINI INC** | | **$42,153** | |
| 3.715 | MOG CROSSING LLC<br>180 E BROAD ST<br><br>COLUMBUS, OH 43215 | 11/7/2022<br>12/2/2022<br>1/11/2023 | $20,964<br>$20,964<br>$20,964 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL MOG CROSSING LLC** | | **$62,892** | |
| 3.716 | MORGAN HILL RETAIL VENTURE LP<br>1556 PARKSIDE DR<br>WALNUT CREEK, CA 94596 | 10/31/2022<br>12/1/2022<br>1/6/2023 | $3,507<br>$7,288<br>$8,981 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL MORGAN HILL RETAIL VENTURE LP** | | **$19,776** | |
| 3.717 | MORRIS VENTURE PARTNERS V LLC<br>108 VILLAGE SQUARE<br>SOMERS, NY 10589 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $13,784<br>$17,197<br>$17,197 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL MORRIS VENTURE PARTNERS V LLC** | | **$48,178** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.718 | MOVING STAIRS INC<br>415 ONDERDONK AVE<br>RIDGEWOOD, NY 11385 | 10/24/2022<br>11/17/2022<br>1/6/2023 | $1,307<br>$4,590<br>$2,613 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL MOVING STAIRS INC** | | **$8,510** | |
| 3.719 | MS SHOPPING CENTER LLC<br>845 NE 79TH ST<br>MIAMI, FL 33138 | 10/31/2022<br>11/3/2022<br>12/1/2022<br>1/5/2023 | $24,795<br>$10,146<br>$24,795<br>$19,969 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL MS SHOPPING CENTER LLC** | | **$79,703** | |
| 3.720 | MS UNROUNDED SALES TAX REPORT<br>TBD | 10/20/2022<br>11/21/2022<br>12/20/2022 | $21,761<br>$62,493<br>$15,759 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL MS UNROUNDED SALES TAX REPORT** | | **$100,012** | |
| 3.721 | MSF EASTGATE-I LLC<br>C/O JOSEPH KEIFFER<br>7978 COOPER CREEK BLVD<br><br>UNIVERSITY PARK, FL 34201 | 10/31/2022<br>12/1/2022 | $22,933<br>$24,035 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL MSF EASTGATE-I LLC** | | **$46,968** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.722 | MURRAY PERGAMENT AND ROBERT PERGAMENT<br>C/O PERGAMENT INVESTMENTS INC<br>1500 OLD NORTHERN BLVD<br>ROSLYN, NY 11576 | 10/31/2022<br>12/1/2022<br>12/22/2022<br>1/4/2023 | $50,540<br>$50,540<br>$182<br>$50,722 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL MURRAY PERGAMENT AND ROBERT PERGAMENT** | | **$151,985** | |
| 3.723 | NADG/TRC LAKEPOINTE LP<br>6332 ROLF AVE SOUTH<br>EDINA, MN 55439 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $20,879<br>$20,879<br>$20,879 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL NADG/TRC LAKEPOINTE LP** | | **$62,637** | |
| 3.724 | NAPERW LLC<br>8430 W.BRYNE MAWR AVE SUITE 850<br>CHICAGO, IL 60631 | 1/13/2023 | $19,105 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL NAPERW LLC** | | **$19,105** | |
| 3.725 | NARCOOSSEE ACQUISITIONS LLC<br>130 S ORANGE AVE SUITE 300<br>ORLANDO, FL 32801 | 10/31/2022<br>11/22/2022<br>12/1/2022 | $52,395<br>$3,059<br>$19,949 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL NARCOOSSEE ACQUISITIONS LLC** | | **$75,403** | |
| 3.726 | NASHVILLE WEST LLC<br>200 SOUTH ORANGE AVE STE 1375<br>ORLANDO, FL 32801 | 10/31/2022<br>12/1/2022 | $39,489<br>$26,732 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL NASHVILLE WEST LLC** | | **$66,221** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.727 | NASSAU CANDY DISTRIBUTORS, INC.<br>530 WEST JOHN ST.<br>HICKSVILLE, NY 11801 | 10/20/2022 | $730,290 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/27/2022 | $449,502 | |
| | | 11/3/2022 | $542,767 | |
| | | 11/10/2022 | $442,251 | |
| | | 11/17/2022 | $777,230 | |
| | | 11/25/2022 | $792,325 | |
| | | 12/1/2022 | $589,799 | |
| | | 12/8/2022 | $392,069 | |
| | | 12/16/2022 | $291,493 | |
| | | 12/29/2022 | $1,029,803 | |
| | | 1/5/2023 | $235,484 | |
| | | 1/12/2023 | $198,120 | |
| | **TOTAL NASSAU CANDY DISTRIBUTORS, INC.** | | **$6,471,133** | |
| 3.728 | NATIONAL REALTY & DEVELOPMENT CORPORATION<br>3 MANHATTANVILLE RD<br>PURCHASE, NY 10577 | 10/31/2022 | $18,197 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 11/3/2022 | $1,042 | |
| | | 12/1/2022 | $18,197 | |
| | | 12/7/2022 | $46,707 | |
| | **TOTAL NATIONAL REALTY & DEVELOPMENT CORPORATION** | | **$84,143** | |
| 3.729 | NAVEX GLOBAL<br>5500 MEADOWS RD<br>STE 500<br><br>LAKE OSWEGO, OR 97035 | 11/3/2022 | $31,301 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 12/8/2022 | $2,074 | |
| | **TOTAL NAVEX GLOBAL** | | **$33,375** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.730 | NC SALES AND USE TAX RETURN E-500<br>TBD | 10/19/2022<br>11/18/2022<br>12/19/2022 | $279,418<br>$680,728<br>$227,146 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL NC SALES AND USE TAX RETURN E-500** | | **$1,187,292** | |
| 3.731 | ND ST - SALES AND USE TAX RETURN<br>TBD | 10/20/2022<br>11/21/2022<br>11/25/2022<br>12/20/2022 | $40,069<br>$100,602<br>$1,140<br>$23,476 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL ND ST - SALES AND USE TAX RETURN** | | **$165,287** | |
| 3.732 | NE STATE/LOCAL SALES/USE TAX RETURN 10<br>TBD | 10/20/2022<br>11/21/2022<br>12/20/2022 | $38,349<br>$75,937<br>$26,025 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL NE STATE/LOCAL SALES/USE TAX RETURN 10** | | **$140,311** | |
| 3.733 | NEIL PATEL DIGITAL LLC<br>750 B STREET SUITE 1400<br><br>SAN DIEGO, CA 92101 | 11/10/2022<br>12/8/2022 | $29,179<br>$29,179 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL NEIL PATEL DIGITAL LLC** | | **$58,359** | |
| 3.734 | NEIS ACQUISITIONS AUXGA LLC<br>2885 SANFORD AVENUE SW 25343<br>GRANDVILLE, MI 49418 | 10/31/2022<br>12/1/2022 | $18,045<br>$18,045 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL NEIS ACQUISITIONS AUXGA LLC** | | **$36,091** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.735 | NEMCO HOLDINGS LLC<br>11661 SAN VINCENTE BLVD STE 608<br>LOS ANGELES, CA 90049 | 10/31/2022<br>12/1/2022 | $15,321<br>$15,321 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL NEMCO HOLDINGS LLC** | | **$30,642** | |
| 3.736 | NEVA NUDE<br>508 ASHLAND AVE STE 215<br>SANTA MONICA, CA 90405 | 1/6/2023 | $117,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL NEVA NUDE** | | **$117,000** | |
| 3.737 | NEVADA DEPARTMENT OF TAXATION<br>1550 COLLEGE PARKWAY<br>CARSON CITY, NV 89706 | 10/25/2022 | $19,877 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL NEVADA DEPARTMENT OF TAXATION** | | **$19,877** | |
| 3.738 | NEW PLAN OF WEST RIDGE LLC<br>C/O BRIXMOR PROPERTY GROUP<br>420 LEXINGTON AVE 7TH FL<br>NEW YORK, NY 10170 | 10/31/2022<br>12/1/2022 | $24,948<br>$24,948 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL NEW PLAN OF WEST RIDGE LLC** | | **$49,896** | |
| 3.739 | NEW VIEW GIFTS & ACCESSORIES-PA<br>311 E. BALTIMORE AVE<br>SUITE 300<br>MEDIA, PA 19063 | 10/21/2022<br>10/28/2022<br>11/4/2022<br>11/14/2022<br>11/18/2022<br>11/25/2022<br>12/2/2022 | $752<br>$5,452<br>$2,044<br>$104<br>$34<br>$5,850<br>$2,742 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL NEW VIEW GIFTS & ACCESSORIES-PA** | | **$16,978** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.740 | NEXT MANAGEMENT LLC<br>15 WATTS STREET<br><br>NEW YORK, NY 10013 | 10/21/2022 | $1,579 | ☐ Secured debt |
| | | 11/4/2022 | $2,343 | ☐ Unsecured loan repayment |
| | | 11/10/2022 | $778 | ☐ Suppliers or vendors |
| | | 11/23/2022 | $871 | ☑ Services |
| | | 12/1/2022 | $1,571 | ☐ Other |
| | | 12/8/2022 | $1,742 | |
| | | 12/29/2022 | $749 | |
| | | 1/12/2023 | $3,905 | |
| | **TOTAL NEXT MANAGEMENT LLC** | | **$13,538** | |
| 3.741 | NEXTUPLE INC<br>1 ELM SQ STE 2C<br>ANDOVER, MA 1810 | 10/21/2022 | $145,843 | ☐ Secured debt |
| | | 11/4/2022 | $115,162 | ☐ Unsecured loan repayment |
| | | 12/16/2022 | $115,162 | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Operating Expense |
| | **TOTAL NEXTUPLE INC** | | **$376,167** | |
| 3.742 | NF PLANT ASSOCIATES, LLC<br>6222 WILSHIRE BLVD<br>SUITE 650<br>LOS ANGELES, CA 90048 | 11/14/2022 | $32,726 | ☐ Secured debt |
| | | 12/9/2022 | $32,726 | ☐ Unsecured loan repayment |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Rent |
| | **TOTAL NF PLANT ASSOCIATES, LLC** | | **$65,453** | |
| 3.743 | NGS FILMS AND GRAPHICS<br>140 MOUNTAIN BROOK DR<br>STE 100<br><br>CANTON, GA 30115 | 10/21/2022 | $5,417 | ☐ Secured debt |
| | | 10/28/2022 | $7,260 | ☐ Unsecured loan repayment |
| | | 11/10/2022 | $9,977 | ☐ Suppliers or vendors |
| | | 12/23/2022 | $2,622 | ☐ Services |
| | | | | ☑ Other Operating Expense |
| | **TOTAL NGS FILMS AND GRAPHICS** | | **$25,275** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.744 | NICRISSA PROPERTIES<br>20120 ROUTE 19<br>SUITE 209<br>CRANBERRY TOWNSHIP, PA 16066 | 10/31/2022<br>12/1/2022 | $19,949<br>$20,844 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL NICRISSA PROPERTIES** | | **$40,793** | |
| 3.745 | NJ MONTHLY SALES/USE TAX RETURN ST-51<br>TBD | 11/18/2022<br>12/19/2022 | $686,170<br>$300,525 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL NJ MONTHLY SALES/USE TAX RETURN ST-51** | | **$986,695** | |
| 3.746 | NJ QUARTERLY SALES/USE TAX RETURN ST-50<br>TBD | 10/19/2022 | $357,028 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL NJ QUARTERLY SALES/USE TAX RETURN ST-50** | | **$357,028** | |
| 3.747 | NJ RETURN UEZ ACCOUNT 019<br>TBD | 10/19/2022<br>11/18/2022<br>12/19/2022 | $4,489<br>$11,103<br>$3,769 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL NJ RETURN UEZ ACCOUNT 019** | | **$19,361** | |
| 3.748 | NJ RETURN UEZ ACCOUNT 036<br>TBD | 10/19/2022<br>11/18/2022<br>12/19/2022 | $3,435<br>$5,976<br>$2,532 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL NJ RETURN UEZ ACCOUNT 036** | | **$11,944** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.749 | NM GROSS RECEIPTS TAX RETURN<br>TBD | 10/21/2022<br>11/21/2022<br>12/21/2022 | $47,475<br>$115,698<br>$32,152 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL NM GROSS RECEIPTS TAX RETURN** | | **$195,325** | |
| 3.750 | NMC MELROSE PARK LLC #772M (207)<br>C/O NEWMARK MERRILL COMPANIES<br>5850 CANOGA AVE STE 650<br>WOODLAND HILLS, CA 91367 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $29,505<br>$29,505<br>$29,505 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL NMC MELROSE PARK LLC #772M (207)** | | **$88,516** | |
| 3.751 | NMC STRATFORD LLC<br>4994 SOLUTION CENTER<br>CHICAGO, IL 60677 | 10/31/2022<br>12/1/2022 | $24,306<br>$24,306 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL NMC STRATFORD LLC** | | **$48,612** | |
| 3.752 | NMMS TWIN PEAKS LLC<br>C/O NEWMARK MERRILL COMPANIES<br>5850 CANOGA AVE<br>SUITE 650<br>WOODLAND HILLS, CA 91367 | 10/31/2022<br>12/1/2022 | $37,555<br>$37,675 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL NMMS TWIN PEAKS LLC** | | **$75,229** | |
| 3.753 | NMR LLC<br>635 W 7TH ST<br>SUITE 310<br>CINCINNATI, OH 45203 | 10/31/2022<br>12/1/2022 | $20,371<br>$20,371 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL NMR LLC** | | **$40,742** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.754 | NOONER HOLDINGS LTD<br>4827 QUARRY RUN<br>ATTN: SEAN NOONER<br>SAN ANTONIO, TX 78249 | 12/1/2022<br>1/4/2023 | $11,770<br>$15,615 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL NOONER HOLDINGS LTD** | | **$27,385** | |
| 3.755 | NORCOR CICERO ASSOCIATES LLC<br>C/O HORIZON MANAGEMENT<br>1130 LAKE COOK RD<br>SUITE 280<br>BUFFALO GROVE, IL 60089 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $18,127<br>$16,802<br>$18,785 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL NORCOR CICERO ASSOCIATES LLC** | | **$53,714** | |
| 3.756 | NORTHTOWNE LLC<br>855 BROAD STREET SUITE 300<br>BOISE, ID 83702 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $18,902<br>$18,902<br>$19,944 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL NORTHTOWNE LLC** | | **$57,748** | |
| 3.757 | NORTHWOODS LIMITED PARTNERSHIP<br>CROSSROADS SHOPPING CENTER<br><br>SAINT PETERSBURG, FL 33707 | 10/31/2022<br>12/1/2022 | $16,731<br>$46,712 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL NORTHWOODS LIMITED PARTNERSHIP** | | **$63,444** | |
| 3.758 | NORWILL ASSOCIATES<br>300 CADMAN PLAZA W<br>BROOKLYN, NY 11201 | 10/31/2022<br>12/1/2022 | $11,042<br>$11,042 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL NORWILL ASSOCIATES** | | **$22,083** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.759 | NOR'WOOD LIMITED, INC.<br>111 SOUTH TEJON STREET, SUITE #222<br>COLORADO SPRINGS, CO 80903 | 10/31/2022<br>12/1/2022 | $23,303<br>$23,303 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL NOR'WOOD LIMITED, INC.** | | **$46,605** | |
| 3.760 | NOSTRAND PROPERTY OWNER LLC<br>150 EAST 58TH STREET, PH<br><br>NEW YORK, NY 10155 | 10/31/2022<br>11/3/2022<br>12/1/2022<br>1/6/2023 | $21,528<br>$1,401<br>$21,528<br>$4,336 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL NOSTRAND PROPERTY OWNER LLC** | | **$48,793** | |
| 3.761 | NOVUS-CRESTWOOD SAM'S-COMMERCE PLAZA<br>20 ALLEN AVE STE 400<br>WEBSTER GROVES, MO 63119 | 10/31/2022<br>12/1/2022 | $17,230<br>$17,230 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL NOVUS-CRESTWOOD SAM'S-COMMERCE PLAZA** | | **$34,460** | |
| 3.762 | NPW GROUP<br>11201 IBERIA STREET<br>SUITE A<br>MIRA LOMA, CA 91752 | 10/21/2022<br>11/4/2022<br>12/2/2022 | $1,460<br>$363<br>$12,530 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL NPW GROUP** | | **$14,353** | |
| 3.763 | NUWAVE ENERGY SOLUTIONS LLC<br>320 WASHINGTON ST STE 12<br>NORWELL, MA 2061 | 10/24/2022<br>11/14/2022<br>11/17/2022<br>12/22/2022 | $89,303<br>$72,498<br>$44,819<br>$84,810 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL NUWAVE ENERGY SOLUTIONS LLC** | | **$291,430** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.764 | NV COMBINED SALES/USE TAX RETURN<br>TBD | 10/20/2022<br>11/21/2022<br>12/20/2022 | $103,965<br>$271,036<br>$75,512 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL NV COMBINED SALES/USE TAX RETURN** | | **$450,512** | |
| 3.765 | NY PROMPTAX<br>TBD | 10/26/2022 | $1,503,554 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL NY PROMPTAX** | | **$1,503,554** | |
| 3.766 | NY PROMPTAX PAYMENTS<br>TBD | 11/28/2022<br>12/28/2022 | $1,677,591<br>$825,926 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL NY PROMPTAX PAYMENTS** | | **$2,503,517** | |
| 3.767 | NYC DEPARTMENT OF FINANCE<br>PARKING VIOLATIONS<br><br>NEW YORK, NY 10008 | 10/24/2022 | $43,578 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL NYC DEPARTMENT OF FINANCE** | | **$43,578** | |
| 3.768 | O.C. GENERATIONS V<br>C/O JOAN CERNICH<br>625 CATALINA<br>LAGUNA BEACH, CA 92651 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $38,084<br>$38,084<br>$38,084 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL O.C. GENERATIONS V** | | **$114,251** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.769 | O2 PLUS LLC<br>163 N HWY 113<br>CARROLLTON, GA 30117 | 12/23/2022 | $77,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL O2 PLUS LLC** | | **$77,280** | |
| 3.770 | OAK VALLEY CENTRE LLC<br>6735 TELEGRAPH RD SUITE 110<br>BLOOMFIELD, MI 48301 | 10/31/2022 | $35,852 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | | 11/3/2022 | $1,270 | |
| | | 11/14/2022 | $5,894 | |
| | | 12/1/2022 | $35,679 | |
| | | 1/6/2023 | $2,804 | |
| | **TOTAL OAK VALLEY CENTRE LLC** | | **$81,500** | |
| 3.771 | OAKWOOD PLAZA LIMITED PARTNERSHIP<br>C/O KIMCO<br><br>CHARLOTTE, NC 28287 | 10/31/2022 | $32,822 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Storage |
| | | 12/1/2022 | $32,329 | |
| | | 12/15/2022 | $5,088 | |
| | | 1/4/2023 | $32,822 | |
| | **TOTAL OAKWOOD PLAZA LIMITED PARTNERSHIP** | | **$103,061** | |
| 3.772 | OH UNIVERSAL USE TAX RETURN UUT-1<br>TBD | 10/21/2022 | $11,102 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | | 11/22/2022 | $3,575 | |
| | | 12/21/2022 | $14,700 | |
| | **TOTAL OH UNIVERSAL USE TAX RETURN UUT-1** | | **$29,377** | |
| 3.773 | OH UST-1 SALES<br>TBD | 10/21/2022 | $363,038 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | | 11/22/2022 | $1,032,805 | |
| | **TOTAL OH UST-1 SALES** | | **$1,395,843** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.774 | OK SALES TAX PREPAYMENT RETURN<br>TBD | 10/21/2022<br>11/22/2022<br>12/21/2022 | $145,076<br>$40,683<br>$55,908 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL OK SALES TAX PREPAYMENT RETURN** | | **$241,667** | |
| 3.775 | OK SALES TAX REPORT STS20002<br>TBD | 10/21/2022<br>11/22/2022<br>12/21/2022 | $61,449<br>$127,226<br>$33,818 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL OK SALES TAX REPORT STS20002** | | **$222,493** | |
| 3.776 | OK VENDOR'S USE PREPAYMENT RETURN<br>TBD | 10/21/2022<br>11/22/2022<br>12/21/2022 | $3,505<br>$6,460<br>$1,211 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL OK VENDOR'S USE PREPAYMENT RETURN** | | **$11,176** | |
| 3.777 | OLP LAKE CHARLES, LLC<br>60 CUTTER MILL ROAD, SUITE 303<br>ATTENTION: ALYSA BLOCK<br>GREAT NECK, NY 11021 | 10/31/2022<br>12/1/2022 | $15,945<br>$15,945 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL OLP LAKE CHARLES, LLC** | | **$31,890** | |
| 3.778 | OM ENTERPRISES LLC<br>14008 OUTLOOK ST<br>OVERLAND PARK, KS 66223 | 10/31/2022<br>12/1/2022 | $14,769<br>$14,769 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL OM ENTERPRISES LLC** | | **$29,539** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.779 | ONE FORDHAM PLAZA LLC<br>C/O CHASE ENTERPRISES<br>225 ASYLUM ST<br>29TH FLOOR<br>HARTFORD, CT 6103 | 10/31/2022<br>12/1/2022 | $48,639<br>$48,639 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ONE FORDHAM PLAZA LLC** | | **$97,277** | |
| 3.780 | OPPOSUITS<br>DEPT 3708<br><br>DALLAS, TX 75312-3708 | 12/9/2022 | $87,662 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL OPPOSUITS** | | **$87,662** | |
| 3.781 | ORACLE AMERICA INC<br>500 ORACLE PKWY<br><br>REDWOOD CITY, CA 94065 | 11/25/2022<br>12/9/2022 | $2,718<br>$40,365 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL ORACLE AMERICA INC** | | **$43,083** | |
| 3.782 | ORANGE TOWN AND COUNTY LLC<br>1100 NEWPORT CENTER DRIVE<br>SUITE 150<br>NEWPORT BEACH, CA 92660 | 10/31/2022<br>12/1/2022 | $29,855<br>$29,774 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ORANGE TOWN AND COUNTY LLC** | | **$59,629** | |
| 3.783 | ORDNANCE ASSOCIATES LLC<br>C/O OP PARTNERS<br><br>DALLAS, TX 75303 | 10/31/2022<br>12/1/2022 | $16,000<br>$16,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ORDNANCE ASSOCIATES LLC** | | **$32,000** | |
| 3.784 | ORF III KING PHILIPS CROSSING LLC<br>11770 HAYNES BRIDGE RD STE 205-542<br>PINNACLE LEASING & MGMT LLC<br>ALPHARETTA, GA 30009 | 10/31/2022<br>12/1/2022 | $18,438<br>$18,438 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ORF III KING PHILIPS CROSSING LLC** | | **$36,876** | |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.785 | ORF VII FELCH STREET LLC<br>11770 HAYNES BRIDGE RD ST 205-542<br>ALPHARETTA, GA 30009 | 10/31/2022<br>12/1/2022 | $14,225<br>$14,225 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ORF VII FELCH STREET LLC** | | **$28,450** | |
| 3.786 | ORRICK HERRINGTON & SUTCLIFFE LLP<br>2121 MAIN ST<br>WHEELING, WV 26003 | 10/21/2022<br>11/10/2022<br>12/16/2022<br>12/29/2022<br>1/6/2023 | $29,406<br>$16,024<br>$23,823<br>$150,000<br>$44,015 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL ORRICK HERRINGTON & SUTCLIFFE LLP** | | **$263,268** | |
| 3.787 | OTIS ELEVATOR COMPANY<br>949 OAK CREEK DR<br>LOMBARD, IL 60148 | 12/2/2022<br>12/29/2022 | $3,063<br>$7,143 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL OTIS ELEVATOR COMPANY** | | **$10,206** | |
| 3.788 | OTTER CREEK LLC<br>OTTER CREEK SHOPPING CENTER LLC<br>75 REMITTANCE DRIVE DEPT 3041<br>CHICAGO, IL 60675-3041 | 10/24/2022<br>11/14/2022 | $19,804<br>$19,804 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL OTTER CREEK LLC** | | **$39,608** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.789 | OTTOS C02 SERVICE<br>86 AUGUSTINE COURT<br>ODESSA, TX 79765 | 11/4/2022 | $71,670 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 11/14/2022 | $105,375 | |
| | | 11/18/2022 | $34,310 | |
| | | 12/2/2022 | $33,635 | |
| | | 12/9/2022 | $31,620 | |
| | | 12/16/2022 | $10,125 | |
| | | 12/23/2022 | $23,800 | |
| | | 1/12/2023 | $63,070 | |
| | **TOTAL OTTOS C02 SERVICE** | | **$373,605** | |
| 3.790 | OUTDOOR MARKETING GROUP LLC<br>OUTDOOR MARKETING GROUP LLC<br>46 PARADISE LN<br>ROCHESTER, MA 2770 | 11/1/2022 | $22,003 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL OUTDOOR MARKETING GROUP LLC** | | **$22,003** | |
| 3.791 | OUTER DRIVE 39 DEVELOPMENT COMPANY<br>C/O REDICO MANAGEMENT COMPANY<br>ONE TOWNE SQUARE<br>SUITE # 1600<br>SOUTHFIELD, MI 48076 | 10/24/2022 | $1,864 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | | 10/31/2022 | $20,743 | |
| | | 11/22/2022 | $1,138 | |
| | | 12/1/2022 | $18,216 | |
| | | 12/15/2022 | $1,160 | |
| | | 12/22/2022 | $28 | |
| | **TOTAL OUTER DRIVE 39 DEVELOPMENT COMPANY** | | **$43,149** | |
| 3.792 | OVERLOOK TOWNLINE, LLC<br>200 SPRUCE ST<br>SUITE 200<br>DENVER, CO 80230 | 10/31/2022 | $19,086 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $19,086 | |
| | **TOTAL OVERLOOK TOWNLINE, LLC** | | **$38,172** | |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.793 | OVERLOOK VILLAGE ASHEVILLE LLC<br>4525 MAIN ST STE 900<br>VIRGINIA BEACH, VA 23462 | 10/31/2022<br>12/1/2022 | $15,791<br>$18,490 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL OVERLOOK VILLAGE ASHEVILLE LLC** | | **$34,281** | |
| 3.794 | OVERTON PARK PLAZA ASSOCIATES LLC<br>4500 BISSONNET ST<br>STE 200<br><br>BELLAIRE, TX 77401 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $26,842<br>$26,842<br>$26,076 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL OVERTON PARK PLAZA ASSOCIATES LLC** | | **$79,760** | |
| 3.795 | OZARC GAS EQUIP AND SUPPLY INC<br>1021 SOUTHERN EXPRESSWAY<br>CAPE GIRARDEAU, MO 63703 | 10/21/2022<br>10/28/2022<br>11/4/2022<br>11/14/2022<br>11/18/2022<br>11/25/2022<br>12/2/2022<br>12/9/2022<br>12/16/2022<br>12/22/2022<br>12/29/2022<br>1/12/2023 | $36,336<br>$18,834<br>$56,424<br>$44,191<br>$24,755<br>$88,701<br>$4,984<br>$18,131<br>$2,926<br>$40,157<br>$4,436<br>$44,064 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL OZARC GAS EQUIP AND SUPPLY INC** | | **$383,942** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.796 | P&M/MERCURY MECHANICAL CORP<br>152 N RAILROAD AVE<br>NORTHLAKE, IL 60164-1607 | 11/14/2022<br>12/22/2022<br>12/27/2022<br>12/29/2022 | $3,407<br>$2,188<br>$1,398<br>$811 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL P&M/MERCURY MECHANICAL CORP** | | **$7,805** | |
| 3.797 | PA PREPAYMENT FORM FOR PA-3<br>TBD | 10/20/2022<br>11/21/2022<br>12/20/2022 | $333,418<br>$135,932<br>$147,887 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL PA PREPAYMENT FORM FOR PA-3** | | **$617,237** | |
| 3.798 | PA SALES/USE/HOTEL TAX PA-3<br>TBD | 10/19/2022<br>11/21/2022<br>12/20/2022 | $150,466<br>$286,791<br>$107,837 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL PA SALES/USE/HOTEL TAX PA-3** | | **$545,094** | |
| 3.799 | PACIFIC CASTLE PROPERTIES II, LLC<br>CARE OF: CBRE PROPERTY MANAGEMENT;<br>ATTN: CHRIS SCHULTZ<br>4900 RIVERGRADE ROAD, SUITE A110<br>IRWINDALE, CA 91706 | 10/31/2022<br>12/1/2022 | $31,613<br>$31,613 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PACIFIC CASTLE PROPERTIES II, LLC** | | **$63,226** | |
| 3.800 | PACIFIC COAST HIGHWAY PROPERTY LLC<br>3808 GRAND AVE<br>SUITE B<br>CHINO, CA 91710 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $18,527<br>$3,527<br>$18,527 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PACIFIC COAST HIGHWAY PROPERTY LLC** | | **$40,582** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.801 | PACKSMART, INC<br>1000 ATLANTIC DR<br>WEST CHICAGO, IL 60185 | 10/20/2022 | $98,793 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | | 10/24/2022 | $3,471 | |
| | | 10/27/2022 | $33,402 | |
| | | 11/3/2022 | $290 | |
| | | 11/22/2022 | $10,138 | |
| | | 12/2/2022 | $947 | |
| | | 12/15/2022 | $4,542 | |
| | **TOTAL PACKSMART, INC** | | **$151,583** | |
| 3.802 | PACOLET MILLIKEN ENTERPRISES INC<br>LAWNDALE CROSSING<br><br>CHARLOTTE, NC 28202 | 10/31/2022 | $20,167 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $23,371 | |
| | **TOTAL PACOLET MILLIKEN ENTERPRISES INC** | | **$43,538** | |
| 3.803 | PAGE FIELD COMMONS LLC<br>150 BAKER AVENUE EXT<br>SUITE 303<br>CONCORD, MA 1742 | 10/31/2022 | $20,382 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $20,382 | |
| | | 1/4/2023 | $20,382 | |
| | **TOTAL PAGE FIELD COMMONS LLC** | | **$61,146** | |
| 3.804 | PAGOSA SPRINGS PROPERTY GROUP LLC<br>13241 HIGHWAY 155 S<br>TYLER, TX 75703 | 10/31/2022 | $10,171 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $10,171 | |
| | | 1/4/2023 | $10,171 | |
| | **TOTAL PAGOSA SPRINGS PROPERTY GROUP LLC** | | **$30,513** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.805 | PAL PROPERTIES<br>2574 CHRISTMASVILLE COVE STE H<br>JACKSON, TN 38305 | 10/31/2022 | $13,931 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $13,931 | |
| | TOTAL PAL PROPERTIES | | **$27,863** | |
| 3.806 | PALM SPRINGS MILE ASSOC LTD<br>419 WEST 49TH STREET<br>SUITE 300<br>HIALEAH, FL 33012 | 10/31/2022 | $31,291 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $34,217 | |
| | | 1/11/2023 | $31,535 | |
| | TOTAL PALM SPRINGS MILE ASSOC LTD | | **$97,042** | |
| 3.807 | PAPILLON ACCESSORIES<br>1008 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10018 | 12/2/2022 | $737,143 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL PAPILLON ACCESSORIES | | **$737,143** | |
| 3.808 | PAPYRUS-RECYCLED GREETINGS, INC.<br>3613 SOLUTIONS CENTER<br>CHICAGO, IL 60677 | 10/21/2022 | $4,156 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/28/2022 | $4,183 | |
| | | 11/4/2022 | $4,145 | |
| | | 11/14/2022 | $3,749 | |
| | | 11/18/2022 | $3,635 | |
| | | 11/25/2022 | $3,398 | |
| | | 12/2/2022 | $2,647 | |
| | | 12/9/2022 | $3,188 | |
| | | 12/16/2022 | $3,735 | |
| | | 12/22/2022 | $3,936 | |
| | | 12/29/2022 | $3,975 | |
| | | 1/6/2023 | $2,548 | |
| | | 1/12/2023 | $3,505 | |
| | TOTAL PAPYRUS-RECYCLED GREETINGS, INC. | | **$46,801** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.809 | PARAMOUNT CROSSROADS AT PASADENA LLC<br>102 S COTTAGE HILL RD<br><br>CARROLLTON, GA 30117 | 10/31/2022<br>12/1/2022<br>1/13/2023 | $21,528<br>$21,528<br>$21,815 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PARAMOUNT CROSSROADS AT PASADENA LLC** | | **$64,871** | |
| 3.810 | PARAMOUNT INTERNATIONAL INVESTMENT INC<br>C/O MANCO ABBOTT<br><br>FRESNO, CA 93792 | 10/31/2022<br>12/1/2022 | $23,901<br>$23,901 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PARAMOUNT INTERNATIONAL INVESTMENT INC** | | **$47,801** | |
| 3.811 | PARAMOUNT NEWCO REALTY LLC<br>UPLAND SQUARE<br>1195 RT 70, STE 20000<br>LAKEWOOD, NJ 8701 | 12/27/2022 | $20,587 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PARAMOUNT NEWCO REALTY LLC** | | **$20,587** | |
| 3.812 | PARK POINTE PLAZA ASSOCIATES<br>745 ELA ROAD<br>LAEK ZURICH, ILL 60047 | 10/31/2022<br>12/1/2022 | $24,757<br>$24,757 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PARK POINTE PLAZA ASSOCIATES** | | **$49,514** | |
| 3.813 | PARKER CENTRAL PLAZA LTD<br>2001 PRESTON ROAD<br>PLANO, TX 75093-2313 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $33,458<br>$33,458<br>$32,906 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PARKER CENTRAL PLAZA LTD** | | **$99,822** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.814 | PARKINGWAY ACQUISITIONS LLC<br>C/O FX HARBORLIGHT LLC<br><br>NEEDHAM, MA 02494 | 10/31/2022<br>12/1/2022<br>1/6/2023 | $37,741<br>$37,741<br>$11,987 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PARKINGWAY ACQUISITIONS LLC** | | **$87,468** | |
| 3.815 | PARTRIDGE EQUITY GROUP LLC<br>2308 NEWTOWN AVE<br><br>ASTORIA, NY 11102 | 10/24/2022<br>10/31/2022<br>12/1/2022 | $15,776<br>$21,086<br>$21,086 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PARTRIDGE EQUITY GROUP LLC** | | **$57,947** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.816 | PARTY CIITY #579<br>7000 HADLEY RD<br>SOUTH PLAINFIELD, NJ 7080 | 10/21/2022 | $3,848 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchise |
| | | 10/25/2022 | $4,559 | |
| | | 10/28/2022 | $5,671 | |
| | | 11/1/2022 | $8,148 | |
| | | 11/4/2022 | $2,828 | |
| | | 11/8/2022 | $808 | |
| | | 11/14/2022 | $514 | |
| | | 11/15/2022 | $1,870 | |
| | | 11/18/2022 | $553 | |
| | | 11/23/2022 | $976 | |
| | | 11/29/2022 | $1,597 | |
| | | 12/2/2022 | $853 | |
| | | 12/6/2022 | $1,143 | |
| | | 12/9/2022 | $1,132 | |
| | | 12/13/2022 | $2,143 | |
| | | 12/19/2022 | $840 | |
| | | 12/21/2022 | $1,322 | |
| | | 12/23/2022 | $1,278 | |
| | | 12/28/2022 | $829 | |
| | | 12/30/2022 | $1,155 | |
| | | 1/4/2023 | $4,765 | |
| | | 1/9/2023 | $301 | |
| | | 1/10/2023 | $1,076 | |
| | | 1/13/2023 | $1,209 | |
| | | **TOTAL PARTY CIITY #579** | **$49,418** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.817 | PARTY CITY #199<br>5127 NW LOOP 410<br>SAN ANTONIO, TX 78229 | 10/21/2022 | $3,963 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchise |
| | | 10/25/2022 | $4,818 | |
| | | 10/28/2022 | $5,573 | |
| | | 11/1/2022 | $2,393 | |
| | | 11/4/2022 | $134 | |
| | | 11/8/2022 | $196 | |
| | | 11/14/2022 | $274 | |
| | | 11/15/2022 | $85 | |
| | | 11/18/2022 | $246 | |
| | | 11/23/2022 | $569 | |
| | | 11/29/2022 | $776 | |
| | | 12/2/2022 | $673 | |
| | | 12/6/2022 | $650 | |
| | | 12/9/2022 | $471 | |
| | | 12/13/2022 | $695 | |
| | | 12/19/2022 | $567 | |
| | | 12/21/2022 | $414 | |
| | | 12/23/2022 | $165 | |
| | | 12/28/2022 | $149 | |
| | | 12/30/2022 | $466 | |
| | | 1/4/2023 | $119 | |
| | | 1/9/2023 | $235 | |
| | | 1/10/2023 | $458 | |
| | | 1/13/2023 | $299 | |
| | **TOTAL PARTY CITY #199** | | **$24,386** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.818 | PARTY CITY #217<br>10628 CULEBRA RD<br>SUITE 101<br>SAN ANTONIO, TX 78251 | 10/21/2022 | $3,009 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchise |
| | | 10/25/2022 | $3,367 | |
| | | 10/28/2022 | $3,315 | |
| | | 11/1/2022 | $1,177 | |
| | | 11/4/2022 | $73 | |
| | | 11/8/2022 | $340 | |
| | | 11/14/2022 | $321 | |
| | | 11/15/2022 | $609 | |
| | | 11/18/2022 | $432 | |
| | | 11/23/2022 | $295 | |
| | | 11/29/2022 | $700 | |
| | | 12/2/2022 | $1,058 | |
| | | 12/6/2022 | $379 | |
| | | 12/9/2022 | $727 | |
| | | 12/13/2022 | $860 | |
| | | 12/19/2022 | $1,240 | |
| | | 12/21/2022 | $739 | |
| | | 12/23/2022 | $635 | |
| | | 12/28/2022 | $623 | |
| | | 12/30/2022 | $1,942 | |
| | | 1/4/2023 | $323 | |
| | | 1/9/2023 | $316 | |
| | | 1/10/2023 | $735 | |
| | | 1/13/2023 | $354 | |
| | **TOTAL PARTY CITY #217** | | **$23,568** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.819 | PARTY CITY #22<br>6452 FM 1960 RD W<br>HOUSTON, TX 77069 | 10/21/2022 | $3,210 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchise |
| | | 10/25/2022 | $3,939 | |
| | | 10/28/2022 | $5,345 | |
| | | 11/1/2022 | $572 | |
| | | 11/8/2022 | $477 | |
| | | 11/14/2022 | $248 | |
| | | 11/15/2022 | $232 | |
| | | 11/18/2022 | $477 | |
| | | 11/23/2022 | $479 | |
| | | 11/29/2022 | $795 | |
| | | 12/2/2022 | $1,078 | |
| | | 12/6/2022 | $298 | |
| | | 12/9/2022 | $314 | |
| | | 12/13/2022 | $425 | |
| | | 12/19/2022 | $542 | |
| | | 12/21/2022 | $468 | |
| | | 12/23/2022 | $406 | |
| | | 12/28/2022 | $177 | |
| | | 12/30/2022 | $421 | |
| | | 1/4/2023 | $1,647 | |
| | | 1/9/2023 | $347 | |
| | | 1/10/2023 | $778 | |
| | | 1/13/2023 | $382 | |
| | | **TOTAL PARTY CITY #22** | **$23,056** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.820 | PARTY CITY #227<br>8226 AGORA PKWY<br>SELMA, TX 78154 | 10/21/2022 | $3,120 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchise |
| | | 10/25/2022 | $4,971 | |
| | | 10/28/2022 | $5,723 | |
| | | 11/1/2022 | $2,981 | |
| | | 11/8/2022 | $392 | |
| | | 11/14/2022 | $1,116 | |
| | | 11/15/2022 | $742 | |
| | | 11/18/2022 | $681 | |
| | | 11/23/2022 | $216 | |
| | | 11/29/2022 | $975 | |
| | | 12/2/2022 | $420 | |
| | | 12/6/2022 | $716 | |
| | | 12/9/2022 | $498 | |
| | | 12/13/2022 | $889 | |
| | | 12/19/2022 | $717 | |
| | | 12/21/2022 | $1,289 | |
| | | 12/23/2022 | $574 | |
| | | 12/28/2022 | $818 | |
| | | 12/30/2022 | $1,127 | |
| | | 1/4/2023 | $455 | |
| | | 1/9/2023 | $489 | |
| | | 1/10/2023 | $462 | |
| | | 1/13/2023 | $316 | |
| | | **TOTAL PARTY CITY #227** | **$29,687** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.821 | PARTY CITY #23<br>9525 WESTHEIMER RD STE A<br>HOUSTON, TX 77063 | 10/21/2022 | $2,801 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchise |
| | | 10/25/2022 | $3,890 | |
| | | 10/28/2022 | $6,705 | |
| | | 11/1/2022 | $8,048 | |
| | | 11/4/2022 | $13 | |
| | | 11/8/2022 | $418 | |
| | | 11/14/2022 | $238 | |
| | | 11/15/2022 | $293 | |
| | | 11/18/2022 | $402 | |
| | | 11/23/2022 | $314 | |
| | | 11/29/2022 | $774 | |
| | | 12/2/2022 | $313 | |
| | | 12/6/2022 | $628 | |
| | | 12/9/2022 | $324 | |
| | | 12/13/2022 | $848 | |
| | | 12/19/2022 | $357 | |
| | | 12/21/2022 | $496 | |
| | | 12/23/2022 | $248 | |
| | | 12/28/2022 | $627 | |
| | | 12/30/2022 | $1,220 | |
| | | 1/4/2023 | $2,384 | |
| | | 1/9/2023 | $193 | |
| | | 1/10/2023 | $1,068 | |
| | | 1/13/2023 | $352 | |
| | **TOTAL PARTY CITY #23** | | **$32,954** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.822 | PARTY CITY #24<br>13419 SAN PEDRO AVE<br>SAN ANTONIO, TX 78216 | 10/21/2022 | $4,855 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchise |
| | | 10/25/2022 | $4,777 | |
| | | 10/28/2022 | $5,932 | |
| | | 11/1/2022 | $3,491 | |
| | | 11/8/2022 | $507 | |
| | | 11/14/2022 | $389 | |
| | | 11/15/2022 | $316 | |
| | | 11/18/2022 | $559 | |
| | | 11/23/2022 | $398 | |
| | | 11/29/2022 | $751 | |
| | | 12/2/2022 | $847 | |
| | | 12/6/2022 | $592 | |
| | | 12/9/2022 | $829 | |
| | | 12/13/2022 | $779 | |
| | | 12/19/2022 | $1,011 | |
| | | 12/21/2022 | $557 | |
| | | 12/23/2022 | $402 | |
| | | 12/28/2022 | $637 | |
| | | 12/30/2022 | $1,383 | |
| | | 1/4/2023 | $563 | |
| | | 1/9/2023 | $464 | |
| | | 1/10/2023 | $387 | |
| | | 1/13/2023 | $792 | |
| | | **TOTAL PARTY CITY #24** | **$31,218** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.823 | PARTY CITY #360<br>2920 SW MILITARY DR<br>SAN ANTONIO, TX 78224 | 10/21/2022 | $4,063 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchise |
| | | 10/25/2022 | $4,054 | |
| | | 10/28/2022 | $4,388 | |
| | | 11/1/2022 | $1,885 | |
| | | 11/8/2022 | $279 | |
| | | 11/14/2022 | $111 | |
| | | 11/15/2022 | $311 | |
| | | 11/18/2022 | $285 | |
| | | 11/23/2022 | $480 | |
| | | 11/29/2022 | $746 | |
| | | 12/2/2022 | $579 | |
| | | 12/6/2022 | $955 | |
| | | 12/9/2022 | $925 | |
| | | 12/13/2022 | $612 | |
| | | 12/19/2022 | $855 | |
| | | 12/21/2022 | $1,280 | |
| | | 12/23/2022 | $699 | |
| | | 12/28/2022 | $368 | |
| | | 12/30/2022 | $946 | |
| | | 1/4/2023 | $492 | |
| | | 1/9/2023 | $62 | |
| | | 1/10/2023 | $265 | |
| | | 1/13/2023 | $373 | |
| | | **TOTAL PARTY CITY #360** | **$25,010** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

**Part 2: List Certain Transfers Made Before Filing for Bankruptcy**

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.824 | PARTY CITY #379 PINEDALE<br>9951 WEST LEGACY AVE<br>VISALIA, CA 93291 | 10/21/2022 | $3,561 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchise |
| | | 10/25/2022 | $5,359 | |
| | | 10/28/2022 | $464 | |
| | | 11/8/2022 | $152 | |
| | | 11/14/2022 | $381 | |
| | | 11/15/2022 | $163 | |
| | | 11/18/2022 | $197 | |
| | | 11/23/2022 | $285 | |
| | | 11/29/2022 | $542 | |
| | | 12/2/2022 | $279 | |
| | | 12/6/2022 | $699 | |
| | | 12/9/2022 | $141 | |
| | | 12/13/2022 | $1,020 | |
| | | 12/19/2022 | $560 | |
| | | 12/21/2022 | $651 | |
| | | 12/23/2022 | $447 | |
| | | 12/28/2022 | $504 | |
| | | 12/30/2022 | $1,036 | |
| | | 1/4/2023 | $1,730 | |
| | | 1/9/2023 | $593 | |
| | | 1/10/2023 | $544 | |
| | | 1/13/2023 | $451 | |
| | **TOTAL PARTY CITY #379 PINEDALE** | | **$19,760** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.825 | PARTY CITY #380 CLOVIS<br>9951 WEST LEGACY AVE<br>VISALIA, CA 93291 | 10/21/2022 | $4,005 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchise |
| | | 10/25/2022 | $5,236 | |
| | | 10/28/2022 | $1,536 | |
| | | 11/8/2022 | $77 | |
| | | 11/14/2022 | $348 | |
| | | 11/15/2022 | $211 | |
| | | 11/18/2022 | $563 | |
| | | 11/23/2022 | $543 | |
| | | 11/29/2022 | $973 | |
| | | 12/2/2022 | $448 | |
| | | 12/6/2022 | $281 | |
| | | 12/9/2022 | $485 | |
| | | 12/13/2022 | $340 | |
| | | 12/19/2022 | $361 | |
| | | 12/21/2022 | $305 | |
| | | 12/23/2022 | $423 | |
| | | 12/28/2022 | $445 | |
| | | 12/30/2022 | $1,107 | |
| | | 1/4/2023 | $2,593 | |
| | | 1/9/2023 | $315 | |
| | | 1/10/2023 | $18 | |
| | | 1/13/2023 | $190 | |
| | **TOTAL PARTY CITY #380 CLOVIS** | | **$20,802** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.826 | PARTY CITY #381 FRESNO<br>9951 WEST LEGACY AVE<br>VISALIA, CA 93291 | 10/21/2022 | $3,172 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchise |
| | | 10/25/2022 | $3,861 | |
| | | 10/28/2022 | $948 | |
| | | 11/14/2022 | $148 | |
| | | 11/15/2022 | $344 | |
| | | 11/18/2022 | $293 | |
| | | 11/23/2022 | $304 | |
| | | 11/29/2022 | $801 | |
| | | 12/2/2022 | $73 | |
| | | 12/6/2022 | $214 | |
| | | 12/9/2022 | $233 | |
| | | 12/13/2022 | $329 | |
| | | 12/19/2022 | $522 | |
| | | 12/21/2022 | $191 | |
| | | 12/23/2022 | $470 | |
| | | 12/28/2022 | $331 | |
| | | 12/30/2022 | $528 | |
| | | 1/4/2023 | $2,026 | |
| | | 1/9/2023 | $10 | |
| | | 1/10/2023 | $224 | |
| | | 1/13/2023 | $84 | |
| | **TOTAL PARTY CITY #381 FRESNO** | | **$15,107** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.827 | PARTY CITY #382 VISALIA<br>9951 WEST LEGACY AVE<br>VISALIA, CA 93291 | 10/21/2022 | $4,147 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchise |
| | | 10/25/2022 | $5,455 | |
| | | 10/28/2022 | $1,316 | |
| | | 11/8/2022 | $146 | |
| | | 11/14/2022 | $187 | |
| | | 11/15/2022 | $208 | |
| | | 11/18/2022 | $330 | |
| | | 11/23/2022 | $102 | |
| | | 11/29/2022 | $407 | |
| | | 12/2/2022 | $420 | |
| | | 12/6/2022 | $599 | |
| | | 12/9/2022 | $383 | |
| | | 12/13/2022 | $448 | |
| | | 12/19/2022 | $642 | |
| | | 12/21/2022 | $545 | |
| | | 12/23/2022 | $406 | |
| | | 12/28/2022 | $323 | |
| | | 12/30/2022 | $1,190 | |
| | | 1/4/2023 | $2,217 | |
| | | 1/9/2023 | $201 | |
| | | 1/10/2023 | $449 | |
| | | 1/13/2023 | $343 | |
| | **TOTAL PARTY CITY #382 VISALIA** | | **$20,463** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.828 | PARTY CITY OF ARKANSAS INC<br>2024 ARKANSAS VALLEY DR<br>SUITE 807<br>LITTLE ROCK, AR 72212 | 10/21/2022 | $12,197 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchise |
| | | 10/25/2022 | $17,903 | |
| | | 10/28/2022 | $24,461 | |
| | | 11/1/2022 | $2,830 | |
| | | 11/8/2022 | $3,225 | |
| | | 11/14/2022 | $2,110 | |
| | | 11/15/2022 | $2,223 | |
| | | 11/18/2022 | $1,989 | |
| | | 11/23/2022 | $2,877 | |
| | | 11/29/2022 | $3,465 | |
| | | 12/2/2022 | $2,629 | |
| | | 12/6/2022 | $3,203 | |
| | | 12/9/2022 | $2,893 | |
| | | 12/13/2022 | $3,784 | |
| | | 12/19/2022 | $3,276 | |
| | | 12/21/2022 | $3,343 | |
| | | 12/23/2022 | $3,390 | |
| | | 12/28/2022 | $1,482 | |
| | | 12/30/2022 | $6,734 | |
| | | 1/4/2023 | $8,630 | |
| | | 1/9/2023 | $2,273 | |
| | | 1/10/2023 | $3,013 | |
| | | 1/13/2023 | $3,367 | |
| | **TOTAL PARTY CITY OF ARKANSAS INC** | | **$121,297** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.829 | PARTY CITY OF PR INC<br>22 GONZALEZ GIUSTI STE 226<br>GUAYNABO, NULL 968 | 10/21/2022 | $9,252 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchise |
| | | 10/25/2022 | $9,107 | |
| | | 10/28/2022 | $13,506 | |
| | | 11/1/2022 | $9,172 | |
| | | 11/4/2022 | $3,276 | |
| | | 11/8/2022 | $1,138 | |
| | | 11/14/2022 | $1,199 | |
| | | 11/15/2022 | $1,005 | |
| | | 11/18/2022 | $3,574 | |
| | | 11/23/2022 | $923 | |
| | | 11/29/2022 | $2,878 | |
| | | 12/2/2022 | $1,810 | |
| | | 12/6/2022 | $1,970 | |
| | | 12/9/2022 | $3,214 | |
| | | 12/13/2022 | $1,402 | |
| | | 12/19/2022 | $2,369 | |
| | | 12/21/2022 | $2,656 | |
| | | 12/23/2022 | $3,944 | |
| | | 12/28/2022 | $1,226 | |
| | | 12/30/2022 | $4,022 | |
| | | 1/4/2023 | $3,117 | |
| | | 1/9/2023 | $1,692 | |
| | | 1/10/2023 | $1,129 | |
| | | 1/13/2023 | $1,504 | |
| | **TOTAL PARTY CITY OF PR INC** | | **$85,085** | |
| 3.830 | PARTY KING<br>1270 S ALFRED ST 351917<br>LOS ANGELES, CA 90035 | 12/14/2022 | $500,065 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL PARTY KING** | | **$500,065** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.831 | PATTI BRESLER DESIGN LLC<br>3572 CENTURION DR<br>CINCINNATI, OH 45211 | 1/12/2023 | $19,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL PATTI BRESLER DESIGN LLC** | | **$19,000** | |
| 3.832 | PAVILIONS AT HARTMAN HERITAGE LLC<br>4250 MAIN ST STE 1000<br>KANSAS CITY, MO 64111 | 10/31/2022<br>12/1/2022 | $22,357<br>$22,357 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PAVILIONS AT HARTMAN HERITAGE LLC** | | **$44,713** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.833 | PC #101 CLACKAMAS<br>8664 SE SUNNYSIDE ROAD<br>CLACKAMAS, OR 97015 | 10/21/2022 | $2,829 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchise |
| | | 10/25/2022 | $2,855 | |
| | | 10/28/2022 | $4,261 | |
| | | 11/1/2022 | $4,890 | |
| | | 11/4/2022 | $1,741 | |
| | | 11/8/2022 | $956 | |
| | | 11/14/2022 | $497 | |
| | | 11/15/2022 | $1,328 | |
| | | 11/18/2022 | $482 | |
| | | 11/23/2022 | $588 | |
| | | 11/29/2022 | $851 | |
| | | 12/2/2022 | $723 | |
| | | 12/6/2022 | $990 | |
| | | 12/9/2022 | $608 | |
| | | 12/13/2022 | $789 | |
| | | 12/19/2022 | $669 | |
| | | 12/21/2022 | $819 | |
| | | 12/23/2022 | $880 | |
| | | 12/28/2022 | $19 | |
| | | 12/30/2022 | $2,093 | |
| | | 1/4/2023 | $2,552 | |
| | | 1/9/2023 | $673 | |
| | | 1/10/2023 | $930 | |
| | | 1/13/2023 | $1,668 | |
| | **TOTAL PC #101 CLACKAMAS** | | **$34,692** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.834 | PC #103 RICHMOND<br>9130 WEST BROAD STREET<br>RICHMOND, VA 23294 | 10/21/2022 | $5,494 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchise |
| | | 10/25/2022 | $6,551 | |
| | | 10/28/2022 | $9,316 | |
| | | 11/1/2022 | $10,538 | |
| | | 11/4/2022 | $3,302 | |
| | | 11/8/2022 | $2,497 | |
| | | 11/14/2022 | $1,680 | |
| | | 11/15/2022 | $2,783 | |
| | | 11/17/2022 | $62 | |
| | | 11/18/2022 | $2,364 | |
| | | 11/23/2022 | $2,706 | |
| | | 11/29/2022 | $4,481 | |
| | | 12/2/2022 | $2,578 | |
| | | 12/6/2022 | $2,511 | |
| | | 12/9/2022 | $3,410 | |
| | | 12/13/2022 | $3,707 | |
| | | 12/19/2022 | $2,571 | |
| | | 12/21/2022 | $2,296 | |
| | | 12/23/2022 | $2,348 | |
| | | 12/28/2022 | $1,558 | |
| | | 12/30/2022 | $3,891 | |
| | | 1/4/2023 | $5,896 | |
| | | 1/9/2023 | $2,235 | |
| | | 1/10/2023 | $1,765 | |
| | | 1/13/2023 | $2,893 | |
| | **TOTAL PC #103 RICHMOND** | | **$89,430** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.835 | PC #124 SAVANNAH<br>7929 ABERCORN ST<br>SAVANNAH, GA 31406 | 10/21/2022 | $2,549 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchise |
| | | 10/25/2022 | $3,295 | |
| | | 10/28/2022 | $5,184 | |
| | | 11/1/2022 | $6,700 | |
| | | 11/4/2022 | $2,449 | |
| | | 11/8/2022 | $160 | |
| | | 11/14/2022 | $316 | |
| | | 11/23/2022 | $309 | |
| | | 11/29/2022 | $627 | |
| | | 12/2/2022 | $302 | |
| | | 12/6/2022 | $437 | |
| | | 12/9/2022 | $588 | |
| | | 12/13/2022 | $884 | |
| | | 12/19/2022 | $321 | |
| | | 12/21/2022 | $115 | |
| | | 12/23/2022 | $304 | |
| | | 12/28/2022 | $251 | |
| | | 12/30/2022 | $569 | |
| | | 1/4/2023 | $1,188 | |
| | | 1/9/2023 | $68 | |
| | | 1/10/2023 | $260 | |
| | | 1/13/2023 | $205 | |
| | **TOTAL PC #124 SAVANNAH** | | **$27,082** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.836 | PC #125 RIDGELAND<br>900 EAST COUNTY LINE ROAD<br>SUITE # 125<br>RIDGELAND, MS 39157 | 10/21/2022 | $4,029 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchise |
| | | 10/25/2022 | $3,641 | |
| | | 10/28/2022 | $7,100 | |
| | | 11/1/2022 | $10,667 | |
| | | 11/4/2022 | $3,089 | |
| | | 11/8/2022 | $924 | |
| | | 11/14/2022 | $854 | |
| | | 11/15/2022 | $1,026 | |
| | | 11/18/2022 | $502 | |
| | | 11/23/2022 | $1,416 | |
| | | 11/29/2022 | $1,688 | |
| | | 12/2/2022 | $2,013 | |
| | | 12/6/2022 | $1,490 | |
| | | 12/9/2022 | $1,282 | |
| | | 12/13/2022 | $1,437 | |
| | | 12/19/2022 | $1,194 | |
| | | 12/21/2022 | $1,190 | |
| | | 12/23/2022 | $1,019 | |
| | | 12/28/2022 | $958 | |
| | | 12/30/2022 | $1,623 | |
| | | 1/4/2023 | $2,740 | |
| | | 1/9/2023 | $617 | |
| | | 1/10/2023 | $1,080 | |
| | | 1/13/2023 | $769 | |
| | **TOTAL PC #125 RIDGELAND** | | **$52,348** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.837 | PC #154 SPRINGFIELD<br>2840 S CAMPBELL<br>SPRINGFIELD, MO 65807 | 10/21/2022 | $2,851 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchise |
| | | 10/25/2022 | $3,876 | |
| | | 10/28/2022 | $5,499 | |
| | | 11/1/2022 | $13 | |
| | | 11/4/2022 | $144 | |
| | | 11/8/2022 | $1,175 | |
| | | 11/14/2022 | $976 | |
| | | 11/15/2022 | $633 | |
| | | 11/18/2022 | $351 | |
| | | 11/23/2022 | $641 | |
| | | 11/29/2022 | $861 | |
| | | 12/2/2022 | $821 | |
| | | 12/6/2022 | $826 | |
| | | 12/9/2022 | $730 | |
| | | 12/13/2022 | $1,175 | |
| | | 12/19/2022 | $784 | |
| | | 12/21/2022 | $930 | |
| | | 12/23/2022 | $407 | |
| | | 12/28/2022 | $235 | |
| | | 12/30/2022 | $922 | |
| | | 1/4/2023 | $2,552 | |
| | | 1/9/2023 | $713 | |
| | | 1/10/2023 | $914 | |
| | | 1/13/2023 | $650 | |
| | **TOTAL PC #154 SPRINGFIELD** | | **$28,677** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

**Part 2: List Certain Transfers Made Before Filing for Bankruptcy**

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.838 PC #172 JACKSONVILLE<br>11112 SAN JOSE BLVD STE 12<br>JACKSONVILLE, FL 32223 | 10/21/2022 | $1,877 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchise |
| | 10/25/2022 | $2,816 | |
| | 10/28/2022 | $3,053 | |
| | 11/1/2022 | $1,736 | |
| | 11/4/2022 | $46 | |
| | 11/8/2022 | $363 | |
| | 11/14/2022 | $290 | |
| | 11/15/2022 | $276 | |
| | 11/18/2022 | $469 | |
| | 11/23/2022 | $411 | |
| | 11/29/2022 | $780 | |
| | 12/2/2022 | $220 | |
| | 12/6/2022 | $599 | |
| | 12/9/2022 | $554 | |
| | 12/13/2022 | $303 | |
| | 12/19/2022 | $853 | |
| | 12/21/2022 | $549 | |
| | 12/23/2022 | $806 | |
| | 12/28/2022 | $1,235 | |
| | 12/30/2022 | $2,201 | |
| | 1/4/2023 | $3,952 | |
| | 1/9/2023 | $830 | |
| | 1/10/2023 | $598 | |
| | 1/13/2023 | $614 | |
| **TOTAL PC #172 JACKSONVILLE** | | **$25,432** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.839 | PC #182 CHARLESTON<br>1987A SAM RITTENBERG BLVD<br>CHARLESTON, SC 29407 | 10/21/2022 | $2,435 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchise |
| | | 10/25/2022 | $2,962 | |
| | | 10/28/2022 | $4,349 | |
| | | 11/1/2022 | $5,157 | |
| | | 11/4/2022 | $1,814 | |
| | | 11/8/2022 | $525 | |
| | | 11/14/2022 | $794 | |
| | | 11/15/2022 | $793 | |
| | | 11/18/2022 | $496 | |
| | | 11/23/2022 | $1,217 | |
| | | 11/29/2022 | $672 | |
| | | 12/2/2022 | $1,209 | |
| | | 12/6/2022 | $910 | |
| | | 12/9/2022 | $885 | |
| | | 12/13/2022 | $1,711 | |
| | | 12/19/2022 | $1,056 | |
| | | 12/21/2022 | $687 | |
| | | 12/23/2022 | $729 | |
| | | 12/28/2022 | $377 | |
| | | 12/30/2022 | $1,706 | |
| | | 1/4/2023 | $1,622 | |
| | | 1/9/2023 | $594 | |
| | | 1/10/2023 | $908 | |
| | | 1/13/2023 | $717 | |
| | **TOTAL PC #182 CHARLESTON** | | **$34,325** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.840 | PC #195 CHESTERFIELD<br>10340 MIDLOTHIAN TPKE<br>RICHMOND, VA 23235 | 10/21/2022 | $4,061 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchise |
| | | 10/25/2022 | $4,725 | |
| | | 10/28/2022 | $6,309 | |
| | | 11/1/2022 | $8,456 | |
| | | 11/4/2022 | $2,578 | |
| | | 11/8/2022 | $1,652 | |
| | | 11/14/2022 | $1,456 | |
| | | 11/15/2022 | $2,108 | |
| | | 11/17/2022 | $46 | |
| | | 11/18/2022 | $1,491 | |
| | | 11/23/2022 | $2,373 | |
| | | 11/29/2022 | $3,139 | |
| | | 12/2/2022 | $1,446 | |
| | | 12/6/2022 | $1,947 | |
| | | 12/9/2022 | $1,424 | |
| | | 12/13/2022 | $2,027 | |
| | | 12/15/2022 | $23 | |
| | | 12/19/2022 | $2,128 | |
| | | 12/21/2022 | $2,413 | |
| | | 12/23/2022 | $2,058 | |
| | | 12/28/2022 | $1,278 | |
| | | 12/30/2022 | $2,692 | |
| | | 1/4/2023 | $3,630 | |
| | | 1/9/2023 | $987 | |
| | | 1/10/2023 | $2,394 | |
| | | 1/13/2023 | $1,569 | |
| | **TOTAL PC #195 CHESTERFIELD** | | **$64,413** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.841 | PC #218<br>10838 VANDALE STREET<br>SAN ANTONIO, TX 78216 | 10/21/2022 | $2,031 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchise |
| | | 10/25/2022 | $2,385 | |
| | | 10/28/2022 | $3,716 | |
| | | 11/1/2022 | $1,398 | |
| | | 11/8/2022 | $188 | |
| | | 11/14/2022 | $264 | |
| | | 11/15/2022 | $343 | |
| | | 11/18/2022 | $480 | |
| | | 11/23/2022 | $173 | |
| | | 11/29/2022 | $612 | |
| | | 12/2/2022 | $714 | |
| | | 12/6/2022 | $550 | |
| | | 12/9/2022 | $663 | |
| | | 12/13/2022 | $729 | |
| | | 12/19/2022 | $888 | |
| | | 12/21/2022 | $1,051 | |
| | | 12/23/2022 | $625 | |
| | | 12/28/2022 | $360 | |
| | | 12/30/2022 | $1,130 | |
| | | 1/9/2023 | $110 | |
| | | 1/10/2023 | $371 | |
| | | 1/13/2023 | $387 | |
| | | **TOTAL PC #218** | **$19,168** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.842 | PC #272 VANCOUVER<br>305E SE CHKALOV DR<br>VANCOUVER, WA 98684 | 10/21/2022 | $1,761 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchise |
| | | 10/25/2022 | $2,221 | |
| | | 10/28/2022 | $2,802 | |
| | | 11/1/2022 | $2,906 | |
| | | 11/4/2022 | $1,348 | |
| | | 11/8/2022 | $224 | |
| | | 11/14/2022 | $415 | |
| | | 11/15/2022 | $628 | |
| | | 11/18/2022 | $105 | |
| | | 11/23/2022 | $168 | |
| | | 11/29/2022 | $622 | |
| | | 12/2/2022 | $351 | |
| | | 12/6/2022 | $276 | |
| | | 12/9/2022 | $137 | |
| | | 12/13/2022 | $281 | |
| | | 12/19/2022 | $197 | |
| | | 12/21/2022 | $362 | |
| | | 12/23/2022 | $469 | |
| | | 12/28/2022 | $75 | |
| | | 12/30/2022 | $504 | |
| | | 1/4/2023 | $851 | |
| | | 1/9/2023 | $421 | |
| | | 1/10/2023 | $696 | |
| | | 1/13/2023 | $828 | |
| | **TOTAL PC #272 VANCOUVER** | | **$18,648** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.843 | PC #274 N. JACKSONVILLE<br>6001 ARGYLE FOREST BLVD<br>JACKSONVILLE, FL 32244 | 10/21/2022 | $2,346 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchise |
| | | 10/25/2022 | $2,752 | |
| | | 10/28/2022 | $3,133 | |
| | | 11/1/2022 | $2,228 | |
| | | 11/4/2022 | $74 | |
| | | 11/8/2022 | $393 | |
| | | 11/14/2022 | $271 | |
| | | 11/15/2022 | $460 | |
| | | 11/17/2022 | $70 | |
| | | 11/18/2022 | $533 | |
| | | 11/23/2022 | $243 | |
| | | 11/29/2022 | $1,317 | |
| | | 12/2/2022 | $272 | |
| | | 12/6/2022 | $727 | |
| | | 12/9/2022 | $563 | |
| | | 12/13/2022 | $423 | |
| | | 12/19/2022 | $436 | |
| | | 12/21/2022 | $361 | |
| | | 12/23/2022 | $447 | |
| | | 12/28/2022 | $806 | |
| | | 12/30/2022 | $1,564 | |
| | | 1/4/2023 | $3,370 | |
| | | 1/9/2023 | $237 | |
| | | 1/10/2023 | $576 | |
| | | 1/13/2023 | $340 | |
| | **TOTAL PC #274 N. JACKSONVILLE** | | **$23,942** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.844 | PC #334 REGENCY<br>9400 ATLANTIC BLVD<br>JACKSONVILLE, FL 32225 | 10/21/2022 | $2,326 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchise |
| | | 10/25/2022 | $3,249 | |
| | | 10/28/2022 | $2,661 | |
| | | 11/1/2022 | $1,501 | |
| | | 11/8/2022 | $354 | |
| | | 11/14/2022 | $352 | |
| | | 11/15/2022 | $522 | |
| | | 11/18/2022 | $176 | |
| | | 11/23/2022 | $687 | |
| | | 11/29/2022 | $795 | |
| | | 12/2/2022 | $459 | |
| | | 12/6/2022 | $379 | |
| | | 12/9/2022 | $416 | |
| | | 12/13/2022 | $777 | |
| | | 12/19/2022 | $553 | |
| | | 12/21/2022 | $698 | |
| | | 12/23/2022 | $417 | |
| | | 12/28/2022 | $749 | |
| | | 12/30/2022 | $1,187 | |
| | | 1/4/2023 | $3,263 | |
| | | 1/9/2023 | $358 | |
| | | 1/10/2023 | $390 | |
| | | 1/12/2023 | $13 | |
| | | 1/13/2023 | $380 | |
| | **TOTAL PC #334 REGENCY** | | **$22,660** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.845 | PC #349<br>900 EAST COUNTY LINE RD<br>STE 349<br>RIDGELAND, MS 39157 | 10/21/2022 | $4,871 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Franchise |
| | | 10/25/2022 | $4,462 | |
| | | 10/28/2022 | $7,581 | |
| | | 11/1/2022 | $5,963 | |
| | | 11/4/2022 | $2,062 | |
| | | 11/8/2022 | $764 | |
| | | 11/14/2022 | $807 | |
| | | 11/15/2022 | $1,065 | |
| | | 11/17/2022 | $8 | |
| | | 11/18/2022 | $617 | |
| | | 11/23/2022 | $882 | |
| | | 11/29/2022 | $1,200 | |
| | | 12/2/2022 | $981 | |
| | | 12/6/2022 | $1,273 | |
| | | 12/9/2022 | $1,385 | |
| | | 12/13/2022 | $1,859 | |
| | | 12/15/2022 | $41 | |
| | | 12/19/2022 | $1,427 | |
| | | 12/21/2022 | $719 | |
| | | 12/23/2022 | $565 | |
| | | 12/28/2022 | $638 | |
| | | 12/30/2022 | $1,528 | |
| | | 1/4/2023 | $1,852 | |
| | | 1/9/2023 | $590 | |
| | | 1/10/2023 | $738 | |
| | | 1/13/2023 | $862 | |
| | | **TOTAL PC #349** | **$44,741** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.846 | PC IL S&U TAX PREPAY #1<br>TBD | 10/24/2022<br>10/31/2022<br>11/7/2022<br>12/7/2022 | $264,660<br>$264,660<br>$109,023<br>$107,664 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL PC IL S&U TAX PREPAY #1** | | **$746,007** | |
| 3.847 | PC IL S&U TAX PREPAY #2<br>TBD | 11/15/2022<br>12/15/2022 | $109,023<br>$107,664 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL PC IL S&U TAX PREPAY #2** | | **$216,687** | |
| 3.848 | PC IL S&U TAX PREPAY #3<br>TBD | 11/22/2022<br>12/22/2022 | $109,023<br>$107,664 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL PC IL S&U TAX PREPAY #3** | | **$216,687** | |
| 3.849 | PC IL S&U TAX PREPAY #4<br>TBD | 11/30/2022<br>1/3/2023 | $109,023<br>$107,664 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL PC IL S&U TAX PREPAY #4** | | **$216,687** | |
| 3.850 | PC MO S&U TAX PREPAY #1<br>TBD | 1/11/2023 | $33,751 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL PC MO S&U TAX PREPAY #1** | | **$33,751** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.851 | PC MO S&U TAX PREPAY #3<br>TBD | 12/23/2022 | $33,751 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL PC MO S&U TAX PREPAY #3** | | **$33,751** | |
| 3.852 | PC MO S&U TAX PREPAY #4<br>TBD | 12/30/2022 | $33,751 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL PC MO S&U TAX PREPAY #4** | | **$33,751** | |
| 3.853 | PC MO SALES TAX PREPAY #1<br>TBD | 10/25/2022<br>11/1/2022<br>11/9/2022<br>12/9/2022 | $33,751<br>$33,751<br>$33,751<br>$33,751 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL PC MO SALES TAX PREPAY #1** | | **$135,002** | |
| 3.854 | PC MO SALES TAX PREPAY #2<br>TBD | 11/16/2022<br>12/16/2022 | $33,751<br>$33,751 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL PC MO SALES TAX PREPAY #2** | | **$67,501** | |
| 3.855 | PC MO SALES TAX PREPAY #3<br>TBD | 11/23/2022 | $33,751 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL PC MO SALES TAX PREPAY #3** | | **$33,751** | |
| 3.856 | PC MO SALES TAX PREPAY #4<br>TBD | 11/30/2022 | $33,751 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL PC MO SALES TAX PREPAY #4** | | **$33,751** | |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.857 | PC2 - BAY PLAZA, LLC<br>546 5TH AVENUE<br>15TH FLOOR<br>NEW YORK, NY 10036 | 11/10/2022<br>1/4/2023<br>1/6/2023<br>1/12/2023 | $115,906<br>$69,300<br>$285<br>$69,242 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL PC2 - BAY PLAZA, LLC** | | **$254,733** | |
| 3.858 | PCCASHDRAWER<br>14100 REDFIELD DR<br><br>EUGENE, MO 65032 | 10/21/2022<br>11/4/2022<br>11/14/2022<br>11/25/2022<br>12/9/2022<br>1/5/2023<br>1/13/2023 | $7,178<br>$5,253<br>$50,468<br>$11,875<br>$12,057<br>$4,032<br>$15,950 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL PCCASHDRAWER** | | **$106,812** | |
| 3.859 | PCDF ACADIANA, LLC<br>8811 GAYLORD DR STE 200<br>HOUSTON, TX 77024 | 10/31/2022<br>12/1/2022 | $27,320<br>$30,062 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PCDF ACADIANA, LLC** | | **$57,381** | |
| 3.860 | PDQ MONTGOMERY LLC<br>C/O MOORE PROPERTY MGMT LLC<br><br>MONTGOMERY, AL 36102 | 10/31/2022<br>12/1/2022 | $16,989<br>$16,989 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PDQ MONTGOMERY LLC** | | **$33,979** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.861 | PEABODY CENTER LLC<br>C/O CHASE PROPERTIES LTD<br>3333 RICHMOND RD<br>SUITE 320<br>BEACHWOOD, OH 44122 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $33,988<br>$33,988<br>$33,806 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PEABODY CENTER LLC** | | **$101,782** | |
| 3.862 | PEACH RETAIL CENTER LLC<br>2900 PEACHTREE ROAD NW<br>SUITE 201<br>ATLANTA, GA 30305 | 10/31/2022<br>11/3/2022<br>12/1/2022<br>1/4/2023 | $36,968<br>$74<br>$36,968<br>$32,973 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PEACH RETAIL CENTER LLC** | | **$106,985** | |
| 3.863 | PEAK TECHNOLOGIES<br>CANADA CHARGES ONLY | 10/24/2022<br>10/28/2022<br>11/3/2022<br>12/15/2022<br>12/29/2022<br>1/6/2023<br>1/13/2023 | $655<br>$2,342<br>$1,274<br>$46<br>$22,144<br>$11,998<br>$5,215 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Storage |
| | **TOTAL PEAK TECHNOLOGIES** | | **$43,674** | |
| 3.864 | PEARL RIVER CAMPUS LLC<br>4020 KINROSS LAKES PKWY STE200<br>RICHFIELD, OH 44286 | 12/13/2022<br>1/4/2023<br>1/6/2023 | $265,558<br>$129,860<br>$8,111 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL PEARL RIVER CAMPUS LLC** | | **$403,528** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.865 | PEC REALTY LLC<br>50/60 WORCESTER RD.<br>FRAMINGHAM, MA 1702 | 10/31/2022<br>12/1/2022 | $49,214<br>$49,214 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL PEC REALTY LLC | | **$98,428** | |
| 3.866 | PENNFLEET CORP<br>4 BROOK LANE<br>RYE BROOK, NY 10573 | 10/27/2022<br>11/2/2022<br>11/17/2022<br>12/22/2022 | $5,700<br>$8,550<br>$2,850<br>$5,700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Storage |
| | TOTAL PENNFLEET CORP | | **$22,800** | |
| 3.867 | PENNY RACINE LLC<br>3100 DUNDEE RD<br>SUITE 308<br>NORTHBROOK, IL 60062 | 10/31/2022<br>12/1/2022 | $17,661<br>$27,839 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL PENNY RACINE LLC | | **$45,500** | |
| 3.868 | PENSACOLA COMMONS LLC<br>1901 W CYPRESS CREEK RD STE102<br>ATTN: HARRY SPITZER MGR<br>FORT LAUDERDALE, FL 33309 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $2,943<br>$2,943<br>$2,943 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL PENSACOLA COMMONS LLC | | **$8,830** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.869 | PEOPLEREADY INC<br>1015 A STREET<br><br>TACOMA, WA 98402 | 10/24/2022 | $69,639 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 10/28/2022 | $10,201 | |
| | | 11/3/2022 | $3,260 | |
| | | 11/14/2022 | $47,312 | |
| | | 12/2/2022 | $4,343 | |
| | | 12/15/2022 | $7,593 | |
| | | 12/22/2022 | $9,232 | |
| | | 1/6/2023 | $15,996 | |
| | | 1/13/2023 | $8,586 | |
| | **TOTAL PEOPLEREADY INC** | | **$176,162** | |
| 3.870 | PERGAMENT MALL OF STATEN ISLAND LLC<br>1500 OLD NORTHERN BLVD<br>ROSLYN, NY 11576 | 10/31/2022 | $34,587 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $34,587 | |
| | **TOTAL PERGAMENT MALL OF STATEN ISLAND LLC** | | **$69,174** | |
| 3.871 | PETER P BOLLINGER 2003 LLC<br>540 FULTON AVE<br>SACRAMENTO, CA 95825 | 10/31/2022 | $23,129 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $24,141 | |
| | **TOTAL PETER P BOLLINGER 2003 LLC** | | **$47,270** | |
| 3.872 | PFI DISTRIBUTING INC<br>15 E PALATINE RD<br>SUITE 103<br>PROSPECT HEIGHTS, IL 60070 | 10/19/2022 | $84,681 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/20/2022 | $70,860 | |
| | | 10/24/2022 | $28,973 | |
| | | 10/27/2022 | $83,631 | |
| | | 11/14/2022 | $150,017 | |
| | | 1/13/2023 | $63,365 | |
| | **TOTAL PFI DISTRIBUTING INC** | | **$481,526** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.873 | PHILLIPS EDISON GROCERY CENTER<br>OPERATING PARTNERSHIP I LP<br>FIVE TOWN STATION LLC<br>11501 NORTHLAKE DRIVE<br>CINCINNATI, OH 45249 | 10/31/2022<br>12/1/2022 | $20,787<br>$18,079 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PHILLIPS EDISON GROCERY CENTER** | | **$38,866** | |
| 3.874 | PIKE PARK ASSOCIATES LLC<br>C/O MARYLAND FINANCIAL INVESTORS INC<br>2800 QUARRY LAKE DR, STE 340<br>BALTIMORE, MD 21209 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $14,944<br>$14,944<br>$14,944 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PIKE PARK ASSOCIATES LLC** | | **$44,832** | |
| 3.875 | PILCHERS NORTH PARK LIMITED PARTNERSHIP<br>7001 PRESTON RD<br>STE 200 LB 18<br>DALLAS, TX 75205 | 10/31/2022<br>11/22/2022<br>12/1/2022<br>1/4/2023 | $10,950<br>$309<br>$11,297<br>$11,460 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PILCHERS NORTH PARK LIMITED PARTNERSHIP** | | **$34,016** | |
| 3.876 | PINE TRAIL SQUARE LLC<br>101 PLAZA REAL SOUTH<br>SUITE 200<br>BOCA RATON, FL 33432 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $31,796<br>$31,796<br>$31,796 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PINE TRAIL SQUARE LLC** | | **$95,389** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.877 | PINGJOCKEY INC<br>PO BOX 954<br><br>DAYVILLE, CT 06241 | 10/27/2022 | $1,900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | | 11/4/2022 | $3,661 | |
| | | 11/14/2022 | $2,999 | |
| | | 11/18/2022 | $3,797 | |
| | | 11/25/2022 | $5,249 | |
| | | 12/2/2022 | $16,610 | |
| | | 12/9/2022 | $12,791 | |
| | | 12/16/2022 | $3,153 | |
| | | 12/23/2022 | $8,200 | |
| | | 1/5/2023 | $54,635 | |
| | | 1/13/2023 | $8,488 | |
| | **TOTAL PINGJOCKEY INC** | | **$121,482** | |
| 3.878 | PINNACLE NORTH III LLC<br>601 STATE STREET 6TH FL<br>BRISTOL, VA 24201 | 10/31/2022 | $20,187 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 11/22/2022 | $6,870 | |
| | | 12/1/2022 | $20,187 | |
| | **TOTAL PINNACLE NORTH III LLC** | | **$47,244** | |
| 3.879 | PIONEER PARTY GROUP-PA<br>5000 E 29TH ST N<br><br>WICHITA, KS 67220 | 10/21/2022 | $2,856 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/28/2022 | $7,798 | |
| | | 11/14/2022 | $4,352 | |
| | | 11/18/2022 | $4,216 | |
| | | 12/2/2022 | $10,200 | |
| | **TOTAL PIONEER PARTY GROUP-PA** | | **$29,422** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.880 | PIVOTAL 650 CALIFORNIA ST LLC<br>2425 E CAMELBACK RD STE 750<br>PHOENIX, AZ 85016 | 10/31/2022<br>12/1/2022<br>1/5/2023 | $27,251<br>$27,251<br>$27,599 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PIVOTAL 650 CALIFORNIA ST LLC** | | **$82,102** | |
| 3.881 | PK II ANAHEIM PLAZA LP<br>C/O KIMCO REALTY CORP<br><br>NEWARK, NJ 07101 | 10/31/2022<br>12/1/2022<br>1/6/2023 | $29,343<br>$29,343<br>$11,807 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PK II ANAHEIM PLAZA LP** | | **$70,494** | |
| 3.882 | PL ROSEVILLE, LP<br>SCAR1155C-LPARTCI00<br><br>NEWARK, NJ 07101 | 10/24/2022<br>10/31/2022<br>12/1/2022<br>1/4/2023 | $418<br>$40,219<br>$40,219<br>$40,219 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PL ROSEVILLE, LP** | | **$121,076** | |
| 3.883 | PLAISTOW PROJECT LLC C/O NORTHSTAR<br>C/O NORTHSTAR CENTERS LLC<br>208 EAST 51ST ST PMB #114<br>NEW YORK, NY 10022 | 10/31/2022<br>12/1/2022<br>12/15/2022<br>1/11/2023 | $12,962<br>$11,780<br>$38<br>$12,962 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PLAISTOW PROJECT LLC C/O NORTHSTAR** | | **$37,741** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.884 | PLAZA 3000 PARTNERSHIP LLP<br>C/O RPS LEGACY LLC<br>2935 COUNTRY DRIVE, SUITE 100<br>LITTLE CANADA, MN 55117 | 10/31/2022<br>12/1/2022 | $15,834<br>$15,834 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL PLAZA 3000 PARTNERSHIP LLP | | $31,669 | |
| 3.885 | PLAZA AT COUNTRYSIDE LLC<br>C/O WASHINGTON PRIME GROUP<br>364 W ARMY TRAIL ROAD<br>SUITE 270<br>BLOOMINGDALE, IL 60108 | 10/31/2022<br>12/1/2022 | $22,936<br>$22,936 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL PLAZA AT COUNTRYSIDE LLC | | $45,873 | |
| 3.886 | PLURALSIGHT LLC<br>DEPT CH 19719<br>PALATINE, IL 600559719 | 12/9/2022 | $8,300 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | TOTAL PLURALSIGHT LLC | | $8,300 | |
| 3.887 | PLYMOUTH 848 LLC<br>38099 SCHOOLCRAFT<br>SUITE 101<br>LIVONIA, MI 48150 | 10/31/2022<br>12/1/2022 | $7,700<br>$7,700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL PLYMOUTH 848 LLC | | $15,400 | |
| 3.888 | PMAT NORTH HEIGHTS LLC<br>STIRLING PROPERTIES<br>109 NORTHPARK BLVD<br>COVINGTON, LA 70433 | 10/31/2022<br>12/1/2022 | $19,006<br>$19,006 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL PMAT NORTH HEIGHTS LLC | | $38,011 | |
| 3.889 | PMAT- STIRLING CROSSROADS LLC<br>109 NORTHPARK BLVD STE 300<br>COVINGTON, LA 70433 | 10/31/2022<br>12/1/2022 | $19,138<br>$19,588 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Garbage |
| | TOTAL PMAT- STIRLING CROSSROADS LLC | | $38,725 | |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.890 | PMAT VILLAGE PLAZA LLC<br>C/O STIRLING PROPERTIES LLC<br>109 NORTHPARK BOULEVARD, SUITE 300<br>COVINGTON, LA 70433 | 10/31/2022<br>12/1/2022 | $14,127<br>$14,383 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PMAT VILLAGE PLAZA LLC** | | **$28,510** | |
| 3.891 | POCONO RETAIL ASSOCIATES LLC<br>3200 WEST MARKET STREET<br>SUITE 200<br>FAIRLAWN, OH 44333 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $6,438<br>$19,355<br>$19,355 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL POCONO RETAIL ASSOCIATES LLC** | | **$45,148** | |
| 3.892 | PODS ENTERPRISES, INC.<br>5585 RIO VISTA DRIVE<br>CLEARWATER, FL 33760 | 10/28/2022<br>11/3/2022<br>11/14/2022<br>11/17/2022<br>11/22/2022<br>12/2/2022<br>12/15/2022<br>12/22/2022<br>1/13/2023 | $43,644<br>$30,236<br>$82,908<br>$150,940<br>$42,466<br>$5,588<br>$4,416<br>$3,057<br>$25,111 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Storage |
| | **TOTAL PODS ENTERPRISES, INC.** | | **$388,366** | |
| 3.893 | POLARIS FASHION PLACE REIT LLC<br>180 E BROAD ST FL21<br>DBA PFP COLUMBUS II LLC<br>COLUMBUS, OH 43215 | 12/1/2022 | $13,835 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL POLARIS FASHION PLACE REIT LLC** | | **$13,835** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.894 | POLSINELLI PC<br>100 S FOURTH ST<br>STE 1000<br><br>ST LOUIS, MO 63102 | 12/30/2022<br>1/6/2023 | $3,525<br>$23,428 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL POLSINELLI PC** | | **$26,952** | |
| 3.895 | POM MELVILLE LLC<br>C/O POMEGRANATE RE<br>33 ROCK HILL ROAD SUITE 350<br>BALA CYNWYD, PA 19004 | 10/31/2022<br>12/1/2022 | $31,667<br>$31,667 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL POM MELVILLE LLC** | | **$63,333** | |
| 3.896 | PORTAGE CROSSINGS LLC<br>821 WASHINGTON ST<br><br>MICHIGAN CITY, IN 46360 | 10/31/2022<br>11/14/2022<br>12/1/2022<br>1/13/2023 | $20,127<br>$1,315<br>$19,832<br>$1,423 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL PORTAGE CROSSINGS LLC** | | **$42,696** | |
| 3.897 | PRAXAIR DISTRIBUTION INC.<br>WESTAIR<br><br>DALLAS, TX 75312-0889 | 10/21/2022<br>10/28/2022<br>11/4/2022<br>11/14/2022<br>11/18/2022<br>11/25/2022<br>12/2/2022<br>12/9/2022<br>12/16/2022<br>12/22/2022<br>12/29/2022 | $900,153<br>$499,992<br>$499,931<br>$708,576<br>$498,048<br>$400,057<br>$960,022<br>$200,000<br>$225,000<br>$160,036<br>$99,936 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL PRAXAIR DISTRIBUTION INC.** | | **$5,151,750** | |

Party City Corporation Case Number: 23-90010 (DRJ)

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.898 | PRECOCITY LLC<br>14800 LANDMARK BLVD STE 230<br>DALLAS, TX 75254 | 11/23/2022<br>12/9/2022<br>1/5/2023 | $20,611<br>$10,450<br>$7,870 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL PRECOCITY LLC | | **$38,930** | |
| 3.899 | PREIT ASSOCIATES LP<br>200 S BROAD ST THIRD FL<br>PHILADELPHIA, PA 19102 | 10/31/2022<br>12/1/2022 | $23,045<br>$23,020 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL PREIT ASSOCIATES LP | | **$46,065** | |
| 3.900 | PREMIER BEVERAGE<br>TBD | 10/24/2022<br>10/31/2022<br>11/7/2022<br>11/28/2022<br>12/5/2022<br>12/12/2022<br>12/19/2022<br>12/27/2022<br>1/3/2023<br>1/9/2023<br>1/17/2023 | $2,789<br>$2,708<br>$3,855<br>$7,795<br>$9,166<br>$491<br>$1,583<br>$3,750<br>$13,067<br>$3,821<br>$2,936 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL PREMIER BEVERAGE | | **$51,960** | |
| 3.901 | PREP PROPERTY GROUP LLC<br>65 W JEANIBO RD<br><br>MONROE, NY 10950 | 10/31/2022<br>12/1/2022 | $22,598<br>$22,598 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL PREP PROPERTY GROUP LLC | | **$45,197** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.902 | PRESSMAN TOY CORP.<br>3701 W. PLANO PARKWAY, SUITE 100<br>PLANO, TX 75075 | 10/28/2022<br>11/4/2022<br>12/2/2022 | $4,956<br>$8,167<br>$2,003 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL PRESSMAN TOY CORP.** | | **$15,126** | |
| 3.903 | PRIME DEVELOPMENT GROUP LLC<br>101 MERRITT BOULEVARD<br>SUITE 16<br>TRUMBULL, CT 6611 | 10/31/2022<br>12/1/2022<br>1/11/2023 | $30,590<br>$30,590<br>$30,590 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PRIME DEVELOPMENT GROUP LLC** | | **$91,771** | |
| 3.904 | PRINCIPAL LIFE INSURANCE CO.<br>THE MARKETPLACE-VERNON HILLS<br><br>DES MOINES, IA 50331-0300 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $7,964<br>$35,767<br>$35,767 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PRINCIPAL LIFE INSURANCE CO.** | | **$79,498** | |
| 3.905 | PRODUCTSUP CORP<br>54 W 40TH ST<br>NEW YORK, NY 10018 | 10/31/2022<br>12/8/2022<br>12/29/2022 | $5,000<br>$5,000<br>$5,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL PRODUCTSUP CORP** | | **$15,000** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.906 | PROTECTION ONE<br>ONE GREENWICH PLACE<br><br>SHELTON, CT 06484 | 10/24/2022 | $50,069 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | | 11/3/2022 | $2,222 | |
| | | 11/14/2022 | $2,693 | |
| | | 11/17/2022 | $4,423 | |
| | | 12/2/2022 | $5,843 | |
| | | 12/8/2022 | $5,859 | |
| | | 12/15/2022 | $35,628 | |
| | | 12/22/2022 | $6,595 | |
| | | 1/13/2023 | $31,515 | |
| | **TOTAL PROTECTION ONE** | | **$144,846** | |
| 3.907 | PROTOS SECURITY<br>383 MAIN AVE<br><br>NORWALK, CT 06851 | 10/28/2022 | $5,356 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | | 11/3/2022 | $5,748 | |
| | | 11/14/2022 | $18,156 | |
| | | 12/2/2022 | $12,514 | |
| | | 12/8/2022 | $8,141 | |
| | | 12/15/2022 | $9,934 | |
| | | 12/22/2022 | $5,751 | |
| | | 12/27/2022 | $1,611 | |
| | | 1/6/2023 | $10,266 | |
| | | 1/13/2023 | $2,188 | |
| | **TOTAL PROTOS SECURITY** | | **$79,667** | |
| 3.908 | PROVEST ALTAMA VILLAGE LLC<br>158 UNION TPKE<br><br>HUDSON, NY 12534 | 10/31/2022 | $10,868 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $10,868 | |
| | **TOTAL PROVEST ALTAMA VILLAGE LLC** | | **$21,736** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.909 | PRUDENTRX LLC<br>3820 NORTHDALE BLVD STE 311-A<br>TAMPA, FL 33624 | 11/9/2022<br>12/30/2022<br>1/12/2023 | $2,087<br>$10,079<br>$3,291 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL PRUDENTRX LLC** | | **$15,458** | |
| 3.910 | PUBLISHER SERVICES INC.<br>3095 KINGSTON CT.<br>NORCROSS, GA 30071 | 10/21/2022<br>10/28/2022<br>11/4/2022<br>11/14/2022 | $230<br>$2,065<br>$2,108<br>$21,795 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL PUBLISHER SERVICES INC.** | | **$26,199** | |
| 3.911 | PWR16-48-18 NORTHERN BLVD LLC<br>C/O RIPCO MANAGEMENT NORTHERN CORP<br><br>JERICHO, NY 11753 | 10/31/2022<br>11/22/2022<br>12/15/2022 | $57,200<br>$103<br>$6,212 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PWR16-48-18 NORTHERN BLVD LLC** | | **$63,515** | |
| 3.912 | PZ SOUTHERN LIMITED PARTNERSHIP<br>300 MARKET ST<br><br>JOHNSTOWN, PA 15901 | 10/31/2022<br>12/1/2022 | $22,736<br>$22,736 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PZ SOUTHERN LIMITED PARTNERSHIP** | | **$45,472** | |
| 3.913 | PZ SOUTHLAND LP<br>PZ SOUTHLAND LIMITED PARTNERSHIP<br>610 FIFTH AVENUE<br>SUITE 516<br>NEW YORK, NY 10020 | 10/31/2022<br>12/1/2022 | $25,506<br>$25,506 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL PZ SOUTHLAND LP** | | **$51,011** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.914 | Q&L REALTY LLC<br>6342 BERGEN DR<br>RICHMOND, VA 23225 | 10/31/2022<br>12/1/2022 | $15,969<br>$15,969 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL Q&L REALTY LLC | | **$31,937** | |
| 3.915 | QEH MESQUITE LLC<br>8 HALF MILE COMMON<br>WESTPORT, CT 6880 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $21,972<br>$21,972<br>$22,459 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL QEH MESQUITE LLC | | **$66,404** | |
| 3.916 | QRX PROPERTIES LLC<br>8816 SIX FORKS RD STE 201<br>ATTN: NC-GARNER WHITE QRX LLC<br>RALEIGH, NC 27615 | 10/31/2022<br>12/1/2022 | $20,969<br>$20,719 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL QRX PROPERTIES LLC | | **$41,688** | |
| 3.917 | QUORSO US INC<br>413 W 14TH ST<br>NEW YORK, NY 10014 | 1/12/2023 | $44,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Dues and Subscriptions |
| | TOTAL QUORSO US INC | | **$44,000** | |
| 3.918 | R E AURORA OHIO FAMILY LLC<br>30775 BAINBRIDGE RD #210<br>SOLON, OH 44139 | 10/31/2022<br>12/1/2022 | $24,593<br>$24,593 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL R E AURORA OHIO FAMILY LLC | | **$49,187** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.919 | R SYSTEMS INTERNATIONAL<br>25 GREEN POND ROAD<br>ROCKAWAY, NJ 7866 | 11/3/2022<br>11/10/2022<br>12/9/2022 | $18,200<br>$15,680<br>$29,960 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL R SYSTEMS INTERNATIONAL** | | **$63,840** | |
| 3.920 | R+L TRUCKLOAD SERVICES, LLC<br>PARAMOUNT FREIGHT SYSTEMS LLC<br><br>FORT MYERS, FL 33907 | 11/14/2022<br>12/22/2022<br>12/29/2022<br>1/6/2023 | $3,505<br>$3,505<br>$7,010<br>$3,505 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Storage |
| | **TOTAL R+L TRUCKLOAD SERVICES, LLC** | | **$17,525** | |
| 3.921 | RACKSPACE HOSTING<br>1 FANATICAL PL<br><br>WINDCREST, TX 78218 | 12/2/2022<br>12/9/2022<br>1/5/2023 | $4,704<br>$4,843<br>$4,703 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL RACKSPACE HOSTING** | | **$14,250** | |
| 3.922 | RAEL NATIONAL<br>1750 PLAZA AVENUE<br>NEW HYDE PARK, NY 11040 | 11/17/2022<br>11/22/2022<br>11/23/2022<br>12/2/2022<br>12/15/2022<br>12/22/2022<br>12/29/2022<br>1/6/2023<br>1/13/2023 | $3,455<br>$231<br>$975<br>$4,580<br>$2,726<br>$21,448<br>$2,261<br>$91<br>$4,150 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL RAEL NATIONAL** | | **$39,917** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.923 | RAF JOPLIN LLC<br>C/O CHASE PROPERTIES<br>SUITE 320<br>3333 RICHMOND ROAD<br>BEACHWOOD, OH 44122 | 10/31/2022<br>12/1/2022 | $16,500<br>$16,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL RAF JOPLIN LLC** | | **$33,001** | |
| 3.924 | RAGHUNATH P REDDI DESCENDANTS TRUSTEE<br>5901 COLLEGE BLVD SUITE 280<br>OVERLAND PARK, KS 66211 | 10/31/2022<br>12/1/2022 | $14,120<br>$14,120 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL RAGHUNATH P REDDI DESCENDANTS TRUSTEE** | | **$28,240** | |
| 3.925 | RAINBOW ARROYO COMMONS, LLC<br>1770 N. BUFFALO #101<br>LAS VEGAS, NV 89128 | 10/31/2022<br>12/1/2022<br>1/13/2023 | $29,513<br>$29,513<br>$4,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL RAINBOW ARROYO COMMONS, LLC** | | **$63,026** | |
| 3.926 | RAINIER MOORE PLAZA ACQUISITIONS LLC<br>13760 NOEL ROAD<br>SUITE 1020<br>DALLAS, TX 75240 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $26,083<br>$26,083<br>$24,168 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL RAINIER MOORE PLAZA ACQUISITIONS LLC** | | **$76,334** | |
| 3.927 | RAINIER STONY CREEK ACQUISITIONS LLC<br>DBA TINA'S PIZZA CAFE & REST<br>CHESTER, NY 10918 | 10/31/2022<br>12/1/2022<br>1/13/2023 | $39,553<br>$18,992<br>$18,992 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL RAINIER STONY CREEK ACQUISITIONS LLC** | | **$77,537** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.928 | RAINIER WHEATLAND ACQUISITION LLC<br>13760 NOEL ROAD SUITE 1020<br>DALLAS, TX 75240 | 10/24/2022<br>10/31/2022<br>12/1/2022<br>12/22/2022<br>1/4/2023 | $2,905<br>$20,400<br>$20,400<br>$34<br>$20,370 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | TOTAL RAINIER WHEATLAND ACQUISITION LLC | | $64,109 | |
| 3.929 | RAINTREE REALTY LLC<br>100 SHORELINE HWY, B-395<br>MILL VALLEY, CA 94941 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $32,556<br>$48,028<br>$32,556 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL RAINTREE REALTY LLC | | $113,140 | |
| 3.930 | RALEIGH ENTERPRISES LLC<br>RALEIGH ENTERPROSES LLC<br><br>PHILADELPHIA, PA 19182-4610 | 10/31/2022<br>12/1/2022 | $9,926<br>$12,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL RALEIGH ENTERPRISES LLC | | $22,676 | |
| 3.931 | RALPH AVENUE 1131 LLC<br>111 EIGHTH AVE<br><br>NEW YORK, NY 10011 | 10/31/2022<br>12/1/2022 | $51,006<br>$51,006 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL RALPH AVENUE 1131 LLC | | $102,013 | |
| 3.932 | RANDALL BENDERSON 1993-1 TRUST (250)<br>7978 COOPER CREEK BLVD<br><br>UNIVERSITY PARK, FL 34201 | 10/20/2022<br>11/17/2022<br>12/15/2022 | $13,096<br>$27,565<br>$7,638 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL RANDALL BENDERSON 1993-1 TRUST (250) | | $48,299 | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.933 | RAYMOND LEASING CORPORATION<br>22 SOUTH CANAL ST<br>GREENE, NY 13778 | 10/24/2022 | $4,388 | ☐ Secured debt |
| | | 11/22/2022 | $2,894 | ☐ Unsecured loan repayment |
| | | 12/15/2022 | $2,895 | ☐ Suppliers or vendors |
| | | 12/22/2022 | $709 | ☐ Services |
| | | 1/6/2023 | $1,465 | ☑ Other Equipment Lease |
| | **TOTAL RAYMOND LEASING CORPORATION** | | **$12,351** | |
| 3.934 | RCG-HRP INDIANAPOLIC LLC<br>3060 PEACHTREE ROAD NW STE 400<br>ATLANTA, GA 30305 | 10/31/2022 | $29,129 | ☐ Secured debt |
| | | 12/1/2022 | $29,129 | ☐ Unsecured loan repayment |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Rent |
| | **TOTAL RCG-HRP INDIANAPOLIC LLC** | | **$58,258** | |
| 3.935 | REAL HARDWARE LLC<br>805 S 7TH STREET<br>BISMARCK, ND 58504 | 10/31/2022 | $13,125 | ☐ Secured debt |
| | | 12/1/2022 | $13,125 | ☐ Unsecured loan repayment |
| | | 12/15/2022 | $4,992 | ☐ Suppliers or vendors |
| | | 1/11/2023 | $13,125 | ☐ Services |
| | | | | ☑ Other Rent |
| | **TOTAL REAL HARDWARE LLC** | | **$44,367** | |
| 3.936 | REBELL WRAP LLC<br>3115 HOMEWARD WAY<br>FAIRFIELD, OH 45014 | 10/21/2022 | $20,606 | ☐ Secured debt |
| | | 11/4/2022 | $2,053 | ☐ Unsecured loan repayment |
| | | 11/18/2022 | $2,570 | ☑ Suppliers or vendors |
| | | 1/6/2023 | $5,161 | ☐ Services |
| | | | | ☐ Other |
| | **TOTAL REBELL WRAP LLC** | | **$30,391** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.937 | RED CAPITAL MGMT LLC<br>2900 SW WANAMAKER DR<br>STE 204<br><br>TOPEKA, KS 66614 | 10/31/2022<br>12/1/2022 | $17,294<br>$17,294 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL RED CAPITAL MGMT LLC | | $34,588 | |
| 3.938 | RED ROSE COMMONS ASSOC LP<br>630 SENTRY PARKWAY<br>STE 300<br>BLUE BELL, PA 19422 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $26,469<br>$27,053<br>$26,518 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL RED ROSE COMMONS ASSOC LP | | $80,041 | |
| 3.939 | REDLANDS JOINT VENTURE LLC<br>13191 CROSSROADS PKWY N<br>6TH FLOOR<br>CITY OF INDUSTRY, CA 91746 | 10/31/2022<br>12/1/2022<br>1/6/2023 | $28,385<br>$27,734<br>$29,862 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL REDLANDS JOINT VENTURE LLC | | $85,980 | |
| 3.940 | REFLECTION SOFTWARE INC<br>900 S. FRONTENAC STREET<br>AURORA, IL 60504 | 11/3/2022<br>1/12/2023 | $12,974<br>$26,131 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL REFLECTION SOFTWARE INC | | $39,105 | |
| 3.941 | REGENCY CENTERS, LP<br>8480 E ORCHARD RD.<br>SUITE 6900<br>GREENWOOD VILLAGE, CO 80111 | 10/31/2022<br>11/22/2022<br>12/1/2022 | $63,496<br>$1,273<br>$68,733 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL REGENCY CENTERS, LP | | $133,502 | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.942 | REIMAN HOLDINGS LLC<br>4868 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | 10/31/2022<br>12/1/2022<br>1/13/2023 | $21,175<br>$21,175<br>$21,175 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL REIMAN HOLDINGS LLC** | | **$63,524** | |
| 3.943 | RELEX SOLUTIONS INC<br>C/O BGBC PARTNERS LLP<br>300 N MERIDIAN ST, STE 1100<br>INDIANAPOLIS, IN 46204 | 10/21/2022<br>12/16/2022<br>1/13/2023 | $11,769<br>$2,056<br>$4,069 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL RELEX SOLUTIONS INC** | | **$17,894** | |
| 3.944 | RENAISSANCE COMMERCIAL PROPERTY LLC<br>C/O 1ST COMMERCIAL REALTY GROUP<br>2009 PORTERFIELD WAY STE P<br>UPLAND, CA 91786 | 10/31/2022<br>12/1/2022 | $27,586<br>$27,586 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL RENAISSANCE COMMERCIAL PROPERTY LLC** | | **$55,172** | |
| 3.945 | RERE1-NORTHGATE 11 LLC<br>218 E MAIN ST<br>SALISBURY, MD 21801 | 10/31/2022<br>11/22/2022<br>12/1/2022 | $19,159<br>$1,849<br>$19,159 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL RERE1-NORTHGATE 11 LLC** | | **$40,168** | |
| 3.946 | RESEDA SHOPPING CENTER II LLC<br>1255 22ND STREET NW<br><br>WASHINGTON DC, DC 20037 | 10/31/2022<br>12/1/2022 | $30,022<br>$40,784 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL RESEDA SHOPPING CENTER II LLC** | | **$70,806** | |

**Part 2:** List Certain Transfers Made Before Filing for Bankruptcy

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.947 | RESOURCE SEARCH COMPANY INC<br>22 PARIS AVENUE STE 201<br>ROCKLEIGH, NJ 7647 | 10/21/2022<br>11/10/2022<br>12/8/2022<br>1/12/2023 | $14,871<br>$22,413<br>$27,765<br>$25,287 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | TOTAL RESOURCE SEARCH COMPANY INC | | **$90,336** | |
| 3.948 | RETAIL DEVELOPMENT CORP<br>915 W BROAD ST<br>BETHLEHEM, PA 18018 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $14,506<br>$12,600<br>$9,450 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL RETAIL DEVELOPMENT CORP | | **$36,556** | |
| 3.949 | RETAIL PROPERTIES OF AMERICA INC<br>INLAND WESTERN COLUMBUS CLIFTY LLC<br>2901 BUTTERFIELD RD<br>OAK BROOK, IL 60523 | 10/31/2022<br>11/22/2022<br>12/1/2022<br>1/4/2023 | $48,169<br>$7,878<br>$48,169<br>$48,281 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL RETAIL PROPERTIES OF AMERICA INC | | **$152,498** | |
| 3.950 | RETAIL TECH INC<br>1501 PARK ROAD<br>CHANHASSEN, MN 55317 | 10/21/2022<br>10/27/2022<br>11/4/2022<br>11/18/2022<br>12/2/2022<br>12/9/2022<br>1/5/2023<br>1/13/2023 | $701<br>$2,800<br>$43,050<br>$1,001<br>$1,150<br>$3,199<br>$1,443<br>$1,658 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | TOTAL RETAIL TECH INC | | **$55,003** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.951 | RGIS<br>2000 TAYLOR RD<br><br>AUBURN HILLS, MI 48326 | 1/13/2023 | $534,862 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | | **TOTAL RGIS** | **$534,862** | |
| 3.952 | RI 2 LLC<br>42 FLETCHER HILL LANE<br>SUITE 100<br>GROTON, MA 1450 | 10/21/2022<br>11/4/2022<br>12/9/2022<br>12/23/2022 | $50,000<br>$270,000<br>$145,263<br>$30,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | | **TOTAL RI 2 LLC** | **$495,263** | |
| 3.953 | RI SALES & USE TAX RETURN T-204M<br>TBD | 10/20/2022<br>11/21/2022<br>12/20/2022 | $26,162<br>$53,041<br>$18,654 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | | **TOTAL RI SALES & USE TAX RETURN T-204M** | **$97,857** | |
| 3.954 | RICHMOND ENTERPRISES, LLC (226)<br>803 COMMONWEALTH DR<br><br>WARRENDALE, PA 15086 | 10/31/2022<br>12/1/2022 | $10,311<br>$10,311 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | **TOTAL RICHMOND ENTERPRISES, LLC (226)** | **$20,621** | |
| 3.955 | RICK HOOVER PROPERTIES LLC<br>3335 N HIGHWAY 63<br>WEST PLAINS, MO 65775 | 10/31/2022<br>12/1/2022<br>1/13/2023 | $11,806<br>$11,806<br>$11,806 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | **TOTAL RICK HOOVER PROPERTIES LLC** | **$35,417** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.956 | RICO INDUSTRIES INC<br>1028 HEATH SPRINGS INDUSTRIAL BLVD<br>HEATH SPRINGS, SC 29058 | 10/21/2022 | $4,732 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/28/2022 | $9,476 | |
| | | 11/4/2022 | $5,707 | |
| | | 11/14/2022 | $14,362 | |
| | | 11/18/2022 | $10,953 | |
| | | 11/25/2022 | $4,785 | |
| | | 12/2/2022 | $9,229 | |
| | | 12/9/2022 | $2,183 | |
| | **TOTAL RICO INDUSTRIES INC** | | **$61,427** | |
| 3.957 | RIMINI STREET INC<br>3993 HOWARD HUGHES PKWY<br>STE 500<br><br>LAS VEGAS, NV 89169 | 12/16/2022 | $60,022 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL RIMINI STREET INC** | | **$60,022** | |
| 3.958 | RIO GRANDE INVESTMENT INC<br>541 S SPRING ST<br>SUITE 204<br>LOS ANGELES, CA 90013 | 10/31/2022 | $25,832 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $25,832 | |
| | | 1/4/2023 | $25,832 | |
| | **TOTAL RIO GRANDE INVESTMENT INC** | | **$77,496** | |
| 3.959 | RIO SEO C/O PRESS GANEY ASSOCIATES<br>TBD | 1/11/2023 | $197,991 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL RIO SEO C/O PRESS GANEY ASSOCIATES** | | **$197,991** | |
| 3.960 | RITE LITE<br>333 STANLEY AVENUE<br>BROOKLYN, NY 11207 | 10/31/2022 | $181,721 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL RITE LITE** | | **$181,721** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.961 | RIVER HILLS MALL REALTY HOLDING LLC<br>1010 NOTHERN BLVD SUITE 212<br>GREAT NECK, NY 11021 | 10/31/2022<br>12/1/2022<br>1/13/2023 | $20,817<br>$20,817<br>$20,817 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL RIVER HILLS MALL REALTY HOLDING LLC** | | **$62,451** | |
| 3.962 | RIVER OAKS PROPERTIES LTD<br>5678 N MESA<br>LEASE #T0000076<br>EL PASO, TX 79912 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $21,560<br>$21,560<br>$21,560 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL RIVER OAKS PROPERTIES LTD** | | **$64,680** | |
| 3.963 | RIVER VALLEY PLAZA LP<br>HAMPTON PROPERTIES<br>125 GAGNON ST<br>SUITE 201<br>MONTRÉAL, QC H4N 1T1<br>CANADA | 10/31/2022<br>12/1/2022 | $16,850<br>$16,850 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL RIVER VALLEY PLAZA LP** | | **$33,699** | |
| 3.964 | RK CENTERS<br>50 CABOT ST<br>SUITE 200<br>NEEDHAM, MA 2494 | 10/31/2022<br>11/22/2022<br>12/1/2022<br>1/12/2023 | $22,468<br>$402<br>$22,468<br>$22,468 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL RK CENTERS** | | **$67,806** | |
| 3.965 | RMC INVESTMETNS LLC<br>C/O THE CORNFIELD GROUP<br>3850 HOLLYWOOD BLVD, STE 400<br>HOLLYWOOD, CA 33021 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $21,312<br>$21,312<br>$21,312 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL RMC INVESTMETNS LLC** | | **$63,936** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.966 | ROBERTS OXYGEN COMPANY INC<br>PO BOX 5507<br><br>ROCKVILLE, MD 20855 | 11/18/2022<br>12/2/2022<br>12/29/2022<br>1/12/2023 | $20,183<br>$30,382<br>$4,981<br>$8,143 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL ROBERTS OXYGEN COMPANY INC** | | **$63,690** | |
| 3.967 | ROBIN REALTY & MANAGEMENT COMPANY<br>1333 NORTH WELLS ST<br>CHICAGO, IL 60610 | 10/31/2022<br>11/22/2022<br>12/1/2022 | $14,577<br>$4,807<br>$14,577 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ROBIN REALTY & MANAGEMENT COMPANY** | | **$33,962** | |
| 3.968 | ROCCO DINANNO & SONS INC<br>DBA 1160-1170 BROADWAY LLC<br>118 MAIN ST<br>MALDEN, MA 2148 | 10/31/2022<br>12/1/2022 | $31,157<br>$31,157 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ROCCO DINANNO & SONS INC** | | **$62,313** | |
| 3.969 | ROCKAWAY CENTER ASSOCIATES<br>ROCKAWAY TOWNSQUARE<br>301 MOUNT HOPE AVE, STE 1900<br>ROCKAWAY, NJ 7866 | 10/31/2022<br>12/1/2022 | $65,417<br>$65,417 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ROCKAWAY CENTER ASSOCIATES** | | **$130,833** | |
| 3.970 | ROCKAWAY REALTY ASOCIATES LP<br>110 WEST 34TH STREET, 9TH FLOOR<br>NEW YORK, NY 10001 | 10/31/2022<br>12/1/2022 | $26,110<br>$26,110 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ROCKAWAY REALTY ASOCIATES LP** | | **$52,220** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.971 | ROCKLAND CENTER ASSOCIATES LLC<br>C/O AMERICAN CONTINENTAL PROPERTIES LLC<br>460 PARK AVE, 11TH FL<br>NEW YORK, NY 10022 | 10/31/2022<br>11/3/2022<br>12/1/2022<br>1/4/2023 | $35,195<br>$1,308<br>$35,195<br>$35,195 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ROCKLAND CENTER ASSOCIATES LLC** | | **$106,892** | |
| 3.972 | ROCKY MOUNTAIN AIR SOLUTIONS<br>DEPT 78716<br><br>DETROIT, MI 48278 | 10/21/2022<br>10/28/2022<br>11/14/2022<br>12/2/2022<br>12/23/2022<br>12/29/2022 | $2,758<br>$23,887<br>$36,137<br>$9,376<br>$19,270<br>$28,684 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL ROCKY MOUNTAIN AIR SOLUTIONS** | | **$120,112** | |
| 3.973 | ROEBUCK ENTERPRISES LLC<br>1512 N EDDY ST<br>GRAND ISLAND, NE 68801 | 10/31/2022<br>12/1/2022 | $9,606<br>$9,606 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ROEBUCK ENTERPRISES LLC** | | **$19,213** | |
| 3.974 | ROF GRANDVILLE LLC<br>3333 RICHMOND RD STE 320<br>BEACHWOOD, OH 44122 | 10/31/2022<br>12/1/2022 | $22,077<br>$22,077 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ROF GRANDVILLE LLC** | | **$44,155** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.975 | ROGERS ELECTRIC SERVICE CORPORATION<br>2050 MARCONI DR<br>SUITE 200<br>ALPHARETTA, GA 30005 | 10/24/2022 | $5,313 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | | 10/28/2022 | $14,812 | |
| | | 11/3/2022 | $9,832 | |
| | | 11/14/2022 | $1,999 | |
| | | 11/22/2022 | $212 | |
| | | 11/23/2022 | $2,160 | |
| | | 12/2/2022 | $3,406 | |
| | | 12/15/2022 | $245 | |
| | | 12/29/2022 | $22,203 | |
| | | 1/13/2023 | $14,602 | |
| | **TOTAL ROGERS ELECTRIC SERVICE CORPORATION** | | **$74,782** | |
| 3.976 | ROGERS JOSEPH O'DONNELL<br>311 CALIFORNIA STREET, 10TH FLOOR<br>SAN FRANCISCO, CA 94104 | 12/8/2022 | $143 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 1/6/2023 | $11,245 | |
| | | 1/12/2023 | $238 | |
| | **TOTAL ROGERS JOSEPH O'DONNELL** | | **$11,625** | |
| 3.977 | ROGERS RETAIL<br>TBD | 10/31/2022 | $22,244 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | | 11/22/2022 | $90 | |
| | | 12/1/2022 | $22,274 | |
| | | 1/4/2023 | $22,274 | |
| | **TOTAL ROGERS RETAIL** | | **$66,881** | |
| 3.978 | ROIC CALIFORNIA LLC<br>MS 631099<br><br>SEATTLE, WA 98124 | 10/31/2022 | $41,634 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $41,634 | |
| | **TOTAL ROIC CALIFORNIA LLC** | | **$83,268** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.979 | RONCO INVESTMENTS INC<br>8950 W OLYMPIC BLVD STE #372<br>BEVERLY HILLS, CA 90211 | 10/24/2022<br>10/31/2022<br>12/1/2022<br>1/4/2023 | $19,067<br>$22,032<br>$22,032<br>$22,032 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL RONCO INVESTMENTS INC | | **$85,165** | |
| 3.980 | ROSEVILLE FAIRVIEW LLC<br>900 NORTH 3RD ST<br>MINNEAPOLIS, MN 55401 | 10/31/2022<br>12/1/2022 | $23,999<br>$23,999 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL ROSEVILLE FAIRVIEW LLC | | **$47,997** | |
| 3.981 | ROUTE 146 MILLBURY LLC<br>C/O WS ASSET MANAGEMENT INC<br>33 BOYLSTON STREET<br>CHESTNUT HILL, MA 2467 | 10/31/2022<br>12/1/2022 | $29,975<br>$29,975 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL ROUTE 146 MILLBURY LLC | | **$59,951** | |
| 3.982 | ROUTE 17 LAND CO INC<br>100 ROUTE 22<br>SPRINGFIELD, NJ 7081 | 10/31/2022<br>12/1/2022 | $36,458<br>$35,958 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL ROUTE 17 LAND CO INC | | **$72,416** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.983 | ROYAL LASER MFG INC<br>25 CLAIREVILLE DR<br>ETOBICOKE, NULL M9W 5Z7 | 10/21/2022 | $60,526 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | | 11/3/2022 | $2,614 | |
| | | 11/4/2022 | $43,072 | |
| | | 11/23/2022 | $59,508 | |
| | | 12/1/2022 | $29,975 | |
| | | 12/29/2022 | $15,207 | |
| | | 1/4/2023 | $22,424 | |
| | | 1/11/2023 | $95,812 | |
| | **TOTAL ROYAL LASER MFG INC** | | **$329,138** | |
| 3.984 | ROYAL PENN PRODUCTS LLC<br>453 LONG AVE NORTH<br><br>VERSAILLES, PA 15137 | 10/21/2022 | $24,746 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/28/2022 | $14,299 | |
| | | 11/4/2022 | $9,956 | |
| | | 11/14/2022 | $10,605 | |
| | | 11/18/2022 | $34,293 | |
| | | 12/2/2022 | $75,561 | |
| | **TOTAL ROYAL PENN PRODUCTS LLC** | | **$169,460** | |
| 3.985 | RPAI SOUTHWEST MGMT LLC<br>RPAI WATAUGA LIMITED PARTNERSHIP<br>15105 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-5105 | 10/31/2022 | $68,227 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | | 12/1/2022 | $65,667 | |
| | | 1/4/2023 | $68,075 | |
| | | 1/13/2023 | $78 | |
| | **TOTAL RPAI SOUTHWEST MGMT LLC** | | **$202,047** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.986 | RPAI US MANAGEMENT LLC<br>13068 COLLECTION CENTER DRIVE<br>LEASE 27935 / TENANT 383524<br>CHICAGO, IL 60693-0130 | 10/31/2022 | $133,959 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | | 11/14/2022 | $79 | |
| | | 12/1/2022 | $130,170 | |
| | | 12/15/2022 | $393 | |
| | | 12/22/2022 | $6,805 | |
| | | 1/4/2023 | $23,679 | |
| | | 1/6/2023 | $41 | |
| | **TOTAL RPAI US MANAGEMENT LLC** | | **$295,125** | |
| 3.987 | RPT REALTY LP<br>WEST OAKS 1<br><br>BOSTON, MA 02241 | 10/24/2022 | $1,485 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | | 10/31/2022 | $121,240 | |
| | | 11/3/2022 | $1,834 | |
| | | 11/22/2022 | $3,034 | |
| | | 12/1/2022 | $119,544 | |
| | | 12/15/2022 | $8,204 | |
| | | 12/22/2022 | $1,280 | |
| | | 1/4/2023 | $25,295 | |
| | | 1/5/2023 | $26 | |
| | | 1/6/2023 | $9,740 | |
| | | 1/12/2023 | $16,109 | |
| | **TOTAL RPT REALTY LP** | | **$307,790** | |
| 3.988 | RRR COOPER STREET PROPERTY LLC<br>C/O TMC MANAGEMENT<br><br>BEDFORD, TX 76021 | 10/31/2022 | $23,626 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $23,626 | |
| | | 1/4/2023 | $23,626 | |
| | **TOTAL RRR COOPER STREET PROPERTY LLC** | | **$70,879** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.989 | RSS MSBAM2016-C29-MO CSCI LLC<br>721 EMERSON RD STE 600<br>ST LOUIS, MO 63141 | 10/31/2022<br>12/1/2022 | $15,668<br>$15,668 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL RSS MSBAM2016-C29-MO CSCI LLC** | | **$31,336** | |
| 3.990 | RUBICON GLOBAL LLC<br>950 EAST PACES FERRY RD<br>SUITE 1900<br>ATLANTA, GA 30326 | 11/14/2022<br>11/22/2022<br>1/13/2023 | $21,439<br>$13,340<br>$11,217 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Garbage |
| | **TOTAL RUBICON GLOBAL LLC** | | **$45,996** | |
| 3.991 | RUBY SLIPPER SALES CO LLC<br>601 CANTIAGUE ROCK ROAD<br><br>WESTBURY, NY 11590 | 12/2/2022 | $137,776 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL RUBY SLIPPER SALES CO LLC** | | **$137,776** | |
| 3.992 | RWS FACILITY SERVICES<br>3 DICKINSON DR BLDG 4<br><br>CHADDS FORD, PA 19317 | 11/17/2022<br>11/22/2022<br>12/22/2022 | $725<br>$10,132<br>$2,414 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Garbage |
| | **TOTAL RWS FACILITY SERVICES** | | **$13,271** | |
| 3.993 | RYDER TRANSPORTATION SVC<br>8619 N INDUSTRIAL RD<br><br>PEORIA, IL 61615 | 11/9/2022<br>11/14/2022<br>11/29/2022<br>12/9/2022<br>12/22/2022 | $2,932<br>$2,594<br>$2,250<br>$1,441<br>$3,964 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL RYDER TRANSPORTATION SVC** | | **$13,181** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.994 | S.L.V. INC<br>14008 OUTLOOK ST<br>OVERLAND PARK, KS 66223 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $17,678<br>$17,678<br>$17,678 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | **TOTAL S.L.V. INC** | **$53,034** | |
| 3.995 | SADA SYSTEMS INC<br>5250 LANKERSHIM BLVD, SUITE 620<br>NORTH HOLLYWOOD, CA 91601 | 11/4/2022<br>12/16/2022 | $5,291<br>$9,138 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | | **TOTAL SADA SYSTEMS INC** | **$14,429** | |
| 3.996 | SAGAMOR TOV LLC<br>1536 56TH ST<br><br>BROOKLYN, NY 11219 | 10/31/2022<br>12/1/2022 | $13,295<br>$13,295 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | **TOTAL SAGAMOR TOV LLC** | **$26,590** | |
| 3.997 | SAGINAW CENTER LLC<br>3333 RICHMOND RD<br>STE 320<br>BEACHWOOD, OH 44122 | 10/31/2022<br>12/1/2022 | $17,775<br>$17,775 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | **TOTAL SAGINAW CENTER LLC** | **$35,550** | |
| 3.998 | SAILPOINT TECHNOLOGIES INC<br>11120 FOUR POINTS DRIVE<br>SUITE 100<br>AUSTIN, TX 78726 | 10/21/2022 | $66,780 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | | **TOTAL SAILPOINT TECHNOLOGIES INC** | **$66,780** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.999 | SALESFORCE.COM<br>DBA DEMANDWARE INC<br>5 WALL ST<br>BURLINGTON, MA 1803 | 11/14/2022<br>12/9/2022<br>12/16/2022 | $30,596<br>$12,225<br>$20,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL SALESFORCE.COM** | | **$63,100** | |
| 3.1000 | SAM PIEVAC COMPANY INC<br>3390 ENTERPRISE DR<br><br>BLOOMINGTON, CA 92316 | 11/14/2022<br>12/2/2022<br>12/29/2022<br>1/13/2023 | $1,972<br>$218,752<br>$218,728<br>$27,176 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL SAM PIEVAC COMPANY INC** | | **$466,628** | |
| 3.1001 | SAMEDAY DELIVERY SERVICE INC<br>4000 MACARTHUR BLVD<br>STE 600 – EAST TOWER<br><br>NEWPORT BEACH, CA 92660 | 11/22/2022<br>12/2/2022<br>12/9/2022 | $13,603<br>$4,121<br>$13,136 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL SAMEDAY DELIVERY SERVICE INC** | | **$30,860** | |
| 3.1002 | SAN LEANDRO JV LLC<br>2625 ALCATRAZ<br>BERKELEY, CA 94705 | 10/31/2022<br>12/1/2022<br>1/6/2023 | $30,757<br>$31,410<br>$2,350 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL SAN LEANDRO JV LLC** | | **$64,517** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1003 | SAND CREEK CROSSING C/O COLLIERS INT<br>2400 SAND CREEK RD<br><br>BRENTWOOD, CA 94513 | 10/27/2022<br>10/31/2022<br>12/1/2022 | $30,060<br>$30,060<br>$30,060 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SAND CREEK CROSSING C/O COLLIERS INT** | | **$90,181** | |
| 3.1004 | SANDLER TRAVIS & ROSENBERG PA<br>5835 BLUE LAGOON DR STE200<br>MIAMI, FL 33126 | 11/22/2022<br>12/30/2022 | $9,086<br>$1,208 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL SANDLER TRAVIS & ROSENBERG PA** | | **$10,294** | |
| 3.1005 | SANTA ROSA SOUTHSIDE LLC<br>5355 S. RAINBOW BLVD APT 242<br>LAS VEGAS, NV 89118 | 10/31/2022<br>12/1/2022<br>1/11/2023 | $29,901<br>$36,592<br>$31,254 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SANTA ROSA SOUTHSIDE LLC** | | **$97,747** | |
| 3.1006 | SANTAMARINA Y STETA SC<br>25 GREENPOND RD<br>ROCKAWAY, NJ 7866 | 10/21/2022<br>10/28/2022<br>11/3/2022<br>12/22/2022<br>1/6/2023<br>1/11/2023 | $7,710<br>$350<br>$6,655<br>$470<br>$15,246<br>$25,773 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL SANTAMARINA Y STETA SC** | | **$56,204** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1007 | SANTEE TROLLEY SQUARE<br>MISSION GORGE RD & CUYAMACA ST<br><br>SANTEE, CA 92071 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $25,150<br>$25,150<br>$25,150 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SANTEE TROLLEY SQUARE** | | **$75,451** | |
| 3.1008 | SARGENTI CORPORATION<br>461 FROM RD 2ND FL<br>PARAMUS, NJ 7652 | 10/24/2022<br>10/28/2022<br>11/3/2022<br>11/14/2022<br>12/15/2022<br>12/22/2022<br>1/13/2023 | $3,598<br>$2,027<br>$850<br>$3,845<br>$6,000<br>$10,032<br>$10,839 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL SARGENTI CORPORATION** | | **$37,191** | |
| 3.1009 | SAUL EWING ARNSTEIN & LEHR LLP<br>CENTRE SQUARE WEST<br>1500 MARKET ST 38TH FL<br>ATTN: LINDA GONCZY<br>PHILADELPHIA, PA 19102 | 10/21/2022<br>12/16/2022<br>1/6/2023 | $7,420<br>$21,063<br>$26,118 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL SAUL EWING ARNSTEIN & LEHR LLP** | | **$54,601** | |
| 3.1010 | SAUL HOLDINGS LIMITED PARTNERSHIP<br>SHOPS AT FAIRFAX LLC<br>7501 WISCONSIN AVE STE 1500E<br>BETHESDA, MD 20814 | 10/31/2022<br>12/1/2022<br>1/5/2023 | $125,142<br>$125,142<br>$100,919 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SAUL HOLDINGS LIMITED PARTNERSHIP** | | **$351,203** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1011 | SAWYER SERVICES INC<br>56851 GRATIOT AVE<br>CHESTERFIELD, MI 48051 | 11/17/2022<br>12/29/2022<br>1/6/2023 | $780<br>$2,271<br>$9,432 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL SAWYER SERVICES INC** | | **$12,483** | |
| 3.1012 | SBMC VAN BUREN INDUSTRIAL LLC<br>C/O SB MANAGEMENT CORPORATION<br>433 N CAMDEN DRIVE<br>SUITE 400-114<br>BEVERLY HILLS, CA 90210 | 10/31/2022<br>12/1/2022 | $13,331<br>$13,331 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SBMC VAN BUREN INDUSTRIAL LLC** | | **$26,661** | |
| 3.1013 | SC SALES AND USE TAX RETURN<br>TBD | 10/20/2022 | $114,277 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL SC SALES AND USE TAX RETURN** | | **$114,277** | |
| 3.1014 | SC SALES AND USE TAX RETURN ST-3<br>TBD | 11/21/2022<br>12/20/2022 | $270,207<br>$107,861 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL SC SALES AND USE TAX RETURN ST-3** | | **$378,068** | |
| 3.1015 | SCANDIT INC<br>711 ATLANTIC AVE 6TH FL<br>BOSTON, MA 2111 | 1/13/2023 | $12,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL SCANDIT INC** | | **$12,500** | |
| 3.1016 | SCARECROW INC<br>431 LEONIA DR STE 1<br>GROVER BEACH, CA 93433 | 12/13/2022 | $143,761 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL SCARECROW INC** | | **$143,761** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1017 | SCHNITZER PROPERTIES CORP<br>1121 SW SALMON ST<br>PORTLAND, OR 97205 | 10/31/2022<br>11/22/2022<br>12/1/2022<br>12/15/2022<br>1/13/2023 | $27,009<br>$1,979<br>$27,009<br>$998<br>$5,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL SCHNITZER PROPERTIES CORP** | | **$62,596** | |
| 3.1018 | SCHOTTENSTEIN REALTY LLC<br>CROSSINGS AT HOBART-L LLC<br>7 EASTON OVAL<br>COLUMBUS, OH 43219 | 10/31/2022<br>12/1/2022<br>1/4/2023<br>1/13/2023 | $39,080<br>$39,080<br>$21,938<br>$747 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SCHOTTENSTEIN REALTY LLC** | | **$100,846** | |
| 3.1019 | SCV RETAIL LLC<br>4706 BROADWAY<br>SUITE 240<br>KANSAS CITY, MO 64112 | 10/31/2022<br>12/1/2022 | $20,338<br>$20,338 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SCV RETAIL LLC** | | **$40,676** | |
| 3.1020 | SDG SYSTEMS LLC<br>330 PERRY HIGHWAY STE 200<br>HARMONY, PA 16037 | 11/4/2022 | $13,396 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL SDG SYSTEMS LLC** | | **$13,396** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1021 | SECURITAS SECURITY SERVICES USA INC<br>2 CAMPUS DRIVE<br><br>PARSIPPANY, NJ 07054 | 10/24/2022 | $20,365 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | | 11/14/2022 | $7,079 | |
| | | 12/2/2022 | $26,341 | |
| | | 12/8/2022 | $2,838 | |
| | | 12/22/2022 | $6,381 | |
| | | 12/29/2022 | $55,928 | |
| | | 1/3/2023 | $5,073 | |
| | | 1/6/2023 | $25,095 | |
| | | 1/13/2023 | $2,870 | |
| | **TOTAL SECURITAS SECURITY SERVICES USA INC** | | **$151,971** | |
| 3.1022 | SELECT-GOVERNOR'S POINTE LLC<br>C/O SELECT CONSOLIDATED MGMT LLC<br><br>LOUISVILLE, KY 40295 | 10/31/2022 | $24,206 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $24,206 | |
| | **TOTAL SELECT-GOVERNOR'S POINTE LLC** | | **$48,413** | |
| 3.1023 | SEMRUSH<br>8 NESHAMINY INTERPLEX<br>SUITE 207<br>TREVOSE, PA 19053 | 11/22/2022 | $15,993 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL SEMRUSH** | | **$15,993** | |
| 3.1024 | SF FLORENCE I LTD<br>5729 LEBANON RD<br>STE 144<br><br>FRISCO, TX 75034 | 10/31/2022 | $15,890 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $15,890 | |
| | **TOTAL SF FLORENCE I LTD** | | **$31,780** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1025 | SFG EQUITIES LLC<br>4118 14TH AVE STE 101<br>BROOKLYN, NY 11218 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $53,300<br>$53,300<br>$53,300 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SFG EQUITIES LLC** | | **$159,900** | |
| 3.1026 | SHAPELL PROPERTIES INC<br>1990 S BUNDY DR<br><br>LOS ANGELES, CA 90025 | 11/14/2022<br>12/20/2022 | $37,217<br>$37,217 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SHAPELL PROPERTIES INC** | | **$74,434** | |
| 3.1027 | SHI INTERNATIONAL CORP<br>13737 NOEL RD<br>STE 210<br><br>DALLAS, TX 75240 | 10/21/2022<br>10/27/2022<br>11/14/2022<br>12/2/2022 | $32,765<br>$28,210<br>$20,668<br>$37,003 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL SHI INTERNATIONAL CORP** | | **$118,646** | |
| 3.1028 | SHIPT INC<br>420 20TH ST NORTH SUITE 1000<br><br>BIRMINGHAM, AL 35203 | 11/15/2022<br>11/21/2022 | $1,105,199<br>$1,294,941 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL SHIPT INC** | | **$2,400,139** | |
| 3.1029 | SHOPPERTRAK RCT CORP<br>200 W. MONROE ST. STE # 1100<br>11TH FLOOR<br>CHICAGO, IL 60606 | 12/22/2022<br>12/29/2022 | $8,009<br>$1,602 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL SHOPPERTRAK RCT CORP** | | **$9,610** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1030 | SHOPPES AT THE CORRIDOR LLC<br>833 EAST MICHIGAN ST<br>SUITE 400<br>MILWAULKEE, WI 53202 | 10/31/2022<br>11/3/2022<br>12/1/2022<br>1/4/2023 | $21,411<br>$115<br>$21,411<br>$21,481 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SHOPPES AT THE CORRIDOR LLC** | | **$64,418** | |
| 3.1031 | SHOPPES OF BEAVERCREEK, LTD (275)<br>DEPARTMENT L-2640<br>#450050004<br>COLUMBUS, OH 43260 | 10/31/2022<br>12/1/2022<br>1/11/2023 | $22,816<br>$22,816<br>$22,816 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SHOPPES OF BEAVERCREEK, LTD (275)** | | **$68,449** | |
| 3.1032 | SHOPPES ON FOWLER LLC<br>3980 TAMPA RD STE 205<br>OLDSMAR, FL 34677 | 10/31/2022<br>12/1/2022<br>1/11/2023 | $19,536<br>$19,536<br>$19,536 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SHOPPES ON FOWLER LLC** | | **$58,609** | |
| 3.1033 | SHOPS AT PINNACLE PARK LLC<br>8350 N CENTRAL EXPY STE 1275<br>DALLAS, TX 75206 | 10/24/2022<br>12/12/2022 | $17,470<br>$10,893 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SHOPS AT PINNACLE PARK LLC** | | **$28,363** | |
| 3.1034 | SHOPS AT VALLE VISTA III, LLC<br>105 SEQUOLA DR<br>SAN ANTONIO, TX 78232 | 1/4/2023<br>1/6/2023 | $21,094<br>$20,414 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SHOPS AT VALLE VISTA III, LLC** | | **$41,507** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1035 | SHOPS OF FAIRLAWN DELAWARE LLC<br>629 EUCLID AVE<br>SUITE 1300<br>CLEVELAND, OH 44114 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $19,951<br>$19,951<br>$19,951 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL SHOPS OF FAIRLAWN DELAWARE LLC | | $59,854 | |
| 3.1036 | SHOPS OF SAWGRASS<br>PICA PRISA II SAWGRASS SAVANNAH<br><br>DALLAS, TX 75397 | 10/31/2022<br>12/1/2022 | $34,788<br>$34,788 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL SHOPS OF SAWGRASS | | $69,575 | |
| 3.1037 | SHOREWOOD STATION LLC<br>C/O SAUL EWING LLP<br>ATTN: TURNER N. FALK<br>CENTRE SQUARE WEST 1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA, PA 19102 | 10/31/2022<br>12/1/2022 | $18,340<br>$18,340 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL SHOREWOOD STATION LLC | | $36,680 | |
| 3.1038 | SHORR PACKAGING CORP<br>4000 FERRY RD<br><br>AURORA, IL 60502 | 11/3/2022<br>11/14/2022<br>11/22/2022<br>12/2/2022<br>12/27/2022 | $840<br>$20,934<br>$832<br>$4,133<br>$2,623 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL SHORR PACKAGING CORP | | $29,361 | |
| 3.1039 | S-I MUNCIE INVESTMENT PARTNERS<br>930 E 66TH ST<br>INDIANAPOLIS, IN 46220 | 10/31/2022<br>12/1/2022<br>1/12/2023 | $17,232<br>$17,232<br>$17,232 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL S-I MUNCIE INVESTMENT PARTNERS | | $51,696 | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1040 | SIEGEN VILLAGE SHOPPING CENTER LLC<br>C/O BBPM<br><br>BATON ROUGE, LA 70896 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $18,458<br>$18,458<br>$18,458 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SIEGEN VILLAGE SHOPPING CENTER LLC** | | **$55,373** | |
| 3.1041 | SIERRA CENTER INVESTMENTS, LLC<br>4817 BREWSTER DR<br><br>TARZANA, CA 91356 | 10/31/2022<br>12/1/2022<br>12/15/2022<br>12/22/2022<br>1/12/2023 | $21,889<br>$21,672<br>$22,640<br>$16,094<br>$22,027 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SIERRA CENTER INVESTMENTS, LLC** | | **$104,321** | |
| 3.1042 | SIG 100 TICE LLC<br>C/O SIGNATURE ACQUISITIONS AS AGENT<br>20 COMMERCE DR STE 140<br>CRANFORD, NJ 7016 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $522,278<br>$545,033<br>$522,278 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL SIG 100 TICE LLC** | | **$1,589,588** | |
| 3.1043 | SIMON PROPERTY GROUP (TEXAS), L.P.<br>A TEXAS LIMITED PARTNERSHIP<br>3880 IRVING MALL<br>IRVING, TX 75062 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $19,505<br>$19,505<br>$19,505 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SIMON PROPERTY GROUP (TEXAS), L.P.** | | **$58,514** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1044 | SIMON PROPERTY GROUP LP<br>PLAZA AT BUCKLAND HILLS LLC<br>9096 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | 10/31/2022<br>12/1/2022<br>1/12/2023 | $21,837<br>$18,061<br>$22,072 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SIMON PROPERTY GROUP LP** | | **$61,970** | |
| 3.1045 | SIMPLELEGAL INC<br>1360 POST OAK BLVD<br>STE 2200<br>HOUSTON, TX 77056 | 11/14/2022 | $20,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL SIMPLELEGAL INC** | | **$20,000** | |
| 3.1046 | SIMSBURY COMMONS LLC<br>LINCOLN PROPERTY CO<br>75 HOLY HILL LN STE 303<br>GREENWICH, CT 6830 | 10/31/2022 | $22,402 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SIMSBURY COMMONS LLC** | | **$22,402** | |
| 3.1047 | SITE CENTERS CORP<br>EASTON MARKET LIMITED LIABILITY COMPANY<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $28,213<br>$41,454<br>$28,213 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SITE CENTERS CORP** | | **$97,879** | |
| 3.1048 | SITEFOLIO LLC<br>1037 NE 65TH ST #229<br>SEATTLE, WA 98115 | 10/24/2022<br>11/3/2022 | $5,050<br>$5,050 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL SITEFOLIO LLC** | | **$10,100** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1049 | SKADDEN, ARPS, SLATE,<br>TBD | 10/21/2022<br>11/18/2022<br>1/6/2023 | $12,105<br>$614,990<br>$1,477 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL SKADDEN, ARPS, SLATE,** | | **$628,572** | |
| 3.1050 | SLALOM LLC<br>TBD | 11/4/2022 | $53,080 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL SLALOM LLC** | | **$53,080** | |
| 3.1051 | SMARTBEAR SOFTWARE INC<br>DEPT 3247<br><br>DALLAS, TX 75312 | 11/4/2022 | $21,325 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL SMARTBEAR SOFTWARE INC** | | **$21,325** | |
| 3.1052 | SMITHTOWN VENTURE LTD LIABILITY COMPANY<br>C.O KIMCO REALTY CORP.<br><br>NEW HYDE PARK, NY 11042 | 10/31/2022<br>12/1/2022<br>12/15/2022<br>1/4/2023 | $25,388<br>$27,530<br>$8,536<br>$27,530 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Storage |
| | **TOTAL SMITHTOWN VENTURE LTD LIABILITY COMPANY** | | **$88,983** | |
| 3.1053 | SNOWFLAKE INC<br>106 E BABCOCK ST<br>STE 3A<br><br>BOZEMAN, MT 59715 | 12/2/2022 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL SNOWFLAKE INC** | | **$25,000** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1054 | SNYDER ENTITIES LLC/ JACK O SNYDER<br>1 BRICKYARD DRIVE<br>BLOOMINGTON, IL 61701 | 10/31/2022<br>12/1/2022<br>1/11/2023 | $13,277<br>$13,277<br>$13,277 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SNYDER ENTITIES LLC/ JACK O SNYDER** | | **$39,830** | |
| 3.1055 | SONORA VILLAGE INVESTORS LLC<br>15750 N NORTHSIGHT BOULEVARD<br>SCOTTSDALE, AZ 85260 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $23,754<br>$23,754<br>$23,415 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SONORA VILLAGE INVESTORS LLC** | | **$70,923** | |
| 3.1056 | SOURCE DEFENSE INC<br>470 JAMES ST STE 007<br>NEW HAVEN, CT 6513 | 1/13/2023 | $22,044 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL SOURCE DEFENSE INC** | | **$22,044** | |
| 3.1057 | SOUTH WHIT SHOPPING CENTER<br>500 OLD COUNTRY ROAD<br><br>GARDEN CITY, NY 11530 | 10/31/2022<br>11/22/2022<br>12/1/2022 | $33,727<br>$8,808<br>$43,305 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SOUTH WHIT SHOPPING CENTER** | | **$85,839** | |
| 3.1058 | SOUTHLANDS TC LLC<br>20 SOUTH CLARK STREET<br>SUITE 3000<br>CHICAGO, IL 60603 | 10/31/2022<br>12/1/2022<br>1/13/2023 | $14,772<br>$20,629<br>$20,629 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SOUTHLANDS TC LLC** | | **$56,030** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1059 | SOUTHWICK TECHNOLOGIES LLC<br>C/O CLEAR LAKE BANK & TRUST CO<br><br>CLEAR LAKE, IA 50428 | 10/24/2022<br>11/22/2022<br>12/2/2022<br>12/15/2022<br>12/22/2022 | $12,306<br>$2,919<br>$7,245<br>$3,985<br>$7,465 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL SOUTHWICK TECHNOLOGIES LLC** | | **$33,920** | |
| 3.1060 | SP PORTERS VALE LLC<br>301 N BROADWAY, STE 300<br>EIN-82-1130884<br>MILWAUKEE, WI 53202 | 10/31/2022<br>12/1/2022 | $22,192<br>$22,192 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SP PORTERS VALE LLC** | | **$44,385** | |
| 3.1061 | SPARTECH SOLUTIONS LLC<br>HAMILTON BUSINESS PARK<br>DOVER, NJ 07801 | 10/21/2022<br>11/14/2022<br>12/2/2022<br>1/5/2023 | $21,709<br>$41,063<br>$59,701<br>$175,757 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL SPARTECH SOLUTIONS LLC** | | **$298,231** | |
| 3.1062 | SPECIALTY LIGHTING GROUP LLC<br>TBD | 12/2/2022<br>12/8/2022<br>1/13/2023 | $2,823<br>$24,880<br>$1,814 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL SPECIALTY LIGHTING GROUP LLC** | | **$29,517** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1063 | SPENCER/HINES PROPERTY MGMT LLC<br>380 S PINE ST<br>SPARTANBURG, SC 29302 | 10/31/2022<br>12/1/2022<br>1/11/2023 | $2,659<br>$2,659<br>$13,039 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL SPENCER/HINES PROPERTY MGMT LLC | | $18,357 | |
| 3.1064 | SPG DORAL RETAIL PARTNERS LLC<br>C/O SCHMIER PROPERTY GROUP INC<br>2200 BUTTS RD, STE 300<br>BOCA RATON, FL 33431 | 10/31/2022<br>12/1/2022 | $35,541<br>$35,761 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL SPG DORAL RETAIL PARTNERS LLC | | $71,302 | |
| 3.1065 | SPIRE<br>1 FIRST AVE<br>PEABODY, MA 1960 | 11/4/2022<br>11/18/2022<br>11/23/2022<br>12/1/2022<br>12/8/2022<br>12/29/2022<br>1/12/2023 | $19,245<br>$603<br>$4,537<br>$1,698<br>$34,800<br>$89<br>$22,505 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | TOTAL SPIRE | | $83,476 | |
| 3.1066 | SPIRIA DIGITAL INC<br>7236 RUE WAVERLY STE 501<br>MONTREAL, NULL H2R 0C2 | 12/9/2022 | $55,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | TOTAL SPIRIA DIGITAL INC | | $55,000 | |
| 3.1067 | SPOTSWOOD VALLEY CENTER OWNER, LLC<br>4641 MONTGOMERY AVE<br>SUITE 100<br>BETHESDA, MD 20814 | 10/31/2022<br>12/1/2022 | $17,032<br>$17,032 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL SPOTSWOOD VALLEY CENTER OWNER, LLC | | $34,064 | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1068 | SPRING RIDGE LP<br>SPRING RIDGE LP C/O S RIDGE MANAGEMENT LLC<br>217 HIGHLAND TERRACE WAY<br><br>BOILING SPRINGS, PA 17007 | 10/31/2022<br>12/1/2022 | $32,296<br>$32,296 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SPRING RIDGE LP** | | **$64,591** | |
| 3.1069 | SQUARE SHOPPING CENTER LLC<br>FRONT RANGE RETAIL COMPANY L.L.C.<br>C/O RPT PROPERTIES<br>19 W 44TH STREET SUITE 1002<br>NEW YORK, NY 10036 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $23,826<br>$23,826<br>$23,826 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SQUARE SHOPPING CENTER LLC** | | **$71,479** | |
| 3.1070 | SR2 DEV LLC<br>2301 W 1-44 SERVICE ROAD<br>SUITE 100<br>OKLAHOMA CITY, OK 73112 | 11/8/2022<br>12/19/2022 | $38,763<br>$19,381 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SR2 DEV LLC** | | **$58,144** | |
| 3.1071 | SSS ELDRIDGE MARKETPLACE LLC<br>3657 BRIARPARK DR STE 188<br>C/O WU PROPERTIES INC<br>HOUSTON, TX 77042 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $25,665<br>$25,665<br>$22,310 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SSS ELDRIDGE MARKETPLACE LLC** | | **$73,639** | |
| 3.1072 | ST CLOUD RAINBOW VILLAGE LLC<br>C/O CUSHMAN & WAKEFIELD<br>SDS-12-2659<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-0086 | 10/31/2022<br>12/1/2022 | $20,521<br>$20,521 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ST CLOUD RAINBOW VILLAGE LLC** | | **$41,041** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1073 | ST INDIAN RIDGE LLC<br>C/O CHASE PROPERTIES LTD<br>3333 RICHMOND ROAD<br>SUITE 320<br>BEACHWOOD, OH 44122 | 12/1/2022 | $13,499 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ST INDIAN RIDGE LLC** | | **$13,499** | |
| 3.1074 | ST INDIAN RIDGE LLC (135)<br>C/O CHASE PROPERTIES LTD<br><br>CLEVELAND, OH 44193 | 10/31/2022<br>12/1/2022 | $17,935<br>$17,935 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ST INDIAN RIDGE LLC (135)** | | **$35,869** | |
| 3.1075 | STAFFORD MARKETPLACE<br>1300 COURTHOUSE RD<br><br>STAFFORD, VA 22554 | 10/31/2022<br>12/1/2022 | $17,496<br>$17,496 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL STAFFORD MARKETPLACE** | | **$34,993** | |
| 3.1076 | STALEY INVESTMENTS LLC<br>4980 N ARROW CREST WAY<br><br>BOISE, ID 83703 | 12/12/2022<br>1/9/2023 | $37,583<br>$8,504 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL STALEY INVESTMENTS LLC** | | **$46,087** | |
| 3.1077 | STEELYARD COMMONS LLC<br>THE OFFICES AT LEGACY VILLAGE<br><br>LYNDHURST, OH 44124 | 10/31/2022<br>12/1/2022 | $30,909<br>$30,909 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL STEELYARD COMMONS LLC** | | **$61,817** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1078 | STEPHANIE STYLES<br>622 WASHINGTON STREET #2A<br>NEW YORK, NY 10014 | 11/4/2022 | $2,906 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 11/7/2022 | $1,923 | |
| | | 11/10/2022 | $641 | |
| | | 11/23/2022 | $2,059 | |
| | | 12/1/2022 | $1,688 | |
| | | 12/8/2022 | $2,044 | |
| | | 12/19/2022 | $1,654 | |
| | | 12/23/2022 | $1,910 | |
| | | 1/12/2023 | $7,296 | |
| | **TOTAL STEPHANIE STYLES** | | **$22,123** | |
| 3.1079 | STRATEGIQ COMMERCE LLC<br>217 N JEFFERSON ST 3RD FL<br>CHICAGO, IL 60661 | 11/4/2022 | $33,002 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 12/9/2022 | $34,199 | |
| | **TOTAL STRATEGIQ COMMERCE LLC** | | **$67,201** | |
| 3.1080 | STRATUS<br>8959 TYLER BLVD<br>MENTOR, OH 44060 | 12/2/2022 | $72,612 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | | 1/6/2023 | $104,473 | |
| | **TOTAL STRATUS** | | **$177,085** | |
| 3.1081 | SUGARLAND PLAZA LP<br>1025 THOMAS JEFFERSON ST NW<br>SUITE 700 EAST<br>WASHINGTON, DC 20007 | 10/24/2022 | $18,335 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/5/2022 | $22,425 | |
| | | 12/23/2022 | $22,425 | |
| | | 1/5/2023 | $22,425 | |
| | **TOTAL SUGARLAND PLAZA LP** | | **$85,608** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1082 | SUMMIT AT GRAVOIS BLUFFS, LLC<br>C/O GJ GREWE INC<br>9109 WATSON RD<br>ST LOUIS, MO 63126 | 10/31/2022<br>12/1/2022<br>1/13/2023 | $23,517<br>$23,517<br>$23,517 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SUMMIT AT GRAVOIS BLUFFS, LLC** | | **$70,550** | |
| 3.1083 | SUMMIT INFORMATION RESOURCES INC<br>2935 WATERS RD<br>SUITE 200<br>EAGAN, MN 55121 | 12/2/2022<br>12/9/2022<br>12/16/2022<br>1/13/2023 | $2,518<br>$18,154<br>$183<br>$11,923 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL SUMMIT INFORMATION RESOURCES INC** | | **$32,778** | |
| 3.1084 | SUMMIT LENOX PLAZA LLC<br>2980 MCFARLANE RD<br><br>MIAMI, FL 33133 | 11/9/2022<br>12/2/2022 | $40,029<br>$40,029 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SUMMIT LENOX PLAZA LLC** | | **$80,059** | |
| 3.1085 | SUMMIT SQUARE LTD<br>1221 MCKINNEY SUITE 3100<br>HOUSTON, TX 77010 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $40,229<br>$40,229<br>$42,226 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SUMMIT SQUARE LTD** | | **$122,685** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1086 | SUMMIT STAFFING INC<br>610 ENTERPRISE DRIVE<br>OAK BROOK, IL 60523 | 10/20/2022 | $8,507 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 10/24/2022 | $36,136 | |
| | | 11/14/2022 | $60,704 | |
| | | 11/22/2022 | $40,769 | |
| | | 12/2/2022 | $42,893 | |
| | | 12/15/2022 | $57,110 | |
| | | 12/22/2022 | $72,224 | |
| | | 12/27/2022 | $82,141 | |
| | | 12/29/2022 | $29,093 | |
| | | 1/6/2023 | $42,893 | |
| | | 1/13/2023 | $16,225 | |
| | **TOTAL SUMMIT STAFFING INC** | | **$488,695** | |
| 3.1087 | SUNRISE MASS LLC<br>C/O PHILLIPS INTERNATIONAL<br>295 MADISON AVE, FLR 2<br>NEW YORK, NY 10017 | 10/31/2022 | $27,530 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $50,910 | |
| | **TOTAL SUNRISE MASS LLC** | | **$78,441** | |
| 3.1088 | SUNRISE VILLAGE PHASE I LLC<br>1302 PUYALLUP ST<br>STE A<br><br>SUMNER, WA 98390 | 10/31/2022 | $24,355 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $48,997 | |
| | **TOTAL SUNRISE VILLAGE PHASE I LLC** | | **$73,352** | |
| 3.1089 | SUNSET HILLS OWNER LLC<br>C/O SANSONE GROUP<br>120 S CENTRAL SUITE 500<br>ST LOUIS, MO 63105 | 10/31/2022 | $19,914 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $25,574 | |
| | **TOTAL SUNSET HILLS OWNER LLC** | | **$45,488** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1090 | SUPER LLC<br>BRIXMOR SPE 3 LLC<br>420 LEXINGTON AVE<br>7TH FL<br>NEW YORK, NY 10170 | 10/24/2022<br>10/31/2022<br>12/1/2022<br>1/6/2023 | $918<br>$29,193<br>$29,193<br>$5,786 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SUPER LLC** | | **$65,090** | |
| 3.1091 | SURI WESTOVER VILLAGE INC<br>2678 RAM BAY RD<br><br>MANNING, SC 29102 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $16,898<br>$16,898<br>$16,898 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SURI WESTOVER VILLAGE INC** | | **$50,693** | |
| 3.1092 | SUSO 2 UPTOWN LP<br>SUSO 2 UPTOWN LP C/O SLATE ASSET MANAGEMENT L.P.<br>121 KING STREET WEST<br>SUITE 200<br>TORONTO ON M5H 3T9<br>CANADA | 10/31/2022<br>12/1/2022 | $18,459<br>$18,459 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SUSO 2 UPTOWN LP** | | **$36,918** | |
| 3.1093 | SUSO 5 FAYETTEVILLE LP<br>160 MINE LAKE CT<br>STE 200<br><br>RALEIGH, NC 27615 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $25,767<br>$25,767<br>$25,758 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SUSO 5 FAYETTEVILLE LP** | | **$77,292** | |
| 3.1094 | SVAP III RIVERDALE COMMONS LLC<br>302 DATURA ST<br>STE 100<br><br>WEST PALM BEACH, FL 33401 | 10/31/2022<br>12/1/2022 | $20,594<br>$20,594 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL SVAP III RIVERDALE COMMONS LLC** | | **$41,187** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1095 | SVF RIVA ANNAPOLIS LLC<br>FILE 1282<br>PASADENA, CA 91199 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $29,764<br>$29,764<br>$30,113 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL SVF RIVA ANNAPOLIS LLC | | **$89,642** | |
| 3.1096 | SY VENTURES III LLC<br>139 FOX GLEN DRIVE WEST<br>PICKERINGTON, OH 43147 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $32,896<br>$32,896<br>$32,896 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL SY VENTURES III LLC | | **$98,689** | |
| 3.1097 | SYNERGY RPC LLC<br>C/O MARK A FERTITTA<br><br>BEAUMONT, TX 77726 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $20,688<br>$20,688<br>$20,688 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL SYNERGY RPC LLC | | **$62,063** | |
| 3.1098 | SYOXSA INC<br>6996 COMMERCE AVE<br>EL PASO, TX 79915 | 10/21/2022<br>12/2/2022<br>12/9/2022<br>12/16/2022<br>12/22/2022<br>12/29/2022<br>1/12/2023 | $4,350<br>$64,183<br>$11,391<br>$10,045<br>$5,964<br>$5,516<br>$12,211 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL SYOXSA INC | | **$113,660** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1099 | T EASTGATE PLAZA NR NV LLC<br>1187 COAST VILLAGE DR<br>STE 1-561<br><br>SANTA BARBARA, CA 93108 | 10/24/2022 | $192 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 10/31/2022 | $32,256 | |
| | | 12/1/2022 | $32,481 | |
| | **TOTAL T EASTGATE PLAZA NR NV LLC** | | **$64,929** | |
| 3.1100 | T MENTOR COMMONS OH LLC<br>16600 DALLAS PKWY STE 300<br>DALLAS, TX 75248 | 10/31/2022 | $12,498 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $12,498 | |
| | **TOTAL T MENTOR COMMONS OH LLC** | | **$24,997** | |
| 3.1101 | TACITUS LLC<br>2100 CORTLAND DRIVE<br>FARMINGTON, NM 87401 | 10/21/2022 | $236,455 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/28/2022 | $170,783 | |
| | | 11/4/2022 | $163,905 | |
| | | 11/14/2022 | $229,656 | |
| | | 11/18/2022 | $239,944 | |
| | | 11/25/2022 | $176,705 | |
| | | 12/2/2022 | $409,131 | |
| | | 12/16/2022 | $56,096 | |
| | | 12/23/2022 | $111,090 | |
| | | 12/29/2022 | $52,601 | |
| | | 1/6/2023 | $228,245 | |
| | | 1/9/2023 | $451,338 | |
| | | 1/11/2023 | $58,311 | |
| | **TOTAL TACITUS LLC** | | **$2,584,259** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1102 | TAFT STETTINIUS AND HOLLISTER LLP<br>425 WALNUT ST<br>STE 1800<br><br>CINCINNATI, OH 45202 | 11/22/2022<br>12/8/2022<br>1/6/2023<br>1/12/2023 | $832<br>$403<br>$11,005<br>$32,259 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL TAFT STETTINIUS AND HOLLISTER LLP** | | **$44,499** | |
| 3.1103 | TARA 1660 LLC<br>C/O THE HAUGHEY CO.<br>1660 SOLDIERS FIELD ROAD<br>BOSTON, MA 2135 | 11/22/2022<br>12/13/2022 | $31,325<br>$31,325 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TARA 1660 LLC** | | **$62,650** | |
| 3.1104 | TENPEARLS LLC<br>8614 WESTWOOD CENTER DR<br>SUITE 540<br>VIENNA, VA 22182 | 11/17/2022<br>12/8/2022<br>1/6/2023 | $39,575<br>$39,575<br>$39,575 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Agency Fees |
| | **TOTAL TENPEARLS LLC** | | **$118,725** | |
| 3.1105 | TERMINIX INTERNATIONAL<br>13891 JETPORT LOOP STE 19<br>FT MYERS, FL 33913 | 10/24/2022<br>10/28/2022<br>11/3/2022<br>12/2/2022<br>12/15/2022<br>12/22/2022<br>12/29/2022<br>1/13/2023 | $20,474<br>$2,112<br>$3,300<br>$7,009<br>$4,314<br>$6,085<br>$163<br>$15,096 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL TERMINIX INTERNATIONAL** | | **$58,553** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1106 | TERRANOMICS CROSSROADS ASSOCIATES<br>MS 631099<br><br>SEATTLE, WA 98124-3953 | 10/31/2022 | $35,221 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $35,221 | |
| | | 1/4/2023 | $36,948 | |
| | **TOTAL TERRANOMICS CROSSROADS ASSOCIATES** | | **$107,389** | |
| 3.1107 | TGI<br>4848 ISLAND AVE<br>PHILADELPHIA, PA 19153 | 10/21/2022 | $4,238 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/28/2022 | $5,776 | |
| | | 11/4/2022 | $1,424 | |
| | | 12/2/2022 | $37,739 | |
| | | 12/16/2022 | $377 | |
| | | 1/6/2023 | $15,644 | |
| | **TOTAL TGI** | | **$65,198** | |
| 3.1108 | THE ACCESSORY COLLECTION INC<br>1025 MILLER DR #157<br>ALTAMONTE SPRINGS, FL 32701 | 10/21/2022 | $91,716 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/28/2022 | $33,087 | |
| | | 11/4/2022 | $990 | |
| | | 11/14/2022 | $43,768 | |
| | | 11/21/2022 | $83,308 | |
| | | 11/25/2022 | $28,004 | |
| | | 12/2/2022 | $5,791 | |
| | | 12/29/2022 | $10,005 | |
| | | 1/6/2023 | $13,049 | |
| | **TOTAL THE ACCESSORY COLLECTION INC** | | **$309,718** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1109 | THE BLOOMINGTON GROUP LTD<br>234 VALMONT CT<br>ANCASTER, NULL L9G 5A1 | 10/21/2022<br>11/4/2022<br>1/13/2023 | $53,776<br>$52,866<br>$46,925 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL THE BLOOMINGTON GROUP LTD** | | **$153,567** | |
| 3.1110 | THE BOSWORTH GROUP LLC<br>3 OLDE FORT RD<br>CAPE ELIZABETH, ME 4107 | 10/31/2022<br>12/1/2022 | $29,065<br>$29,065 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL THE BOSWORTH GROUP LLC** | | **$58,129** | |
| 3.1111 | THE CROSSING AT 288 PHASE 2 LTD<br>CENCOR #5070-004228<br><br>DALLAS, TX 75266 | 10/24/2022<br>10/31/2022<br>11/22/2022<br>12/1/2022<br>1/4/2023 | $40<br>$25,251<br>$40<br>$25,751<br>$25,053 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL THE CROSSING AT 288 PHASE 2 LTD** | | **$76,135** | |
| 3.1112 | THE FOUNTAINS OF FARAH LP<br>123 W MILLS AVE<br>STE 600<br>EL PASO, TX 79901 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $31,331<br>$31,331<br>$26,755 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL THE FOUNTAINS OF FARAH LP** | | **$89,416** | |
| 3.1113 | THE GERSON COMPANY<br>1450 S LONE ELM RD<br><br>OLATHE, KS 66061 | 12/22/2022 | $10,818 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL THE GERSON COMPANY** | | **$10,818** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1114 | THE GREWE LIMITED PARTNERSHIP (202)<br>639 GRAVOIS BLUFFS BLVD<br>SUITE D<br>FENTON, MO 63026 | 10/31/2022<br>12/1/2022<br>1/11/2023 | $17,805<br>$17,805<br>$17,805 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL THE GREWE LIMITED PARTNERSHIP (202)** | | **$53,414** | |
| 3.1115 | THE IRVINE COMPANY LLC<br>RETAIL CENTER: THE MARKET PLACE II<br>DEPT 2568-S50029<br>LOS ANGELES, CA 90084-2568 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $46,613<br>$50,226<br>$50,226 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL THE IRVINE COMPANY LLC** | | **$147,064** | |
| 3.1116 | THE LEMON GROUP/MID AMERICA STORE FIXTURES<br>2195 BROEHM ROAD<br>COLUMBUS, OH 43207 | 11/14/2022<br>11/17/2022<br>12/8/2022<br>1/6/2023 | $28,495<br>$71,744<br>$30,932<br>$63,738 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL THE LEMON GROUP/MID AMERICA STORE FIXTURES** | | **$194,909** | |
| 3.1117 | THE LOUDERBACK GROUP LLC<br>579 EAST LAFAYETTE ST<br>NORRISTOWN, PA 19401 | 10/24/2022<br>11/3/2022<br>11/18/2022 | $203,633<br>$47,960<br>$320,217 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL THE LOUDERBACK GROUP LLC** | | **$571,810** | |
| 3.1118 | THE NEW SCHOOL<br>80 FIFTH AVENUE, SUITE 805<br>ATTN: HOWARD BRESSLER<br>NEW YORK, NY 10011 | 10/31/2022<br>12/1/2022 | $151,692<br>$151,691 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL THE NEW SCHOOL** | | **$303,383** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1119 | THE PARTY ANIMAL, INC<br>909 CROCKER ROAD<br>WESTLAKE, OH 44145 | 10/21/2022 | $4,872 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/28/2022 | $792 | |
| | | 11/4/2022 | $2,299 | |
| | | 11/14/2022 | $648 | |
| | | 11/18/2022 | $3,312 | |
| | | 11/25/2022 | $1,392 | |
| | | 12/2/2022 | $1,560 | |
| | **TOTAL THE PARTY ANIMAL, INC** | | **$14,875** | |
| 3.1120 | THE PEGGS COMPANY INC<br>4851 FELSPAR ST<br><br>RIVERSIDE, CA 92509 | 10/24/2022 | $4,994 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | | 10/26/2022 | $712 | |
| | | 11/14/2022 | $2,419 | |
| | | 12/2/2022 | $2,579 | |
| | | 12/15/2022 | $26,260 | |
| | | 12/29/2022 | $2,529 | |
| | | 1/6/2023 | $5,539 | |
| | | 1/13/2023 | $1,290 | |
| | **TOTAL THE PEGGS COMPANY INC** | | **$46,322** | |
| 3.1121 | THE SHOPPING CENTER GROUP, LLC<br>ATTN: CORPORATE A/R<br>300 GALLERIA PARKWAY<br>12TH FLOOR<br>ATLANTA, GA 30339 | 11/14/2022 | $9,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL THE SHOPPING CENTER GROUP, LLC** | | **$9,000** | |
| 3.1122 | THE SHOPS AT COLLINS SQUARE LLC<br>C/O CUSHMAN & WAKEFIELD IOWA COMM ADV<br>3737 WOODLAND AVENUE<br>SUITE 100<br>WEST DES MOINES, IA 50266 | 10/31/2022 | $34,392 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $34,392 | |
| | | 1/12/2023 | $29,444 | |
| | **TOTAL THE SHOPS AT COLLINS SQUARE LLC** | | **$98,227** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1123 | THE VILLAGE AT ORANGE LLC<br>4695 MACARTHUR COURT STE 700<br>NEWPORT BEACH, CA 92660 | 10/31/2022<br>11/3/2022<br>12/1/2022 | $30,350<br>$1,227<br>$30,963 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL THE VILLAGE AT ORANGE LLC** | | **$62,540** | |
| 3.1124 | THE WALSH COMPANY LLC<br>22 SPEEDWELL AVE<br>MORRISTOWN, NJ 7960 | 12/15/2022<br>12/22/2022<br>12/29/2022 | $18,250<br>$18,250<br>$8,324 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL THE WALSH COMPANY LLC** | | **$44,824** | |
| 3.1125 | THE WEITZMAN GROUP<br>3102 MAPLE AVE<br>SUITE 350<br>DALLAS, TX 75201 | 11/14/2022<br>1/6/2023 | $10,600<br>$7,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL THE WEITZMAN GROUP** | | **$17,600** | |
| 3.1126 | THF CLARKSBURG DEVELOP ONE LLC(274)<br>211 N STADIUM BLVD<br>SUITE 201<br>COLUMBIA, MO 65203 | 10/31/2022<br>12/1/2022<br>1/13/2023 | $14,026<br>$13,559<br>$13,559 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL THF CLARKSBURG DEVELOP ONE LLC(274)** | | **$41,145** | |
| 3.1127 | THF ST. CLAIRESVILLE DEV. LP (213)<br>2127 INNERBELT BUSINESS CENTER DR<br>SUITE 200<br>ST. LOUIS, MO 63114 | 10/31/2022<br>12/1/2022<br>1/13/2023 | $8,000<br>$8,000<br>$8,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL THF ST. CLAIRESVILLE DEV. LP (213)** | | **$24,000** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1128 | THF YORK DEVELOPMENT<br>211 NORTH STADIUM BLVD<br>SUITE 201<br>COLUMBIA, MO 65203-1145 | 10/31/2022<br>12/1/2022 | $12,241<br>$12,241 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL THF YORK DEVELOPMENT** | | **$24,482** | |
| 3.1129 | THF/MRP TIGER TOWN LLC<br>C/O THF MANAGEMENT INC<br>211 N STADIUM BLVD<br>SUITE 201<br>COLUMBIA, MO 65203 | 10/31/2022<br>12/1/2022 | $14,246<br>$12,435 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL THF/MRP TIGER TOWN LLC** | | **$26,681** | |
| 3.1130 | THINK LP<br>C/O ANDERSON OXFORD INC<br>219 LABRADOR DR UNIT 100<br>WATERLOO, NULL N2K 4M8 | 12/1/2022<br>1/6/2023 | $71,820<br>$5,027 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL THINK LP** | | **$76,847** | |
| 3.1131 | THOMAS J REINBACH<br>6918 SPANKER DR<br>BURKE, VA 22015 | 1/13/2023 | $18,896 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL THOMAS J REINBACH** | | **$18,896** | |
| 3.1132 | TINSLEY TRANSFERS, INC<br>12977 ARROYO ST<br>SAN FERNANDO, CA 91340 | 12/5/2022 | $1,323,260 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL TINSLEY TRANSFERS, INC** | | **$1,323,260** | |
| 3.1133 | TIVIAN INC<br>TBD | 12/16/2022 | $57,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL TIVIAN INC** | | **$57,500** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1134 | TIVOLI TOO INC<br>2444 ENTERPRISE DR STE A<br>MENDOTA HEIGHTS, MN 55120 | 12/15/2022 | $32,035 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL TIVOLI TOO INC** | | **$32,035** | |
| 3.1135 | TKG COLERAIN TOWNE CENTER LLC<br>211 NORTH STADIUM BLVD<br>SUITE 201<br>COLUMBIA, MO 65203 | 10/31/2022<br>12/1/2022 | $23,534<br>$20,340 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TKG COLERAIN TOWNE CENTER LLC** | | **$43,874** | |
| 3.1136 | TKG SMITH FARM LLC<br>211 NORTH STADIUM BLVD<br>SUITE 201<br>COLUMBIA, MO 65203 | 10/31/2022<br>12/1/2022 | $12,742<br>$12,742 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TKG SMITH FARM LLC** | | **$25,484** | |
| 3.1137 | TMD HOLDINGS LLC<br>461 MELWOOD AVE<br>PITTSBURGH, PA 15206 | 10/21/2022<br>10/28/2022<br>11/4/2022<br>11/14/2022<br>11/18/2022<br>11/25/2022<br>12/2/2022<br>12/9/2022 | $11,232<br>$11,274<br>$8,483<br>$16,480<br>$7,691<br>$9,756<br>$30,372<br>$8,395 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL TMD HOLDINGS LLC** | | **$103,684** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1138 | T-MOBILE<br>ACCOUNT 267370625<br>CINCINNATI, OH 452742596 | 10/31/2022<br>11/7/2022<br>11/16/2022<br>11/21/2022<br>12/5/2022<br>12/22/2022<br>1/13/2023 | $4,578<br>$162<br>$275<br>$4,900<br>$1,187<br>$512<br>$1,295 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL T-MOBILE** | | **$12,907** | |
| 3.1139 | TN SALES AND USE TAX RETURN<br>TBD | 10/20/2022 | $230,831 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL TN SALES AND USE TAX RETURN** | | **$230,831** | |
| 3.1140 | TN SALES AND USE TAX RETURN SLS 450<br>TBD | 11/21/2022<br>12/20/2022 | $554,143<br>$155,222 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL TN SALES AND USE TAX RETURN SLS 450** | | **$709,365** | |
| 3.1141 | TN SEVIERVILLE WINFIELD LLC<br>550 SOUTH MAIN ST, STE 300<br>GREENVILLE, SC 29601 | 10/31/2022<br>12/1/2022 | $10,176<br>$10,176 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TN SEVIERVILLE WINFIELD LLC** | | **$20,352** | |
| 3.1142 | TOBECK REALTY CORP<br>C/O NATIONAL REAL ESTATE MGMT CORP<br>9986 MANCHESTER RD<br>ST LOUIS, MO 63122 | 10/31/2022<br>12/1/2022 | $24,945<br>$24,945 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TOBECK REALTY CORP** | | **$49,890** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1143 | TOM RECTENWALD CONSTRUCTION INC<br>110 N JEFFERSON STREET<br>ZELIENOPLE, PA 16063 | 12/2/2022 | $259,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL TOM RECTENWALD CONSTRUCTION INC** | | **$259,200** | |
| 3.1144 | TORRANCE TOWNE CENTER ASSOCIATES, LLC<br>2601 AIRPORT DRIVE, SUITE 300<br>TORRANCE, CA 90505 | 11/8/2022<br>12/15/2022<br>1/4/2023<br>1/6/2023 | $24,993<br>$24,993<br>$24,993<br>$554 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TORRANCE TOWNE CENTER** | | **$75,533** | |
| 3.1145 | TOSHIBA GLOBAL COMMERCE SOLUTIONS INC<br>3901 S MIAMI BLVD<br><br>DURHAM, NC 27703 | 10/27/2022<br>11/14/2022 | $68,576<br>$4,714 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL TOSHIBA GLOBAL COMMERCE SOLUTIONS INC** | | **$73,290** | |
| 3.1146 | TOTAL COMFORT MECHANICAL LLC<br>246 INDUSTRIAL WAY WEST<br>EATONTOWN, NJ 7724 | 10/28/2022<br>11/14/2022<br>12/8/2022 | $6,400<br>$6,805<br>$63,082 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL TOTAL COMFORT MECHANICAL LLC** | | **$76,286** | |
| 3.1147 | TOWN CENTER AT JENSEN BEACH<br>4231 NORTHWEST FEDERAL HWY<br><br>JENSEN BEACH, FL 34957 | 10/31/2022<br>12/1/2022 | $16,887<br>$16,887 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TOWN CENTER AT JENSEN BEACH** | | **$33,774** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1148 | TOWNE CENTER VENTURE LLP<br>2001 KIRBY DRIVE<br>SUITE 610<br>HOUSTON, TX 77019 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $22,096<br>$22,096<br>$22,096 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TOWNE CENTER VENTURE LLP** | | **$66,288** | |
| 3.1149 | TOYS CENTER LLC<br>855 LAKEVILLE ST STE 200<br>PETALUMA, CA 94952 | 10/31/2022<br>11/22/2022<br>12/1/2022<br>1/4/2023 | $29,204<br>$1,275<br>$29,204<br>$29,204 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TOYS CENTER LLC** | | **$88,886** | |
| 3.1150 | TPF EQUITY REIT OPERATING PARTNERSHIP LP<br>14700 BALTIMORE AVENUE INVESTORS LLC<br>C/O UBS REALTY INVESTORS LLC<br>10 STATE HOUSE SQUARE 15TH FL<br>HARTFORD, CT 06103-3604 | 10/31/2022<br>11/14/2022<br>12/1/2022<br>12/15/2022 | $24,336<br>$34<br>$26,364<br>$44 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL TPF EQUITY REIT OPERATING PARTNERSHIP LP** | | **$50,778** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1151 | TPG PARTNERS LLC<br>PO BOX 6231<br><br>EDMOND, OK 73083 | 10/21/2022 | $14,330 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | | 11/4/2022 | $18,858 | |
| | | 11/14/2022 | $9,913 | |
| | | 11/18/2022 | $23,780 | |
| | | 12/2/2022 | $28,600 | |
| | | 12/9/2022 | $11,573 | |
| | | 1/5/2023 | $41,218 | |
| | | 1/13/2023 | $2,760 | |
| | | 1/17/2023 | $34,890 | |
| | **TOTAL TPG PARTNERS LLC** | | **$185,920** | |
| 3.1152 | TPI SUNRISE PALMS LLC<br>C/O TARANTINO PROPERTIES INC<br>7887 SAN FELIPE, SUITE 237<br>HOUSTON, TX 77063 | 11/17/2022 | $19,247 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/15/2022 | $4,074 | |
| | | 12/22/2022 | $17,908 | |
| | | 1/4/2023 | $13,784 | |
| | **TOTAL TPI SUNRISE PALMS LLC** | | **$55,012** | |
| 3.1153 | TPP BRYANT LLC<br>1717 MAIN STREET<br>SUITE 2600<br>DALLAS, TX 75201 | 10/31/2022 | $17,147 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $17,147 | |
| | **TOTAL TPP BRYANT LLC** | | **$34,294** | |
| 3.1154 | TREECO/WATCHUNG, LP<br>10 EAST PALISADE AVE<br>ENGLEWOOD, NJ 7631 | 10/31/2022 | $34,688 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $34,688 | |
| | **TOTAL TREECO/WATCHUNG, LP** | | **$69,376** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1155 | TRICK OR TREAT STUDIOS<br>3085 CARRIKER LANE<br>SUITE E<br>SOQUEL, CA 95073 | 12/9/2022 | $300,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL TRICK OR TREAT STUDIOS** | | **$300,000** | |
| 3.1156 | TRILOGY LEASING CO LLC<br>C/O MB FINANCIAL PAYING AGENT<br>DEPT #2079<br>PO BOX 87618<br>CHICAGO, IL 60680-0618 | 11/17/2022<br>12/2/2022<br>1/6/2023 | $21,297<br>$21,297<br>$21,297 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Equipment Lease |
| | **TOTAL TRILOGY LEASING CO LLC** | | **$63,891** | |
| 3.1157 | TRION INDUSTRIES<br>297 LAIRD ST<br><br>WILKES-BARRE, PA 18702 | 10/24/2022<br>10/28/2022<br>11/14/2022<br>12/2/2022<br>12/8/2022<br>12/15/2022<br>12/29/2022 | $8,788<br>$8,618<br>$24,742<br>$720<br>$43,798<br>$23,349<br>$11,194 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL TRION INDUSTRIES** | | **$121,208** | |
| 3.1158 | TRIPLE B #3 LLC<br>530 SE GREENVILLE BLVD<br>SUITE 200<br>GREENVILLE, NC 27858 | 10/31/2022<br>12/1/2022 | $17,750<br>$17,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TRIPLE B #3 LLC** | | **$35,500** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1159 | TRISTAR INTERNATIONAL LLC<br>3925 JACKPOT ROAD<br>GROVE CITY, OH 43123 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $11,587<br>$24,672<br>$24,904 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TRISTAR INTERNATIONAL LLC** | | **$61,162** | |
| 3.1160 | TRP-MCB EASTPOINT LLC<br>2701 N CHARLES STREET<br>BALTIMORE, MD 21218 | 10/31/2022<br>12/1/2022 | $12,258<br>$12,258 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TRP-MCB EASTPOINT LLC** | | **$24,516** | |
| 3.1161 | TRUSTEDSITE LLC<br>929 ALTON RD STE 500<br>MIAMI BEACH, FL 33139 | 1/13/2023 | $50,866 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL TRUSTEDSITE LLC** | | **$50,866** | |
| 3.1162 | TUCSON SHOPPING CENTER LLC<br>C/O CENTRECORP MGMT SVCS LLLP<br>5121 S CALLE SANTA CRUZ<br>SUITE 101<br>TUCSON, AZ 85714 | 10/31/2022<br>11/22/2022<br>12/1/2022 | $27,094<br>$476<br>$27,094 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL TUCSON SHOPPING CENTER LLC** | | **$54,665** | |
| 3.1163 | TUNG THANH NGUYEN<br>& LIEN THI DUONG<br>C/O NORTHGATE COMM R/E<br>4643 QUAIL LAKES DR STE 101<br>STOCKTON, CA 95207 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $18,182<br>$18,182<br>$18,182 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TUNG THANH NGUYEN** | | **$54,545** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1164 | TURNER CONSTRUCTION COMPANY<br>685 ROUTE 202/206 STE 303<br>ATTN ACCOUNTS RECEIVABLE<br>BRIDGEWATER, NJ 8807 | 11/2/2022<br>12/9/2022<br>12/30/2022 | $2,582,394<br>$787,253<br>$3,007,787 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL TURNER CONSTRUCTION COMPANY** | | **$6,377,434** | |
| 3.1165 | TURNPIKE SHOPPING CENTER LLC<br>KLEBAN PROPERTIES LLC<br><br>FAIRFIELD, CT 06824 | 10/31/2022<br>12/1/2022 | $47,574<br>$47,574 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TURNPIKE SHOPPING CENTER LLC** | | **$95,149** | |
| 3.1166 | TURNWOOD ASSOCIATES<br>113 CROSSWAYS PARK DRIVE<br>SUITE 100<br>WOODBURY, NY 11797-2016 | 11/8/2022<br>12/6/2022 | $40,347<br>$53,030 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TURNWOOD ASSOCIATES** | | **$93,377** | |
| 3.1167 | TUSCALOOSA LLC<br>2711 N HASKELL AVE STE 1700<br>DALLAS, TX 75204 | 10/31/2022<br>12/1/2022 | $22,576<br>$22,576 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL TUSCALOOSA LLC** | | **$45,152** | |
| 3.1168 | TX SALES/USE TAX RETURN 01-114<br>TBD | 10/20/2022<br>11/21/2022<br>12/20/2022 | $1,221,370<br>$3,082,383<br>$893,939 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL TX SALES/USE TAX RETURN 01-114** | | **$5,197,692** | |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1169 | TY INC.<br>280 CHESTNUT<br><br>WESTMONT, IL 60559 | 10/28/2022<br>11/4/2022<br>11/14/2022<br>11/18/2022<br>11/25/2022<br>12/2/2022 | $6,228<br>$7,020<br>$5,400<br>$13,716<br>$324<br>$8,226 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | **TOTAL TY INC.** | **$40,914** | |
| 3.1170 | UAP-CANTON LLC<br>1401 QUAIL ST STE 140<br>NEWPORT BEACH, CA 92660 | 10/31/2022<br>12/1/2022 | $10,667<br>$10,667 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | **TOTAL UAP-CANTON LLC** | **$21,333** | |
| 3.1171 | UB STAMFORD LP<br>321 RAILROAD AVE<br>GREENWICH, CT 6830 | 10/31/2022<br>11/3/2022<br>12/1/2022 | $36,214<br>$3,647<br>$39,579 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | | **TOTAL UB STAMFORD LP** | **$79,441** | |
| 3.1172 | UB YORKTOWN LLC<br>C/O UB PROPERTIES<br>321 RAILROAD AVENUE<br><br>GREENWICH, CT 06830 | 10/31/2022<br>12/1/2022 | $41,862<br>$45,184 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | **TOTAL UB YORKTOWN LLC** | **$87,046** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1173 | UBER TECHNOLOGIES INC<br>1455 MARKET ST 4TH FL<br>SAN FRANCISCO, CA 94103 | 10/31/2022 | $193,284 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 12/2/2022 | $347,370 | |
| | | 12/9/2022 | $193,992 | |
| | **TOTAL UBER TECHNOLOGIES INC** | | **$734,646** | |
| 3.1174 | UCC DISTRIBUTING INC<br>2580 PIONEER AVE #A<br>VISTA, CA 92081 | 10/21/2022 | $99,997 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/28/2022 | $149,982 | |
| | | 11/4/2022 | $249,987 | |
| | | 11/14/2022 | $299,995 | |
| | | 11/18/2022 | $200,055 | |
| | | 11/25/2022 | $40,271 | |
| | | 12/2/2022 | $999,830 | |
| | | 12/22/2022 | $39,531 | |
| | | 1/6/2023 | $49,996 | |
| | **TOTAL UCC DISTRIBUTING INC** | | **$2,129,644** | |
| 3.1175 | U-HAUL<br>PAYMENT PROCESSING<br><br>PHOENIX, AZ 85036-1501 | 10/20/2022 | $1,508 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | | 11/3/2022 | $4,445 | |
| | | 11/10/2022 | $3,521 | |
| | | 11/17/2022 | $27,368 | |
| | | 12/1/2022 | $1,836 | |
| | | 12/15/2022 | $1,363 | |
| | | 12/22/2022 | $37,695 | |
| | **TOTAL U-HAUL** | | **$77,734** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1176 | ULFERS DEVELOPMENT LLC<br>1520 BONNABEL BLVD<br>METAIRIE, LA 70002 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $29,366<br>$25,789<br>$25,789 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL ULFERS DEVELOPMENT LLC** | | **$80,943** | |
| 3.1177 | UNDERWRAPS COSTUME CORPORATION-PA<br>9185 KELVIN AVENUE<br>CHATSWORTH, CA 91311 | 12/15/2022 | $81,003 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL UNDERWRAPS COSTUME CORPORATION-PA** | | **$81,003** | |
| 3.1178 | UNION PRODUCTS<br>1-B PRINCETON RAOD<br>FITCHBURG, MA 1420 | 11/4/2022<br>11/14/2022<br>11/18/2022<br>11/25/2022<br>12/2/2022 | $149,996<br>$150,043<br>$48,044<br>$55,757<br>$3,302 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL UNION PRODUCTS** | | **$407,143** | |
| 3.1179 | UNIQUE AIRE OF ARIZONA<br>835 WEST WARNER RD<br>STE #101-502<br>GILBERT, AZ 85233 | 10/28/2022<br>11/4/2022 | $98,960<br>$120,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL UNIQUE AIRE OF ARIZONA** | | **$219,460** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

[ ] None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1180 | UNIQUE INDUSTRIES, INC.<br>4750 LEAGUE ISLAND BLVD<br>PHILADELPHIA, PA 19112 | 10/21/2022 | $30,001 | [ ] Secured debt |
| | | 10/28/2022 | $69,337 | [ ] Unsecured loan repayment |
| | | 11/4/2022 | $4,569 | [x] Suppliers or vendors |
| | | 11/14/2022 | $40,543 | [ ] Services |
| | | 11/25/2022 | $28,552 | [ ] Other |
| | | 12/2/2022 | $44,850 | |
| | | 12/9/2022 | $20,801 | |
| | **TOTAL UNIQUE INDUSTRIES, INC.** | | **$238,653** | |
| 3.1181 | UNITAS GLOBAL INC<br>ATTN ACCOUNTS RECEIVABLE<br><br>PALATINE, IL 60055 | 10/21/2022 | $2,780 | [ ] Secured debt |
| | | 11/4/2022 | $2,780 | [ ] Unsecured loan repayment |
| | | 11/14/2022 | $2,780 | [ ] Suppliers or vendors |
| | | 12/9/2022 | $2,780 | [ ] Services |
| | | | | [x] Other Operating Expense |
| | **TOTAL UNITAS GLOBAL INC** | | **$11,121** | |
| 3.1182 | UNITED HAMPSHIRE US PARENT REIT INC<br>21 SOUTH STREET<br>MORRISTOWN, NJ 7960 | 10/31/2022 | $16,487 | [ ] Secured debt |
| | | 12/1/2022 | $16,487 | [ ] Unsecured loan repayment |
| | | 1/5/2023 | $16,487 | [ ] Suppliers or vendors |
| | | | | [ ] Services |
| | | | | [x] Other Rent |
| | **TOTAL UNITED HAMPSHIRE US PARENT REIT INC** | | **$49,460** | |
| 3.1183 | UNITED HEALTHCARE INSURANCE COMPANY<br>601 BROOKER CREEK BLVD.<br>BILLING OPERATIONS/FL080-1000<br>OLDSMAR, FL 34677 | 11/10/2022 | $11,804 | [ ] Secured debt |
| | | 12/30/2022 | $21,894 | [ ] Unsecured loan repayment |
| | | | | [ ] Suppliers or vendors |
| | | | | [x] Services |
| | | | | [ ] Other |
| | **TOTAL UNITED HEALTHCARE INSURANCE COMPANY** | | **$33,697** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1184 | UNITED PARCEL SERVICE<br>28013 NETWORK PLACE<br>CHICAGO, IL 60673-1280 | 10/24/2022 | $3,421,723 | ☐ Secured debt |
| | | 11/1/2022 | $3,410,260 | ☐ Unsecured loan repayment |
| | | 11/15/2022 | $2,662,881 | ☐ Suppliers or vendors |
| | | 11/21/2022 | $2,008,047 | ☑ Services |
| | | 11/25/2022 | $414,137 | ☐ Other |
| | | 12/5/2022 | $1,384,647 | |
| | | 12/9/2022 | $580,438 | |
| | | 12/16/2022 | $57,848 | |
| | | 12/27/2022 | $843,819 | |
| | | 1/6/2023 | $319,838 | |
| | | 1/9/2023 | $476,539 | |
| | | 1/13/2023 | $573,224 | |
| | | **TOTAL UNITED PARCEL SERVICE** | **$16,153,401** | |
| 3.1185 | UNITED RENTALS<br>100 FIRST STAMFORD PL<br>STE 700<br><br>STAMFORD, CT 06902 | 10/24/2022 | $14,422 | ☐ Secured debt |
| | | 10/28/2022 | $10,452 | ☐ Unsecured loan repayment |
| | | 11/3/2022 | $6,979 | ☐ Suppliers or vendors |
| | | 11/17/2022 | $3,469 | ☐ Services |
| | | 11/22/2022 | $5,479 | ☑ Other Operating Expense |
| | | 12/2/2022 | $3,231 | |
| | | 12/8/2022 | $1,135 | |
| | | 12/15/2022 | $278 | |
| | | 12/22/2022 | $11,806 | |
| | | 12/29/2022 | $451 | |
| | | 1/6/2023 | $12,650 | |
| | | 1/13/2023 | $16,507 | |
| | | **TOTAL UNITED RENTALS** | **$86,859** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1186 | UNITED STATES DEVELOPMENT LTD<br>8200 SW 8TH ST<br>MIAMI, FL 33144 | 10/31/2022<br>12/1/2022 | $18,307<br>$18,307 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL UNITED STATES DEVELOPMENT LTD** | | **$36,613** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1187 | UNITED STATES POSTAL SERVICE<br>TBD | 10/19/2022 | $370 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Postage |
| | | 10/20/2022 | $601 | |
| | | 10/21/2022 | $795 | |
| | | 10/24/2022 | $844 | |
| | | 10/25/2022 | $838 | |
| | | 10/26/2022 | $592 | |
| | | 10/27/2022 | $84 | |
| | | 10/28/2022 | $225 | |
| | | 10/31/2022 | $194 | |
| | | 11/1/2022 | $484 | |
| | | 11/2/2022 | $285 | |
| | | 11/3/2022 | $305 | |
| | | 11/4/2022 | $580 | |
| | | 11/7/2022 | $87 | |
| | | 11/8/2022 | $563 | |
| | | 11/9/2022 | $354 | |
| | | 11/10/2022 | $53 | |
| | | 11/14/2022 | $472 | |
| | | 11/15/2022 | $798 | |
| | | 11/16/2022 | $161 | |
| | | 11/17/2022 | $151 | |
| | | 11/18/2022 | $264 | |
| | | 11/21/2022 | $90 | |
| | | 11/22/2022 | $401 | |
| | | 11/23/2022 | $55 | |
| | | 11/25/2022 | $79 | |
| | | 11/28/2022 | $291 | |
| | | 11/29/2022 | $431 | |
| | | 11/30/2022 | $488 | |
| | | 12/1/2022 | $130 | |
| | | 12/2/2022 | $110 | |
| | | 12/5/2022 | $183 | |
| | | 12/6/2022 | $215 | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/7/2022 | $21 | |
| | 12/8/2022 | $226 | |
| | 12/9/2022 | $48 | |
| | 12/12/2022 | $94 | |
| | 12/13/2022 | $287 | |
| | 12/14/2022 | $125 | |
| | 12/15/2022 | $335 | |
| | 12/16/2022 | $181 | |
| | 12/19/2022 | $29 | |
| | 12/20/2022 | $348 | |
| | 12/21/2022 | $50 | |
| | 12/22/2022 | $362 | |
| | 12/23/2022 | $29 | |
| | 12/27/2022 | $134 | |
| | 12/28/2022 | $47 | |
| | 12/29/2022 | $89 | |
| | 1/3/2023 | $139 | |
| | 1/4/2023 | $12 | |
| | 1/5/2023 | $993 | |
| | 1/6/2023 | $448 | |
| | 1/9/2023 | $106 | |
| | 1/10/2023 | $531 | |
| | 1/11/2023 | $557 | |
| | 1/12/2023 | $341 | |
| | 1/13/2023 | $170 | |
| | 1/17/2023 | $89 | |
| **TOTAL UNITED STATES POSTAL SERVICE** | | **$17,364** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1188 | UNIVERSAL ATLANTIC SYSTEMS INC<br>45 WEST INDUSTRIAL BLVD<br><br>PAOLI, PA 19301 | 10/24/2022 | $24,932 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | | 10/28/2022 | $15,814 | |
| | | 11/3/2022 | $7,493 | |
| | | 11/14/2022 | $28,969 | |
| | | 11/17/2022 | $27,267 | |
| | | 11/22/2022 | $28,841 | |
| | | 12/2/2022 | $259 | |
| | | 12/22/2022 | $232 | |
| | | 1/6/2023 | $43,694 | |
| | | 1/13/2023 | $158 | |
| | **TOTAL UNIVERSAL ATLANTIC SYSTEMS INC** | | **$177,659** | |
| 3.1189 | UNIVERSAL ENVIRONMENTAL CONSULTING INC<br>900 MERCHANTS CONCOURSE, SUITE 214<br>WESTBURY, NY 11590 | 12/2/2022 | $27,390 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Garbage |
| | | 12/8/2022 | $37,331 | |
| | **TOTAL UNIVERSAL ENVIRONMENTAL CONSULTING INC** | | **$64,721** | |
| 3.1190 | UNIVERSITY HILLS PLAZA LLC<br>C/O DUNTON COMMERCIAL REAL ESTATE COMPANY<br>5570 DTC PKWY, STE 150<br>GREENWOOD VILLAGE, CO 80111 | 10/31/2022 | $37,533 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 11/3/2022 | $62 | |
| | | 12/1/2022 | $37,533 | |
| | **TOTAL UNIVERSITY HILLS PLAZA LLC** | | **$75,129** | |
| 3.1191 | UNIVERSITY PLACE IMPROVEMENTS OWNER, LLC<br>C/O DLC MANAGEMENT CORP<br><br>WHITE PLAINS, NY 10602 | 11/14/2022 | $17,745 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/7/2022 | $17,745 | |
| | | 12/28/2022 | $135 | |
| | **TOTAL UNIVERSITY PLACE IMPROVEMENTS OWNER, LLC** | | **$35,625** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1192 | UNIVERSITY SP LLC<br>101 N ROBINSON AVE<br>STE 700<br>CORPORATE TOWER<br>OKLAHOMA CITY, OK 73102 | 10/24/2022<br>10/31/2022<br>12/1/2022 | $178<br>$13,745<br>$13,745 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL UNIVERSITY SP LLC** | | **$27,667** | |
| 3.1193 | UPS SUPPLY CHAIN SOLUTIONS, INC.<br>28013 NETWORK PLACE<br>CHICAGO, IL 60673-1280 | 11/4/2022<br>11/14/2022<br>11/18/2022<br>12/9/2022<br>12/30/2022<br>1/6/2023 | $15,609<br>$940<br>$8,682<br>$29,914<br>$134<br>$213 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL UPS SUPPLY CHAIN SOLUTIONS, INC.** | | **$55,493** | |
| 3.1194 | URBAN EDGE PROPERTIES LP<br>UE MUNDY STREET LP<br>210 ROUTE 4 EAST<br>PARAMUS, NJ 7652 | 10/24/2022<br>10/31/2022<br>12/1/2022<br>12/2/2022<br>1/6/2023 | $63<br>$55,934<br>$55,434<br>$5,238<br>$14,456 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL URBAN EDGE PROPERTIES LP** | | **$131,124** | |
| 3.1195 | US 41 & I-285 COMPANY<br>C/O JANOFF & OLSHAN INC<br><br>NEW TORK, NY 10008-3795 | 10/31/2022<br>11/3/2022<br>12/1/2022<br>1/5/2023 | $21,758<br>$65,275<br>$21,758<br>$21,758 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL US 41 & I-285 COMPANY** | | **$130,549** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1196 | US MJW EAST GATE I LLC<br>M&J WILKOW PROPERTIES LLC<br>20 SOUTH CLARK ST<br>SUITE 3000<br>CHICAGO, IL 60603 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $27,097<br>$27,097<br>$27,097 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL US MJW EAST GATE I LLC** | | **$81,292** | |
| 3.1197 | USPG PORTFOLIO FIVE LLC<br>3665 FISHINGER RD<br>HILLIARD, OH 43026 | 10/24/2022<br>10/31/2022<br>11/3/2022<br>12/1/2022 | $409<br>$15,623<br>$235<br>$15,623 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL USPG PORTFOLIO FIVE LLC** | | **$31,888** | |
| 3.1198 | USVI AZALEA SQUARE OWNER LLC<br>C/O AEW CAPITAL MANAGEMENT<br>2 SEAPORT LANE<br><br>BOSTON, MA 02210 | 10/31/2022<br>12/1/2022<br>1/4/2023<br>1/6/2023 | $19,752<br>$19,752<br>$20,109<br>$5,068 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL USVI AZALEA SQUARE OWNER LLC** | | **$64,681** | |
| 3.1199 | UT SALES AND USE TAX RETURN TC-62M<br>TBD | 10/20/2022<br>11/21/2022<br>12/20/2022 | $1,880<br>$3,434<br>$5,856 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL UT SALES AND USE TAX RETURN TC-62M** | | **$11,170** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1200 | VA DEALER'S SALES/USE TAX W/CU ST-9<br>TBD | 10/20/2022<br>11/21/2022<br>12/20/2022 | $198,740<br>$476,953<br>$146,756 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL VA DEALER'S SALES/USE TAX W/CU ST-9** | | **$822,449** | |
| 3.1201 | VA OUT-OF-STATE DEALER USE ST-8<br>TBD | 10/20/2022<br>11/21/2022<br>12/20/2022 | $7,457<br>$12,684<br>$20,904 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL VA OUT-OF-STATE DEALER USE ST-8** | | **$41,045** | |
| 3.1202 | VALLEY MB LLC<br>C/O DEMOULAS MARKET BASKET<br>875 EAST STREET<br><br>TEWKSBURY, MA 01876 | 10/31/2022<br>11/3/2022<br>12/1/2022 | $27,864<br>$2,279<br>$28,623 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL VALLEY MB LLC** | | **$58,766** | |
| 3.1203 | VALLEY RANCH TOWN CENTER ONE LTD<br>C/O WEITZMAN<br><br>DALLAS, TX 75267-1059 | 12/9/2022<br>1/4/2023 | $41,495<br>$20,747 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL VALLEY RANCH TOWN CENTER ONE LTD** | | **$62,242** | |
| 3.1204 | VASO GROUP LLC<br>4830 MONROE DRIVE<br>MIDLOTHIAN, TX 76065 | 11/10/2022<br>12/19/2022<br>1/6/2023 | $19,612<br>$75,005<br>$79,041 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL VASO GROUP LLC** | | **$173,658** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1205 VASWANI INC<br>75 CARTER DRIVE<br>EDISON, NJ 8817 | 10/24/2022 | $188,938 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL VASWANI INC** | | **$188,938** | |
| 3.1206 VAULT COMMUNICATION INC<br>610 W GERMANTOWN PIKE<br>PLYMOUTH MEETING, PA 19462 | 11/4/2022<br>12/2/2022<br>12/19/2022<br>12/29/2022 | $40,384<br>$73,798<br>$64,384<br>$4,488 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Agency Fees |
| **TOTAL VAULT COMMUNICATION INC** | | **$183,054** | |
| 3.1207 VENTURA COUNTY<br>TAX COLLECTOR<br>800 SOUTH VICTORIA AVE<br>VENTURA, CA 93009 | 11/23/2022<br>12/1/2022 | $4,095<br>$10,202 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| **TOTAL VENTURA COUNTY** | | **$14,297** | |
| 3.1208 VEREIT REAL ESTATE LP<br>COLE HH CHESTERFIELD, MO LLC C/O VEREIT INC<br>2325 E CAMEBBACK RD, STE 1100<br>PHOENIX, AZ 85016 | 10/31/2022<br>12/1/2022 | $25,628<br>$25,628 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| **TOTAL VEREIT REAL ESTATE LP** | | **$51,255** | |
| 3.1209 VERITIV OPERATING COMPANY<br>7472 COLLECTION CENTER DRIVE<br><br>CHICAGO, IL 60693 | 10/20/2022<br>10/24/2022<br>11/17/2022<br>12/27/2022 | $1,148<br>$11,491<br>$867<br>$1,510 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL VERITIV OPERATING COMPANY** | | **$15,016** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1210 | VERIZON WIRELESS<br>ACCT 102850033<br>NEWARK, NJ 071010489 | 11/2/2022<br>11/15/2022<br>12/20/2022<br>1/12/2023 | $39,880<br>$6,843<br>$38,666<br>$15,225 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL VERIZON WIRELESS** | | **$100,614** | |
| 3.1211 | VERIZON WIRELESS SERVICES LLC<br>1 VERIZON WAY<br><br>BASKING RIDGE, NJ 07920 | 11/14/2022<br>11/18/2022<br>12/2/2022 | $10,218<br>$15,313<br>$9,637 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL VERIZON WIRELESS SERVICES LLC** | | **$35,168** | |
| 3.1212 | VERSACART SYSTEMS INC<br>4720 WALNUT ST<br>STE 105<br><br>BOULDER, CO 80301 | 10/24/2022<br>10/28/2022<br>11/3/2022<br>11/14/2022<br>12/8/2022<br>12/15/2022 | $3,287<br>$2,010<br>$1,877<br>$5,262<br>$198<br>$1,917 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL VERSACART SYSTEMS INC** | | **$14,551** | |
| 3.1213 | VESTAR ALDERWOOD PARKWAY LLC<br>TBD | 12/15/2022<br>1/4/2023 | $17,253<br>$17,828 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL VESTAR ALDERWOOD PARKWAY LLC** | | **$35,080** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1214 | VESTAR ARIZONA XLVII<br>C/O VESTAR PROP MGMT<br><br>CITY OF INDUSTRY, CA 91716 | 10/31/2022<br>12/1/2022<br>1/12/2023 | $20,120<br>$20,120<br>$20,120 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL VESTAR ARIZONA XLVII | | $60,360 | |
| 3.1215 | VESTAR CA XVII LLC<br>2425 E CAMELBACK ROAD #750<br>PHOENIX, AZ 85016 | 10/31/2022<br>12/1/2022 | $26,423<br>$26,423 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL VESTAR CA XVII LLC | | $52,846 | |
| 3.1216 | VICENZA PLAZA ASSOCIATES LLC<br>703 WATERFORD WAY<br>SUITE 800<br>MIAMI, FL 33126 | 10/31/2022<br>12/1/2022 | $25,906<br>$25,906 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL VICENZA PLAZA ASSOCIATES LLC | | $51,812 | |
| 3.1217 | VICTORY CORPS<br>2730 NEVADA AVE N<br>NEW HOPE, MN 55427 | 10/28/2022<br>11/18/2022<br>12/2/2022<br>12/9/2022 | $4,119<br>$9,176<br>$4,689<br>$3,739 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL VICTORY CORPS | | $21,722 | |
| 3.1218 | VIKING DPP HOLDINGS LLC<br>240 MADISON AVE STE 701<br>C/O VIKING PARTNERS ASSET MGMT LLC<br>NEW YORK, NY 10016 | 10/31/2022<br>12/1/2022 | $21,691<br>$21,691 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL VIKING DPP HOLDINGS LLC | | $43,382 | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1219 | VILLAGE AT THE MALL<br>C/O NEYER MGMT<br><br>CINCINNATI, OH 45209 | 10/31/2022<br>12/1/2022 | $20,813<br>$20,813 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL VILLAGE AT THE MALL | | **$41,627** | |
| 3.1220 | VILLAGE PARK PLAZA LLC<br>VILLAGE PARK PLAZA LLC<br>C/O WASHINGTON PRIME GROUP INC.<br>180 E. BROAD STREET FLOOR 20<br>COLUMBUS, IN 43215 | 10/31/2022<br>11/22/2022<br>12/1/2022<br>1/4/2023 | $20,182<br>$2,625<br>$20,182<br>$20,182 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Storage |
| | TOTAL VILLAGE PARK PLAZA LLC | | **$63,171** | |
| 3.1221 | VILLAGE SQUARE RETAIL CENTER LLC<br>745 ELA RD<br>LAKE ZURICH, IL 60047 | 10/31/2022<br>12/1/2022 | $15,934<br>$15,934 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL VILLAGE SQUARE RETAIL CENTER LLC | | **$31,868** | |
| 3.1222 | VISION WOODWORKING INC<br>EB 109<br>MINNEAPOLIS, MN 554801691 | 10/24/2022<br>10/28/2022<br>11/3/2022<br>11/14/2022<br>11/17/2022<br>12/2/2022<br>1/13/2023 | $16,454<br>$90,024<br>$50,517<br>$175<br>$2,074<br>$15,332<br>$65,474 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | TOTAL VISION WOODWORKING INC | | **$240,051** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

**Part 2: List Certain Transfers Made Before Filing for Bankruptcy**

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1223 | VISIONET SYSTEMS INC<br>4 CEDAR BROOK DRIVE BLDG B STE 2<br>CRANBURY, NJ 8512 | 10/21/2022<br>11/14/2022<br>12/2/2022<br>1/5/2023<br>1/13/2023 | $25,520<br>$53,070<br>$24,360<br>$56,790<br>$12,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL VISIONET SYSTEMS INC** | | **$171,740** | |
| 3.1224 | VL TOWN CENTER ASSOCIATES LLC<br>4500 BISSONNET<br>SUITE 300<br>BELLAIRE, TX 77401 | 10/24/2022<br>10/31/2022<br>12/1/2022<br>1/4/2023 | $4,426<br>$21,248<br>$21,248<br>$22,142 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL VL TOWN CENTER ASSOCIATES LLC** | | **$69,064** | |
| 3.1225 | VT SALES/USE TAX RETURN<br>TBD | 10/19/2022 | $12,235 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL VT SALES/USE TAX RETURN** | | **$12,235** | |
| 3.1226 | VT SALES/USE TAX RETURN (SU-451)<br>TBD | 11/18/2022<br>12/19/2022 | $29,251<br>$7,724 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL VT SALES/USE TAX RETURN (SU-451)** | | **$36,975** | |
| 3.1227 | WA COMBINED MONTHLY EXCISE TAX 2406M<br>TBD | 10/20/2022<br>11/22/2022<br>12/21/2022 | $250,480<br>$592,008<br>$171,270 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL WA COMBINED MONTHLY EXCISE TAX 2406M** | | **$1,013,758** | |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1228 | WACHS NEW HARTFORD DEVELOPMENT LLC<br>215 WEST CHURCH RD<br>SUITE 107<br>KING OF PRUSSIA, PA 19406 | 10/31/2022<br>11/22/2022<br>12/1/2022<br>1/5/2023 | $7,013<br>$27,057<br>$7,013<br>$4,060 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL WACHS NEW HARTFORD DEVELOPMENT LLC** | | **$45,143** | |
| 3.1229 | WAGE WORKS INC<br>1100 PARK PL, FLOOR 4<br><br>SAN MATEO, CA 94403 | 11/17/2022<br>1/13/2023 | $3,147<br>$4,726 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL WAGE WORKS INC** | | **$7,873** | |
| 3.1230 | WAKE COUNTY TAX ADMINISTRATION<br>301 S MCDOWELL ST<br>STE 3800<br><br>RALEIGH, NC 27601 | 11/25/2022 | $15,636 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL WAKE COUNTY TAX ADMINISTRATION** | | **$15,636** | |
| 3.1231 | WALKER'S CORNER LLC<br>150 EAST GAY STREET, 19TH FLOOR<br>COLUMBUS, OH 43215 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $23,225<br>$23,225<br>$23,225 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL WALKER'S CORNER LLC** | | **$69,675** | |
| 3.1232 | WALPOLE MALL ASSOC<br>990 WEST 8TH STREET<br><br>LOS ANGELES, CA 90017 | 10/31/2022<br>12/1/2022 | $26,030<br>$26,030 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL WALPOLE MALL ASSOC** | | **$52,061** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1233 | WASHINGTON POINT 04, LLC<br>C/O ACF PROPERTY MGMT, INC.<br>12411 VENTURA BLVD<br>STUDIO CITY, CA 91604 | 10/31/2022<br>12/1/2022 | $19,111<br>$19,111 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL WASHINGTON POINT 04, LLC** | | **$38,221** | |
| 3.1234 | WASHINGTON PRIME GROUP LP<br>MALL AT FAIRFIELD COMMONS<br>2727 FAIRFIELD COMMONS<br>BEAVERCREEK, OH 45431 | 11/9/2022<br>12/5/2022<br>1/6/2023 | $32,145<br>$32,145<br>$32,297 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL WASHINGTON PRIME GROUP LP** | | **$96,587** | |
| 3.1235 | WATERFALL SHOPPES, LLC<br>2618 EAST PARIS SE<br>SUITE 500<br>GRAND RAPIDS, MI 94546 | 10/31/2022<br>12/1/2022 | $16,538<br>$16,538 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL WATERFALL SHOPPES, LLC** | | **$33,077** | |
| 3.1236 | WATERLOO CROSSROADS PROPERTY LLC<br>1701 48TH ST<br>WEST DES MOINES, IA 50266 | 10/31/2022<br>12/1/2022 | $12,642<br>$18,358 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL WATERLOO CROSSROADS PROPERTY LLC** | | **$31,000** | |
| 3.1237 | WATERWORKS PHASE I<br>C/O GUMBERG ASSOCIATES- CHAPEL SQUARE<br>DIVISION 12<br>PO BOX 823530<br>PHILADELPHIA, PA 19182 | 10/24/2022<br>10/31/2022<br>11/22/2022<br>12/1/2022<br>1/6/2023 | $177<br>$31,316<br>$1,888<br>$31,434<br>$531 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Utilities |
| | **TOTAL WATERWORKS PHASE I** | | **$65,346** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1238 | WATSON EXECUTIVE SERVICES<br>320 SOUTH VILLAGE LANE<br>CHADDS FORD, PA 19317 | 10/21/2022 | $10,935 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL WATSON EXECUTIVE SERVICES** | | **$10,935** | |
| 3.1239 | WAYNE & CAROL WIEBER<br>TBD | 10/31/2022 | $20,673 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 11/22/2022 | $798 | |
| | | 12/1/2022 | $20,611 | |
| | **TOTAL WAYNE & CAROL WIEBER** | | **$42,082** | |
| 3.1240 | WCP ASSOCIATES, INC<br>TBD | 12/23/2022 | $35,505 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL WCP ASSOCIATES, INC** | | **$35,505** | |
| 3.1241 | WEBLEARNING<br>333A ROUTE 46 WEST<br><br>FAIRFIELD, NJ 07004 | 10/21/2022 | $82,919 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/27/2022 | $20,717 | |
| | | 11/4/2022 | $58,174 | |
| | | 11/14/2022 | $42,021 | |
| | | 12/2/2022 | $81,190 | |
| | | 12/9/2022 | $52,687 | |
| | | 12/23/2022 | $64,022 | |
| | | 1/5/2023 | $146,895 | |
| | | 1/13/2023 | $1,691 | |
| | **TOTAL WEBLEARNING** | | **$550,314** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1242 | WEEKS-LERMAN GROUP, LLC<br>58-38 PAGE PLACE<br>MASPETH, NY 11378 | 10/24/2022 | $185,085 | ☐ Secured debt |
| | | 10/28/2022 | $88,364 | ☐ Unsecured loan repayment |
| | | 11/3/2022 | $17,175 | ☐ Suppliers or vendors |
| | | 11/14/2022 | $174,252 | ☐ Services |
| | | 11/18/2022 | $1,078 | ☑ Other Operating Expense |
| | | 11/22/2022 | $223,812 | |
| | | 12/2/2022 | $4,179 | |
| | | 12/22/2022 | $291,277 | |
| | | 1/6/2023 | $9,212 | |
| | | 1/13/2023 | $177,841 | |
| | **TOTAL WEEKS-LERMAN GROUP, LLC** | | **$1,172,275** | |
| 3.1243 | WEINGARTEN LAS TIENDAS JV<br>2600 CITADEL PLAZA DR<br>STE 125<br><br>HOUSTON, TX 77008 | 10/31/2022 | $23,282 | ☐ Secured debt |
| | | 12/1/2022 | $17,373 | ☐ Unsecured loan repayment |
| | | 1/4/2023 | $23,282 | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Rent |
| | **TOTAL WEINGARTEN LAS TIENDAS JV** | | **$63,937** | |
| 3.1244 | WELCO REALTY, INC.<br>2525 PALMER AVENUE.<br>NEW ROCHELLE, NY 10801 | 11/14/2022 | $12,000 | ☐ Secured debt |
| | | | | ☐ Unsecured loan repayment |
| | | | | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | **TOTAL WELCO REALTY, INC.** | | **$12,000** | ☑ Other Rent |
| 3.1245 | WEST ROAD LAND LP<br>ONE RIVERWAY, STE 100<br>HOUSTON, TX 77056 | 10/31/2022 | $24,204 | ☐ Secured debt |
| | | 12/1/2022 | $22,760 | ☐ Unsecured loan repayment |
| | | 1/4/2023 | $24,204 | ☐ Suppliers or vendors |
| | | | | ☐ Services |
| | | | | ☑ Other Rent |
| | **TOTAL WEST ROAD LAND LP** | | **$71,168** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1246 | WESTGATE MARKETPLACE DEVELOPERS LLC<br>7725 W RENO AVE<br>SUITE 450<br>OKLAHOMA CITY, OK 73127 | 10/31/2022<br>12/1/2022 | $16,965<br>$16,965 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL WESTGATE MARKETPLACE DEVELOPERS LLC** | | **$33,929** | |
| 3.1247 | WESTHILL PROPERTY MANAGEMENT LLC<br>2 ENGLISH CT<br>BELMONT, CA 94002 | 10/31/2022<br>12/1/2022 | $21,432<br>$21,432 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL WESTHILL PROPERTY MANAGEMENT LLC** | | **$42,864** | |
| 3.1248 | WF WHELAN CO INC<br>41425 JOY RD<br>CANTON, MI 48187 | 10/24/2022<br>12/22/2022 | $5,000<br>$5,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Storage |
| | **TOTAL WF WHELAN CO INC** | | **$10,000** | |
| 3.1249 | WHAT DO YOU MEME LLC<br>407 LINCOLN RD<br>STE 12-M<br><br>MIAMI BEACH, FL 33139 | 10/21/2022<br>11/18/2022<br>12/2/2022 | $487<br>$5,340<br>$19,527 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL WHAT DO YOU MEME LLC** | | **$25,354** | |
| 3.1250 | WHEATON PLAZA REGIONAL SHOPPING CENTER LLP<br>2049 CENTURY PARK EAST<br>41ST FLOOR<br>LOS ANGELES, CA 90067 | 10/31/2022<br>12/1/2022 | $20,927<br>$20,927 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL WHEATON PLAZA REGIONAL SHOPPING CENTER LLP** | | **$41,853** | |

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1251 | WHITE SPUNNER REALTY INC<br>DEPT 5086<br><br>BIRMINGHAM, AL 35287-5086 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $10,786<br>$10,786<br>$10,786 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL WHITE SPUNNER REALTY INC** | | **$32,358** | |
| 3.1252 | WHITTINGHAM CAPITAL LLC<br>6689 DUBLIN CENTER DRIVE<br>DUBLIN, OH 43017 | 12/21/2022 | $25,043 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL WHITTINGHAM CAPITAL LLC** | | **$25,043** | |
| 3.1253 | WI STATE/COUNTY SALES/USE TAX ST-12<br>TBD | 10/20/2022<br>11/21/2022<br>12/20/2022 | $106,242<br>$222,192<br>$67,860 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL WI STATE/COUNTY SALES/USE TAX ST-12** | | **$396,294** | |
| 3.1254 | WIEDENBACH BROWN<br>151 WALNUT ST<br>HARTFORD, CT 6120 | 10/24/2022<br>11/3/2022<br>11/14/2022<br>11/17/2022<br>12/2/2022<br>12/8/2022<br>12/15/2022<br>12/22/2022 | $5,231<br>$2,699<br>$7,205<br>$1,916<br>$10,025<br>$26,869<br>$4,429<br>$8,446 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL WIEDENBACH BROWN** | | **$66,818** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

**Part 2:** **List Certain Transfers Made Before Filing for Bankruptcy**

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1255 | WILHELMINA INTERNATIONAL INC<br>300 PARK AVE S<br><br>NEW YORK, NY 10010 | 10/28/2022<br>11/23/2022<br>1/12/2023 | $1,200<br>$3,640<br>$3,758 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL WILHELMINA INTERNATIONAL INC** | | **$8,598** | |
| 3.1256 | WILTON INDUSTRIES PA<br>24485 NETWORK PLACE<br>CHICAGO, IL 60673-1244 | 10/21/2022<br>10/28/2022<br>11/4/2022<br>11/14/2022<br>12/2/2022<br>12/9/2022<br>12/16/2022<br>12/22/2022<br>12/29/2022<br>1/6/2023 | $100,019<br>$49,934<br>$79,707<br>$87,290<br>$122,949<br>$75,008<br>$50,013<br>$40,009<br>$25,009<br>$74,984 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL WILTON INDUSTRIES PA** | | **$704,923** | |
| 3.1257 | WINCRAFT, INCORPORATED<br>SDS 12-1806<br><br>MINNEAPOLIS, MN 55486-1806 | 10/21/2022<br>10/28/2022<br>11/4/2022<br>11/14/2022<br>11/18/2022<br>11/25/2022<br>12/2/2022 | $7,826<br>$2,920<br>$16,932<br>$12,261<br>$13,284<br>$11,346<br>$33,247 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL WINCRAFT, INCORPORATED** | | **$97,815** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1258 | WINWOOD SHOPPING CENTER LLC<br>4500 BISSONNET ST<br>STE 200<br><br>BELLAIRE, TX 77401 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $15,796<br>$15,796<br>$15,796 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL WINWOOD SHOPPING CENTER LLC** | | **$47,389** | |
| 3.1259 | WJCA INC<br>763 SUSQUEHANNA AVE<br>FRANKLIN LAKES, NJ 7417 | 10/20/2022<br>11/14/2022<br>12/2/2022<br>12/8/2022<br>12/22/2022 | $11,713<br>$37,686<br>$2,200<br>$15,075<br>$40,113 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL WJCA INC** | | **$106,786** | |
| 3.1260 | WM DISPLAY GROUP<br>DEPT 20-7013<br><br>CAROL STREAM, IL 60197 | 10/24/2022<br>11/17/2022<br>12/2/2022 | $9,833<br>$146,635<br>$3,895 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL WM DISPLAY GROUP** | | **$160,362** | |
| 3.1261 | WOODBRIDGE CROSSING URBAN RENEWAL LLC<br>LINCOLN PROPERTY COMPANY<br>9 ENTIN ROAD<br>PARSIPPANY, NJ 7054 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $21,130<br>$21,130<br>$21,130 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL WOODBRIDGE CROSSING URBAN RENEWAL LLC** | | **$63,391** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1262 | WOODBURY VILLAGE GREEN<br>C/O CUSHMAN & WAKEFIELD<br>SDS-12-2659<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-0086 | 10/31/2022 | $27,128 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $27,128 | |
| | TOTAL WOODBURY VILLAGE GREEN | | **$54,255** | |
| 3.1263 | WORLDWIDE RETAIL SOLUTIONS INC<br>100 MARCUS BLVD STE 6<br>HAUPPAGUE, NY 11788 | 10/28/2022 | $11 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | | 11/22/2022 | $102,541 | |
| | | 12/2/2022 | $81,340 | |
| | | 12/15/2022 | $60,203 | |
| | | 12/22/2022 | $87,099 | |
| | | 12/29/2022 | $20,581 | |
| | | 1/13/2023 | $44,825 | |
| | TOTAL WORLDWIDE RETAIL SOLUTIONS INC | | **$396,599** | |
| 3.1264 | WORTHINGTON CYLINDER PA<br>27406 NETWORK PLACE<br>CHICAGO, IL 60673-1274 | 10/21/2022 | $101,171 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/28/2022 | $165,147 | |
| | | 11/4/2022 | $129,644 | |
| | | 11/14/2022 | $172,153 | |
| | | 11/18/2022 | $158,455 | |
| | | 11/25/2022 | $150,584 | |
| | | 12/2/2022 | $272,170 | |
| | | 12/9/2022 | $168,725 | |
| | | 12/16/2022 | $314,369 | |
| | | 12/22/2022 | $333,477 | |
| | | 12/29/2022 | $370,355 | |
| | | 1/5/2023 | $400,966 | |
| | | 1/12/2023 | $103,234 | |
| | TOTAL WORTHINGTON CYLINDER PA | | **$2,840,450** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1265 | WPI/VILLAGE PARTNERS<br>C/O WP INVESTMENTS<br>2101 WOODSIDE ROAD<br>WOODSIDE, CA 94062 | 10/31/2022<br>12/1/2022<br>1/4/2023 | $17,899<br>$17,899<br>$17,899 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL WPI/VILLAGE PARTNERS** | | **$53,698** | |
| 3.1266 | WRI JT NORTHRIDGE LP<br>WRI JT NORTHRIDGE LP<br>C/O KIMCO REALTY CORPORATION<br>500 NORTH BROADWAY SUITE 201<br>JERICHO, NY 11753 | 10/31/2022<br>12/1/2022<br>12/15/2022<br>12/22/2022 | $32,050<br>$32,050<br>$3,117<br>$1,985 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL WRI JT NORTHRIDGE LP** | | **$69,202** | |
| 3.1267 | WRI RETAIL POOL I LP<br>500 NORTH BROADWAY, SUITE 201, PO BOX 9010<br>JERICHO, NY 11753 | 10/31/2022<br>12/1/2022 | $30,501<br>$20,772 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL WRI RETAIL POOL I LP** | | **$51,273** | |
| 3.1268 | WV SALES AND USE TAX RETURN CST-200CU<br>TBD | 10/21/2022<br>11/22/2022<br>12/21/2022 | $22,920<br>$45,125<br>$16,554 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Taxes |
| | **TOTAL WV SALES AND USE TAX RETURN CST-200CU** | | **$84,599** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1269 | WYNRIGHT<br>5726 PROFESSIONAL CIRCLE<br><br>INDIANAPOLIS, IN 46241 | 10/24/2022<br>10/27/2022<br>11/14/2022<br>1/13/2023 | $169,576<br>$13,974<br>$18,434<br>$7,917 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Operating Expense |
| | **TOTAL WYNRIGHT** | | **$209,901** | |
| 3.1270 | XIA PROPERTY MANAGEMENT LLC<br>400 DETROIT AVE<br>MONROE, MI 48162 | 10/31/2022<br>12/1/2022 | $21,446<br>$21,446 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL XIA PROPERTY MANAGEMENT LLC** | | **$42,892** | |
| 3.1271 | YAKIMA THEATRES INC<br>215 NORTH 4TH ST<br><br>YAKIMA, WA 98901 | 10/31/2022<br>12/1/2022<br>1/5/2023 | $15,103<br>$15,103<br>$19,463 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL YAKIMA THEATRES INC** | | **$49,669** | |
| 3.1272 | YALE CLARKSVILLE LLC<br>C/O YALE REALTY SERVICES CORP<br>10 NEW KING STREET, SUITE 102<br>WHITE PLAINS, NY 10604 | 10/31/2022<br>12/1/2022<br>1/6/2023 | $16,978<br>$16,978<br>$16,978 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL YALE CLARKSVILLE LLC** | | **$50,934** | |
| 3.1273 | YORK ROAD ASSOCIATES LLC<br>2122 YORK RD<br>STE 160<br><br>OAK BROOK, IL 60523 | 10/31/2022<br>12/1/2022 | $36,793<br>$36,793 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | **TOTAL YORK ROAD ASSOCIATES LLC** | | **$73,587** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1274 | YOSEMITE PARK SHOPPING CENTER 05 A LLC<br>12411 VENTURA BLVD<br>STUDIO CITY, CA 91604 | 10/31/2022<br>12/1/2022 | $30,976<br>$30,976 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL YOSEMITE PARK SHOPPING CENTER 05 A LLC | | $61,952 | |
| 3.1275 | YUNG PONG LLC<br>5653 SUNNYVALLE DR<br>BARGERSVILLE, IN 46106 | 10/31/2022<br>12/1/2022 | $17,220<br>$17,220 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL YUNG PONG LLC | | $34,440 | |
| 3.1276 | ZAGONE STUDIOS LLC<br>2600 W IRVING PARK ROAD<br>CHICAGO, IL 60618 | 12/2/2022<br>12/9/2022<br>12/16/2022<br>12/22/2022<br>1/6/2023 | $656,603<br>$19,467<br>$172<br>$1,480<br>$3,009 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | TOTAL ZAGONE STUDIOS LLC | | $680,730 | |
| 3.1277 | ZEIER TOV LLC<br>C/O CORPORATE CREATIONS NETWORK INC<br>4650 W SPENCER ST<br>APPLETON, WI 54914 | 10/31/2022<br>12/1/2022 | $26,296<br>$26,296 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | TOTAL ZEIER TOV LLC | | $52,592 | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1278 | ZEPHYR SOLUTIONS<br>1050 LEAR INDUSTRIAL PKWY<br>AVON, OH 44011 | 10/21/2022 | $299,901 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 10/28/2022 | $250,079 | |
| | | 11/4/2022 | $200,067 | |
| | | 11/14/2022 | $350,021 | |
| | | 11/18/2022 | $199,880 | |
| | | 11/25/2022 | $200,002 | |
| | | 12/2/2022 | $257,732 | |
| | | 12/9/2022 | $70,002 | |
| | | 12/16/2022 | $50,017 | |
| | | 12/22/2022 | $150,050 | |
| | | 12/29/2022 | $49,987 | |
| | | 1/12/2023 | $729,533 | |
| | **TOTAL ZEPHYR SOLUTIONS** | | **$2,807,271** | |
| 3.1279 | ZERO PARK WEST REALTY TRUST<br>11 ELKINS ST STE 420<br>BOSTON, MA 2127 | 10/31/2022 | $15,884 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Rent |
| | | 12/1/2022 | $15,884 | |
| | **TOTAL ZERO PARK WEST REALTY TRUST** | | **$31,767** | |
| 3.1280 | ZIPRECRUITER INC<br>604 ARIZONA AVE<br>SANTA MONICA, CA 90401 | 11/4/2022 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 12/1/2022 | $4,997 | |
| | **TOTAL ZIPRECRUITER INC** | | **$14,997** | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1281 | ZURI MODEL & TALENT AGENCY INC<br>1999 AVENUE OF THE STARS<br>SUITE 1100<br>LOS ANGELES, CA 90067 | 10/21/2022 | $970 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 10/31/2022 | $1,412 | |
| | | 11/10/2022 | $1,963 | |
| | | 12/1/2022 | $823 | |
| | | 12/8/2022 | $3,081 | |
| | | 12/29/2022 | $1,151 | |
| | | 1/12/2023 | $934 | |
| | **TOTAL ZURI MODEL & TALENT AGENCY INC** | | **$10,334** | |

| | |
|---|---|
| **TOTAL** | **$275,373,939** |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment). Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment). Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.1 | AMSCAN INC.<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | 1/18/2022 | $2,800,000 | |
| | | 1/20/2022 | $1,600,000 | |
| | | 1/24/2022 | $8,000,000 | |
| | | 1/25/2022 | $3,000,000 | |
| | | 1/26/2022 | $3,300,000 | |
| | | 1/27/2022 | $1,000,000 | |
| | | 1/28/2022 | $2,000,000 | |
| | | 2/1/2022 | $1,800,000 | |
| | | 2/7/2022 | $7,300,000 | |
| | | 2/8/2022 | $3,500,000 | |
| | | 2/9/2022 | $3,300,000 | |
| | | 2/10/2022 | $2,000,000 | |
| | | 2/11/2022 | $5,000,000 | |
| | | 2/14/2022 | $5,400,000 | |
| | | 2/15/2022 | $6,300,000 | |
| | | 2/17/2022 | $2,800,000 | |
| | | 2/18/2022 | $500,000 | |
| | | 2/22/2022 | $11,000,000 | |
| | | 2/23/2022 | $3,200,000 | |
| | | 2/24/2022 | $1,000,000 | |
| | | 2/25/2022 | $1,500,000 | |
| | | 2/28/2022 | $9,000,000 | |
| | | 3/3/2022 | $1,200,000 | |
| | | 3/7/2022 | $11,300,000 | |
| | | 3/8/2022 | $3,000,000 | |
| | | 3/9/2022 | $3,500,000 | |
| | | 3/14/2022 | $8,200,000 | |
| | | 3/15/2022 | $3,500,000 | |
| | | 3/17/2022 | $3,100,000 | |
| | | 3/21/2022 | $8,500,000 | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment). Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 3/22/2022 | $2,600,000 | |
| | 3/23/2022 | $3,900,000 | |
| | 3/28/2022 | $12,600,000 | |
| | 3/29/2022 | $2,100,000 | |
| | 4/1/2022 | $1,375,000 | |
| | 4/5/2022 | $2,600,000 | |
| | 4/6/2022 | $2,900,000 | |
| | 4/7/2022 | $1,400,000 | |
| | 4/11/2022 | $12,750,000 | |
| | 4/12/2022 | $2,650,000 | |
| | 4/15/2022 | $300,000 | |
| | 4/18/2022 | $14,550,000 | |
| | 4/19/2022 | $1,500,000 | |
| | 4/20/2022 | $375,000 | |
| | 4/25/2022 | $11,300,000 | |
| | 4/26/2022 | $4,000,000 | |
| | 4/29/2022 | $2,200,000 | |
| | 5/3/2022 | $3,550,000 | |
| | 5/4/2022 | $4,200,000 | |
| | 5/5/2022 | $2,700,000 | |
| | 5/9/2022 | $15,400,000 | |
| | 5/10/2022 | $3,900,000 | |
| | 5/12/2022 | $3,600,000 | |
| | 5/16/2022 | $11,750,000 | |
| | 5/17/2022 | $4,800,000 | |
| | 5/18/2022 | $5,200,000 | |
| | 5/20/2022 | $250,000 | |
| | 5/23/2022 | $16,600,000 | |
| | 5/24/2022 | $5,000,000 | |
| | 5/26/2022 | $1,600,000 | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment). Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 5/31/2022 | $16,925,000 | |
| | 6/2/2022 | $3,800,000 | |
| | 6/6/2022 | $8,350,000 | |
| | 6/7/2022 | $4,300,000 | |
| | 6/13/2022 | $15,450,000 | |
| | 6/14/2022 | $4,400,000 | |
| | 6/15/2022 | $4,850,000 | |
| | 6/16/2022 | $2,700,000 | |
| | 6/21/2022 | $9,750,000 | |
| | 6/27/2022 | $14,400,000 | |
| | 6/28/2022 | $3,700,000 | |
| | 6/29/2022 | $3,750,000 | |
| | 6/30/2022 | $2,400,000 | |
| | 7/8/2022 | $625,000 | |
| | 7/11/2022 | $11,000,000 | |
| | 7/12/2022 | $2,700,000 | |
| | 7/13/2022 | $5,000,000 | |
| | 7/15/2022 | $1,400,000 | |
| | 7/18/2022 | $8,300,000 | |
| | 7/22/2022 | $1,700,000 | |
| | 7/25/2022 | $9,650,000 | |
| | 7/26/2022 | $10,200,000 | |
| | 7/27/2022 | $2,350,000 | |
| | 7/29/2022 | $1,250,000 | |
| | 8/2/2022 | $2,950,000 | |
| | 8/8/2022 | $10,875,000 | |
| | 8/9/2022 | $3,425,000 | |
| | 8/10/2022 | $3,450,000 | |
| | 8/15/2022 | $13,875,000 | |
| | 8/16/2022 | $3,850,000 | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment). Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 8/22/2022 | $7,100,000 | |
| | 8/23/2022 | $3,400,000 | |
| | 8/24/2022 | $3,625,000 | |
| | 8/29/2022 | $14,500,000 | |
| | 8/30/2022 | $3,620,000 | |
| | 9/2/2022 | $290,000 | |
| | 9/6/2022 | $14,695,000 | |
| | 9/7/2022 | $3,360,000 | |
| | 9/9/2022 | $1,750,000 | |
| | 9/12/2022 | $14,445,000 | |
| | 9/13/2022 | $4,375,000 | |
| | 9/15/2022 | $1,520,000 | |
| | 9/16/2022 | $2,520,000 | |
| | 9/19/2022 | $9,110,000 | |
| | 9/20/2022 | $2,500,000 | |
| | 9/21/2022 | $4,225,000 | |
| | 9/23/2022 | $2,820,000 | |
| | 9/26/2022 | $13,600,000 | |
| | 9/27/2022 | $4,630,000 | |
| | 9/29/2022 | $2,670,000 | |
| | 10/3/2022 | $15,820,000 | |
| | 10/5/2022 | $5,185,000 | |
| | 10/6/2022 | $3,895,000 | |
| | 10/11/2022 | $27,290,000 | |
| | 10/13/2022 | $7,850,000 | |
| | 10/14/2022 | $1,848,000 | |
| | 10/17/2022 | $27,190,000 | |
| | 10/18/2022 | $9,380,000 | |
| | 10/19/2022 | $6,855,000 | |
| | 10/20/2022 | $468,000 | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment). Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 10/21/2022 | $5,323,000 | |
| | 10/24/2022 | $29,714,000 | |
| | 10/25/2022 | $13,103,000 | |
| | 10/27/2022 | $15,056,000 | |
| | 10/28/2022 | $15,772,000 | |
| | 10/31/2022 | $69,515,000 | |
| | 11/1/2022 | $1,473,000 | |
| | 11/2/2022 | $15,237,000 | |
| | 11/3/2022 | $3,863,000 | |
| | 11/4/2022 | $7,680,000 | |
| | 11/7/2022 | $6,683,000 | |
| | 11/8/2022 | $3,184,000 | |
| | 11/10/2022 | $8,466,000 | |
| | 11/14/2022 | $11,475,000 | |
| | 11/16/2022 | $3,619,000 | |
| | 11/21/2022 | $1,079,000 | |
| | 11/25/2022 | $8,239,000 | |
| | 11/28/2022 | $4,441,000 | |
| | 11/29/2022 | $2,336,000 | |
| | 11/30/2022 | $2,708,000 | |
| | 12/5/2022 | $825,000 | |
| | 12/6/2022 | $3,143,000 | |
| | 12/12/2022 | $6,687,000 | |
| | 12/13/2022 | $1,056,000 | |
| | 12/14/2022 | $2,845,000 | |
| | 12/15/2022 | $1,985,000 | |
| | 12/19/2022 | $10,244,000 | |
| | 12/23/2022 | $3,020,000 | |
| | 12/27/2022 | $11,119,000 | |
| | 12/30/2022 | $1,200,000 | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment). Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 1/3/2023 | $900,000 | |
| | 1/4/2023 | $8,350,000 | |
| | 1/5/2023 | $3,150,000 | |
| | 1/9/2023 | $6,100,000 | |
| | 1/11/2023 | $1,500,000 | |
| **TOTAL AMSCAN INC.** | | **$984,251,000** | |
| **TOTAL** | | **$984,251,000** | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's Name and Address | Description of the Property | Date Action was Taken | Value of Property |
|---|---|---|---|
| 5.1 NONE | | | $0 |
| | | TOTAL | $0 |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's Name and Address | Description of Action Creditor Took | Date Action Taken | Account Number | Amount |
|---|---|---|---|---|
| 6.1 NONE | | | | $0 |

| | |
|---|---|
| **TOTAL** | **$0** |

**Part 3:** **Legal Actions or Assignments**

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| | Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|---|
| 7.1 | PONG VS. PARTY CITY CORPORATION<br>M02873 | EMPLOYEE COMPENSATION | DEPT OF LABOR AGENCY MATTER - NO COURT<br>NOT AVAILABLE | PENDING |
| 7.2 | WI DEPT OF WORKFORCE EQUAL RIGHTS DIVISION VS. PARTY CITY CORPORATION<br>M04664 | EMPLOYEE COMPENSATION | DEPT OF LABOR AGENCY MATTER - NO COURT<br>NOT AVAILABLE | PENDING |
| 7.3 | MARINITA SAGE RANCHO, LLC VS. PARTY CITY CORPORATION<br>M02119 | LANDLORD LAWSUIT | SUPERIOR COURT OF THE STATE OF CALIFORNIA FOR THE COUNTY OF RIVERSIDE<br>NOT AVAILABLE | PENDING |
| 7.4 | FLORES VS. PARTY CITY CORPORATION<br>M05175 | EMPLOYEE COMPENSATION | DEPT OF LABOR AGENCY MATTER - NO COURT<br>NOT AVAILABLE | PENDING |
| 7.5 | BUFORD VS. PARTY CITY CORPORATION<br>M05356 | DISCRIMINATION | EEOC MATTER - NO COURT<br>NOT AVAILABLE | PENDING |
| 7.6 | LUEKING VS. PARTY CITY CORPORATION<br>M04715 | EMPLOYEE COMPENSATION | REMOVE - DISMISSED BEFORE CH 11 FILING<br>NOT AVAILABLE | PENDING |
| 7.7 | CHRISTIAN VS. PARTY CITY CORPORATION<br>M04297 | DISCRIMINATION | EEOC MATTER - NO COURT<br>NOT AVAILABLE | PENDING |
| 7.8 | GEIGER VS. PARTY CITY CORPORATION<br>M02146 | EMPLOYEE COMPENSATION | SUPERIOR COURT OF THE STATE OF CALIFORNIA - COUNTY OF SAN BERNARDINO<br>NOT AVAILABLE | PENDING |
| 7.9 | YEFIMA VS. PARTY CITY CORPORATION<br>M04001 | EMPLOYEE COMPENSATION | DEPT OF LABOR NOTICE - NO COURT<br>NOT AVAILABLE | PENDING |
| 7.10 | PCC VS NYS DEPARTMENT OF TAXATION AND FINANCE | OTHER | NOT YET SERVED<br>NOT AVAILABLE | PENDING |
| 7.11 | SMITH VS. PARTY CITY CORPORATION<br>M03746 | DISCRIMINATION | EEOC MATTER - NO COURT<br>NOT AVAILABLE | PENDING |
| 7.12 | DAQUAN OGLESBY VS PARTY CITY CORPORATION | OTHER | RECEIVED LOR. SUIT HAS NOT BEEN FILED.<br>NOT AVAILABLE | PENDING |
| 7.13 | S3G TECHNOLOGY VS. PARTY CITY CORPORATION<br>M04789 | IP INFRINGEMENT | UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF TEXAS - WACO DIVISION<br>NOT AVAILABLE | PENDING |

**Part 3:** **Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| | Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|---|
| 7.14 | HUNTINGTON EXECUTIVE PARK VS PARTY CITY CORPORATION | LANDLORD LAWSUIT | NOTICE TO PAY RENT - NO COURT<br>NOT AVAILABLE | PENDING |
| 7.15 | TINARI, PARTY CITY OF WHITESTONE CORPORATION VS. PARTY CITY CORPORATION<br>M03586 | OTHER | NOT YET SERVED<br>NOT AVAILABLE | PENDING |
| 7.16 | LAGE VS. PARTY CITY CORPORATION<br>M02672 | DISCRIMINATION | EEOC MATTER - NO COURT<br>NOT AVAILABLE | PENDING |
| 7.17 | KENTUCKY DEPARTMENT OF WORKPLACE STANDARDS VS PARTY CITY CORPORATION | DISCRIMINATION | EEOC MATTER - NO COURT<br>NOT AVAILABLE | PENDING |
| 7.18 | MIRANDA VS. PARTY CITY CORPORATION (PROPOSED CA CLASS)<br>M02111 | EMPLOYEE COMPENSATION | SUPERIOR COURT OF THE STATE OF CALIFORNIA FOR THE COUNTY OF ORANGE - CIVIL COMPLEX CENTER<br>NOT AVAILABLE | PENDING |
| 7.19 | COBB VS. PARTY CITY CORPORATION<br>M02108 | DISCRIMINATION | NOT YET SERVED<br>NOT AVAILABLE | PENDING |
| 7.20 | PORTER VS. PARTY CITY CORPORATION<br>M02112 | DISCRIMINATION | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION - PHILADELPHIA DISTRICT OFFICE<br>NOT AVAILABLE | PENDING |
| 7.21 | CASTANEDA VS PARTY CITY CORPORATION | EMPLOYEE COMPENSATION | NOT YET SERVED<br>NOT AVAILABLE | PENDING |
| 7.22 | DINITHIA BROWN VS. PARTY CITY HOLDING INC., ETC. ET AL. | PERSONAL INJURY | 24TH JUDICIAL DISTRICT COURT, PARISH OF JEFFERSON, STATE OF LOUISIANA<br>NOT AVAILABLE | PENDING |
| 7.23 | JASON GARCIA V. KIMCOHOMEPORT 1131, INC., RALPHAVENUE 1131, LLC, KIMCO REALTYCORPORATION, PARTY CITY HOLDINGS, INC.,AND PARTY CITY CORPORATION, | PERSONAL INJURY | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF THE BRONX<br>NOT AVAILABLE | PENDING |
| 7.24 | BROWN VS. PARTY CITY CORPORATION<br>M03768 | EMPLOYEE COMPENSATION | DEPT OF LABOR AGENCY MATTER - NO COURT<br>NOT AVAILABLE | PENDING |
| 7.25 | ERICKSON VS. PARTY CITY CORPORATION (PROPOSED CA CLASS)<br>M02121 | EMPLOYEE COMPENSATION | SUPERIOR COURT OF THE STATE OF CALIFORNIA - COUNTY OF ORANGE<br>NOT AVAILABLE | PENDING |

## Part 3: Legal Actions or Assignments

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.26 ANGELA F. MILILLO VS. PARTY CITY HOLDINGS INC. D/B/A PARTY CITY | PERSONAL INJURY | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NASSAU<br>NOT AVAILABLE | PENDING |
| 7.27 KALLANDER VS. AMSCAN INC. AND PARTY CITY CORPORATION<br>M03845 | OTHER | VIOLATION NOTICE - NO COURT<br>NOT AVAILABLE | PENDING |
| 7.28 ECOLOGICAL ALLIANCE, LLC VS. AMSCAN INC. AND PARTY CITY CORPORATION<br>M02131 | OTHER | VIOLATION NOTICE - NO COURT<br>NOT AVAILABLE | PENDING |
| 7.29 INNERWORKINGS, INC. AND HH ASSOCIATES US, INC. VS. PARTY CITY CORPORATION, ET AL<br>M02110 | OTHER | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: MORRIS COUNTY<br>NOT AVAILABLE | PENDING |
| 7.30 ZABALA, MARIA AND JOSE V. PARTY CITY HOLDINGS, INC. | PERSONAL INJURY | MIAMI-DADE COUNTY 11TH JUDICIAL CIRCUIT COURT, STATE OF FLORIDA<br>NOT AVAILABLE | PENDING |
| 7.31 YOLANDA COLECIO V. PARTY CITY CORPORATION | PERSONAL INJURY | LAKE COUNTY CIRCUIT COURT, STATE OF ILLINOIS<br>NOT AVAILABLE | PENDING |
| 7.32 TERESA DARDEN V. PARTY CITY, ET AL. | PERSONAL INJURY | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF ROCKLAND<br>NOT AVAILABLE | PENDING |
| 7.33 ESCALERA VS. PARTY CITY CORPORATION<br>M05353 | DISCRIMINATION | EEOC MATTER - NO COURT<br>NOT AVAILABLE | PENDING |
| 7.34 KAREN BOYER AND ROCKY BOYER VS. PARTY CITY CORPORATION, ET AL, | PERSONAL INJURY | THE 80TH JUDICIAL DISTRICT COURT OF HARRIS COUNTY, TEXAS<br>NOT AVAILABLE | PENDING |
| 7.35 ALEXIS CRAFTON VS PARTY CITY CORPORATION | EMPLOYEE COMPENSATION | DEPT OF LABOR AGENCY MATTER - NO COURT<br>NOT AVAILABLE | PENDING |
| 7.36 DIANE HARRICK VS PARTY CITY CORPORATION | PERSONAL INJURY | STATE OF CONNECTIC SUPERIOUR COURT, J.D. OF STAMFORD/NORWALK AT STAMFORD<br>NOT AVAILABLE | PENDING |
| 7.37 JANICE PANAGAKO V. PARTY CITY CORPORATIOND/B/A PARTY CITY | PERSONAL INJURY | PROVIDENCE COUNTY SUPERIOR COURT, STATE OF RHODE ISLAND<br>NOT AVAILABLE | PENDING |

**Part 3:** **Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| | Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|---|
| 7.38 | MARGUERITE CRANE V. PARTY CITY CORPORATION | PERSONAL INJURY | STATE OF CONNECTICUT SUPERIOR COURT, J.D. OF HARTFORD AT HARTFORD<br>NOT AVAILABLE | PENDING |
| 7.39 | SHELTON V. PARTY CITY, ET. AL. | PERSONAL INJURY | SUPERIOR COURT OF CALIFORNIA, COUNTY OF VENTURA<br>NOT AVAILABLE | PENDING |
| 7.40 | TYESHA ROBERTS V. PARTY CITY CORPORATION | PERSONAL INJURY | DISTRICT COURT OF MARYLAND FOR PRINCE GEORGE'S COUNTY<br>NOT AVAILABLE | PENDING |
| 7.41 | OLGA JACKSON V. PARTY CITY CORPORATION | PERSONAL INJURY | STATE OF CONNECTICUT SUPERIOR COURT, J.D. OF HARTFORD AT HARTFORD<br>NOT AVAILABLE | PENDING |
| 7.42 | LINDA CASERIA V. PARTY CITY CORPORATION | PERSONAL INJURY | STATE OF CONNECTICUT SUPERIOR COURT, J.D. OF FAIRFIELD AT BRIDGEPORT<br>NOT AVAILABLE | PENDING |
| 7.43 | SHARON LAMAR CUNNINGHAM VS. PC2-BAY PLAZA, LLC, ET AL. | PERSONAL INJURY | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF THE BRONX<br>NOT AVAILABLE | PENDING |
| 7.44 | RUMA BHATTARAI V PARTY CITY CORPORATION | PERSONAL INJURY | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF QUEENS<br>NOT AVAILABLE | PENDING |
| 7.45 | PACIFIC TRIAL ATTORNEYS VS PARTY CITY CORPORATION | OTHER | NOT YET SERVED (DEMAND LETTER)<br>NOT AVAILABLE | PENDING |
| 7.46 | JAMIE OKH VS PARTY CITY CORPORATION | PERSONAL INJURY | SUPERIOR COURT OF CALIFORNIA, COUNTY OF ORANGE<br>NOT AVAILABLE | PENDING |
| 7.47 | ELSIE APPLETON VS PARTY CITY CORPORATION | PERSONAL INJURY | RECEIVED LOR. SUIT HAS NOT BEEN FILED.<br>NOT AVAILABLE | PENDING |
| 7.48 | RUTH THOMAS VS PARTY CITY CORPORATION | PERSONAL INJURY | RECEIVED LOR. SUIT HAS NOT BEEN FILED.<br>NOT AVAILABLE | PENDING |
| 7.49 | YDANIA RIOS VS PARTY CITY CORPORATION | PERSONAL INJURY | RECEIVED LOR. SUIT HAS NOT BEEN FILED.<br>NOT AVAILABLE | PENDING |

## Part 3: Legal Actions or Assignments

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.50 ROSE STEWART V PARTY CITY CORPORTATION | PERSONAL INJURY | SUPREME COURT OF STATE OF NEW YORK, COUNTY OF NEW YORK<br>NOT AVAILABLE | PENDING |

**Part 3:** **Legal Actions or Assignments**

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's Name and Address | Court Name and Address | Case Title and Number | Date | Description of Property | Value |
|---|---|---|---|---|---|
| 8.1 NONE | | | | | |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 4: Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9.1 | WOUNDED NATURE WORKING VETS<br>1105 CALM WATER COURT<br>MT PLEASANT, SC 29464 | CHARITABLE PARTNERSHIP | PROCEEDS FROM SELL OF REUSABLE BAGS | 7/3/2021 - 1/1/2022 | $99,703 |
| 9.2 | MAKE A WISH<br>1702 EAST HIGHLAND<br>SUITE 400<br>PHOENIX, AZ 85016 | CHARITABLE PARTNERSHIP | CUSTOMER DONATIONS | 4/3/2021 - 4/2/2022 | $684,812 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1 | C-2581: 534 - WEST PATERSON | OTHER | | 3/8/2022 | $300 |
| 10.2 | C-2546: 645 - CRANBERRY | OTHER | | 3/1/2022 | $100 |
| 10.3 | C-2549: 409 - OCEANSIDE | SHOPLIFTING / EXTERNAL THEFT | | 2/28/2022 | $150 |
| 10.4 | C-2554: 1171 - PHILADELPHIA (COTTMAN AVE) | ROBBERY-UNARMED | | 3/3/2022 | $104 |
| 10.5 | C-2536: 492 - EAST LANSING | OTHER | | 2/27/2022 | $1,000 |
| 10.6 | C-2563: 836 - WHITE PLAINS | SHOPLIFTING / EXTERNAL THEFT | | 3/4/2022 | $250 |
| 10.7 | C-2537: 5279 - COLUMBUS | SHOPLIFTING / EXTERNAL THEFT | | 2/26/2022 | $75 |
| 10.8 | C-2540: 898 - FLORENCE | SHOPLIFTING / EXTERNAL THEFT | | 2/25/2022 | $25 |
| 10.9 | C-2527: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 2/25/2022 | $100 |
| 10.10 | C-2530: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 2/25/2022 | $300 |
| 10.11 | C-2531: 5258 - SYRACUSE (ERIE BLVD) | SHOPLIFTING / EXTERNAL THEFT | | 2/24/2022 | $500 |
| 10.12 | C-2514: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 2/23/2022 | $175 |
| 10.13 | C-2542: 746 - PARAMUS (RT 17) | SCAM | | 2/28/2022 | $80 |
| 10.14 | C-2596: 539 - LIVONIA | SHOPLIFTING / EXTERNAL THEFT | | 3/6/2022 | $100 |
| 10.15 | C-3033: 513 - ALLEN PARK | SHOPLIFTING / EXTERNAL THEFT | | 4/22/2022 | $200 |
| 10.16 | C-2565: 4000 - MUSKEGON | SHOPLIFTING / EXTERNAL THEFT | | 3/5/2022 | $25 |
| 10.17 | C-4347: 738 - LANHAM (WOODMORE TWN CNTR) | SHOPLIFTING / EXTERNAL THEFT | | 9/16/2022 | $50 |
| 10.18 | C-2575: 1015 - NEWARK | SHOPLIFTING / EXTERNAL THEFT | | 3/6/2022 | $250 |
| 10.19 | C-2562: 1055 - COLUMBIA | SHOPLIFTING / EXTERNAL THEFT | | 3/4/2022 | $608 |
| 10.20 | C-2557: 5321 - AVON | SHOPLIFTING / EXTERNAL THEFT | | 3/4/2022 | $200 |
| 10.21 | C-2569: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 3/5/2022 | $100 |
| 10.22 | C-2706: 655 - VISTA PALMS | SHOPLIFTING / EXTERNAL THEFT | | 4/2/2022 | $75 |
| 10.23 | C-2564: 492 - EAST LANSING | OTHER | | 3/5/2022 | $400 |
| 10.24 | C-2578: 987 - ALAMEDA | OTHER | | 3/8/2022 | $195 |
| 10.25 | C-2591: 404 - RALPH AVENUE | SHOPLIFTING / EXTERNAL THEFT | | 3/10/2022 | $80 |
| 10.26 | C-2574: 4102 - FLINT (MILLER RD) | COUNTERFEITING/FORGERY | | 3/6/2022 | $100 |

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.27 | C-2548: 5503 - COCKEYSVILLE | COUNTERFEITING/FORGERY | | 3/2/2022 | $100 |
| 10.28 | C-2577: 5503 - COCKEYSVILLE | SHOPLIFTING / EXTERNAL THEFT | | 3/7/2022 | $250 |
| 10.29 | C-2576: 551 - ROCHESTER HILLS | OTHER | | 3/7/2022 | $100 |
| 10.30 | C-2598: 4 - WAYNE | SCAM | | 3/11/2022 | $90 |
| 10.31 | C-2568: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 3/5/2022 | $100 |
| 10.32 | C-2624: 6046 - WALPOLE | SCAM | | 3/15/2022 | $200 |
| 10.33 | C-2543: 876 - REDDING | BURGLARY | | 3/1/2022 | $11,176 |
| 10.34 | C-2679: 821 - NEW YORK CITY (34TH ST) | SCAM | | 3/27/2022 | $200 |
| 10.35 | C-3125: 539 - LIVONIA | SHOPLIFTING / EXTERNAL THEFT | | 5/6/2022 | $400 |
| 10.36 | C-2637: 821 - NEW YORK CITY (34TH ST) | ATTEMPTED BURGLARY | | 3/17/2022 | $21 |
| 10.37 | C-2634: 821 - NEW YORK CITY (34TH ST) | ATTEMPTED BURGLARY | | 3/17/2022 | $106 |
| 10.38 | C-2701: 711 - NORTH BERGEN | SHOPLIFTING / EXTERNAL THEFT | | 4/1/2022 | $200 |
| 10.39 | C-2621: 4109 - PORTAGE | MERCHANDISE RECOVERY (SUSPECT ESCAPED) | | 3/15/2022 | $288 |
| 10.40 | C-2699: 710 - CLIFTON | INVENTORY MANIPULATION | | 4/1/2022 | $200 |
| 10.41 | C-2628: 6068 - PEABODY | SHOPLIFTING / EXTERNAL THEFT | | 3/14/2022 | $200 |
| 10.42 | C-2602: 655 - VISTA PALMS | SHOPLIFTING / EXTERNAL THEFT | | 3/12/2022 | $95 |
| 10.43 | C-2620: 513 - ALLEN PARK | SHOPLIFTING / EXTERNAL THEFT | | 3/12/2022 | $75 |
| 10.44 | C-2642: 6069 - SOUTH BAY | OTHER | | 3/12/2022 | $54 |
| 10.45 | C-2605: 745 - PARAMUS (RT 4) | SHOPLIFTING / EXTERNAL THEFT | | 3/12/2022 | $170 |
| 10.46 | C-2600: 539 - LIVONIA | COUNTERFEITING/FORGERY | | 3/11/2022 | $100 |
| 10.47 | C-2627: 5193 - DUBLIN | OTHER | | 3/16/2022 | $50 |
| 10.48 | C-2671: 979 - DALLAS (COCKRELL HILL) | FRAUD-ECOMMERCE | | 3/25/2022 | $25 |
| 10.49 | C-3074: 4134 - ORION TOWNSHIP | SHOPLIFTING / EXTERNAL THEFT | | 4/28/2022 | $216 |
| 10.50 | C-2534: 821 - NEW YORK CITY (34TH ST) | SHOPLIFTING / EXTERNAL THEFT | | 2/27/2022 | $50 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.51 | C-2686: 710 - CLIFTON | SHOPLIFTING / EXTERNAL THEFT | | 3/29/2022 | $50 |
| 10.52 | C-2592: 6001 - W.ROXBURY | SHOPLIFTING / EXTERNAL THEFT | | 3/9/2022 | $300 |
| 10.53 | C-2665: 821 - NEW YORK CITY (34TH ST) | SHOPLIFTING / EXTERNAL THEFT | | 3/24/2022 | $18 |
| 10.54 | C-2697: 964 - CLIFTON PARK | SHOPLIFTING / EXTERNAL THEFT | | 4/1/2022 | $40 |
| 10.55 | C-2670: 404 - RALPH AVENUE | SHOPLIFTING / EXTERNAL THEFT | | 3/25/2022 | $100 |
| 10.56 | C-2550: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 3/2/2022 | $200 |
| 10.57 | C-2677: 681 - NEW YORK CITY (14TH ST) | FRAUD-ECOMMERCE | | 3/26/2022 | $625 |
| 10.58 | C-2661: 741 - NEW YORK CITY (COLUMBUS AVE) | SHOPLIFTING / EXTERNAL THEFT | | 3/23/2022 | $91 |
| 10.59 | C-2680: 6030 - N.DARTMOUTH | FRAUD-CREDIT | | 3/28/2022 | $238 |
| 10.60 | C-2635: 444 - BRENTWOOD | SHOPLIFTING / EXTERNAL THEFT | | 3/17/2022 | $652 |
| 10.61 | C-3175: 6001 - W.ROXBURY | FRAUD-CREDIT | | 3/30/2022 | $100 |
| 10.62 | C-2696: 534 - WEST PATERSON | SHOPLIFTING / EXTERNAL THEFT | | 4/1/2022 | $95 |
| 10.63 | C-2669: 404 - RALPH AVENUE | SHOPLIFTING / EXTERNAL THEFT | | 3/25/2022 | $200 |
| 10.64 | C-3031: 897 - VANCOUVER | SHOPLIFTING / EXTERNAL THEFT | | 4/20/2022 | $15 |
| 10.65 | C-2744: 821 - NEW YORK CITY (34TH ST) | SHOPLIFTING / EXTERNAL THEFT | | 4/9/2022 | $330 |
| 10.66 | C-2784: 718 - YONKERS | COUNTERFEITING/FORGERY | | 4/9/2022 | $100 |
| 10.67 | C-2734: 1204 - VALLEJO | SHOPLIFTING / EXTERNAL THEFT | | 4/8/2022 | $66 |
| 10.68 | C-2761: 1094 - WHITE MARSH | SHOPLIFTING / EXTERNAL THEFT | | 4/11/2022 | $400 |
| 10.69 | C-2736: 734 - ROCKAWAY | SHOPLIFTING / EXTERNAL THEFT | | 4/8/2022 | $70 |
| 10.70 | C-2777: 1185 - POTTSTOWN | SHOPLIFTING / EXTERNAL THEFT | | 4/13/2022 | $160 |
| 10.71 | C-2733: 491 - BROWNSVILLE | SHOPLIFTING / EXTERNAL THEFT | | 4/7/2022 | $369 |
| 10.72 | C-2745: 821 - NEW YORK CITY (34TH ST) | SHOPLIFTING / EXTERNAL THEFT | | 4/5/2022 | $200 |
| 10.73 | C-2747: 718 - YONKERS | SHOPLIFTING / EXTERNAL THEFT | | 4/5/2022 | $453 |
| 10.74 | C-2713: 512 - LONG ISLAND CITY | SHOPLIFTING / EXTERNAL THEFT | | 4/4/2022 | $5 |
| 10.75 | C-2707: 1099 - TOWSON | SHOPLIFTING / EXTERNAL THEFT | | 4/3/2022 | $250 |

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.76 | C-3129: 964 - CLIFTON PARK | ORGANIZED RETAIL CRIME | | 5/6/2022 | $350 |
| 10.77 | C-2739: 718 - YONKERS | SCAM | | 4/8/2022 | $1,100 |
| 10.78 | C-3046: 6062 - E. HARTFORD | SHOPLIFTING / EXTERNAL THEFT | | 4/25/2022 | $150 |
| 10.79 | C-2704: 6001 - W.ROXBURY | FRAUD-CREDIT | | 4/2/2022 | $300 |
| 10.80 | C-4025: 913 - FAIRFIELD | SHOPLIFTING / EXTERNAL THEFT | | 8/15/2022 | $200 |
| 10.81 | C-2769: 1090 - OWINGS MILLS | SHOPLIFTING / EXTERNAL THEFT | | 4/13/2022 | $200 |
| 10.82 | C-2775: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 4/13/2022 | $200 |
| 10.83 | C-2768: 718 - YONKERS | COUNTERFEITING/FORGERY | | 4/13/2022 | $50 |
| 10.84 | C-2771: 5520 - ANNAPOLIS | SHOPLIFTING / EXTERNAL THEFT | | 4/13/2022 | $60 |
| 10.85 | C-2787: 5337 - GREENFIELD | SHOPLIFTING / EXTERNAL THEFT | | 4/15/2022 | $374 |
| 10.86 | C-2790: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 4/15/2022 | $350 |
| 10.87 | C-3036: 760 - INDIO | COUNTERFEITING/FORGERY | | 4/21/2022 | $1,012 |
| 10.88 | C-2789: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 4/16/2022 | $200 |
| 10.89 | C-2756: 843 - CHESAPEAKE (PORTSMOUTH) | BURGLARY | | 4/10/2022 | $3,759 |
| 10.90 | C-2793: 821 - NEW YORK CITY (34TH ST) | ATTEMPTED BURGLARY | | 4/16/2022 | $478 |
| 10.91 | C-2809: 440 - MCALLEN | OTHER | | 4/16/2022 | $11 |
| 10.92 | C-3022: 323 - BOCA SOUTH | POLICE ACTION | | 4/20/2022 | $10 |
| 10.93 | C-2757: 1099 - TOWSON | SCAM | | 4/8/2022 | $200 |
| 10.94 | C-2791: 1099 - TOWSON | SHOPLIFTING / EXTERNAL THEFT | | 4/14/2022 | $200 |
| 10.95 | C-3076: 889 - HAMDEN | COUNTERFEITING/FORGERY | | 4/25/2022 | $100 |
| 10.96 | C-2743: 4102 - FLINT (MILLER RD) | COUNTERFEITING/FORGERY | | 4/9/2022 | $100 |
| 10.97 | C-3047: 852 - DOVER | SHOPLIFTING / EXTERNAL THEFT | | 4/26/2022 | $150 |
| 10.98 | C-2732: 4102 - FLINT (MILLER RD) | OTHER | | 4/1/2022 | $150 |
| 10.99 | C-3038: 821 - NEW YORK CITY (34TH ST) | SHOPLIFTING / EXTERNAL THEFT | | 4/23/2022 | $13 |
| 10.100 | C-3037: 821 - NEW YORK CITY (34TH ST) | SHOPLIFTING / EXTERNAL THEFT | | 4/23/2022 | $56 |

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.101 | C-3650: 478 - LEVITTOWN | FRAUD-ECOMMERCE | | 7/18/2022 | $416 |
| 10.102 | C-3039: 821 - NEW YORK CITY (34TH ST) | SHOPLIFTING / EXTERNAL THEFT | | 4/24/2022 | $269 |
| 10.103 | C-3126: 403 - KENILWORTH | SCAM | | 5/6/2022 | $450 |
| 10.104 | C-3079: 4135 - HOLLAND (FELCH) | COUNTERFEITING/FORGERY | | 4/29/2022 | $100 |
| 10.105 | C-3048: 681 - NEW YORK CITY (14TH ST) | MERCHANDISE RECOVERY (SUSPECT ESCAPED) | | 4/26/2022 | $120 |
| 10.106 | C-3088: 615 - MASSAPEQUA | COUNTERFEITING/FORGERY | | 4/29/2022 | $100 |
| 10.107 | C-3063: 403 - KENILWORTH | SHOPLIFTING / EXTERNAL THEFT | | 4/27/2022 | $2,800 |
| 10.108 | C-3060: 884 - CLARK | SHOPLIFTING / EXTERNAL THEFT | | 4/27/2022 | $800 |
| 10.109 | C-3058: 1107 - KANSAS CITY (CREEKWOD) | SHOPLIFTING / EXTERNAL THEFT | | 4/27/2022 | $15 |
| 10.110 | C-3034: 889 - HAMDEN | SHOPLIFTING / EXTERNAL THEFT | | 4/23/2022 | $83 |
| 10.111 | C-3196: 323 - BOCA SOUTH | COUNTERFEITING/FORGERY | | 5/2/2022 | $100 |
| 10.112 | C-2659: 5279 - COLUMBUS | SHOPLIFTING / EXTERNAL THEFT | | 3/23/2022 | $136 |
| 10.113 | C-3109: 444 - BRENTWOOD | SHOPLIFTING / EXTERNAL THEFT | | 5/3/2022 | $74 |
| 10.114 | C-3082: 1015 - NEWARK | OTHER | | 4/29/2022 | $630 |
| 10.115 | C-3087: 404 - RALPH AVENUE | SCAM | | 4/30/2022 | $600 |
| 10.116 | C-3092: 626 - RICHMOND | SHOPLIFTING / EXTERNAL THEFT | | 4/30/2022 | $114 |
| 10.117 | C-3095: 593 - LUBBOCK | SHOPLIFTING / EXTERNAL THEFT | | 5/2/2022 | $1 |
| 10.118 | C-3104: 1172 - YORK | SCAM | | 5/2/2022 | $933 |
| 10.119 | C-3026: 500 - ORLANDO EAST | SHOPLIFTING / EXTERNAL THEFT | | 4/22/2022 | $200 |
| 10.120 | C-3133: 1092 - EAST POINT | OTHER | | 4/22/2022 | $75 |
| 10.121 | C-3108: 671 - HOMESTEAD | SHOPLIFTING / EXTERNAL THEFT | | 5/3/2022 | $76 |
| 10.122 | C-3078: 710 - CLIFTON | SHOPLIFTING / EXTERNAL THEFT | | 4/29/2022 | $80 |
| 10.123 | C-3117: 848 - NEW YORK CITY (125TH ST) | SHOPLIFTING / EXTERNAL THEFT | | 5/4/2022 | $300 |
| 10.124 | C-3121: 5268 - DICKSON CITY | SHOPLIFTING / EXTERNAL THEFT | | 5/5/2022 | $116 |
| 10.125 | C-3112: 62 - SOUTH ARLINGTON | BURGLARY | | 5/5/2022 | $983 |

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.126 | C-3094: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 5/1/2022 | $190 |
| 10.127 | C-3247: 882 - CITRIS HEIGHTS | SHOPLIFTING / EXTERNAL THEFT | | 5/27/2022 | $410 |
| 10.128 | C-3154: 626 - RICHMOND | SHOPLIFTING / EXTERNAL THEFT | | 5/11/2022 | $40 |
| 10.129 | C-3150: 626 - RICHMOND | SHOPLIFTING / EXTERNAL THEFT | | 5/11/2022 | $2 |
| 10.130 | C-3152: 5503 - COCKEYSVILLE | SHOPLIFTING / EXTERNAL THEFT | | 5/11/2022 | $20 |
| 10.131 | C-3173: 681 - NEW YORK CITY (14TH ST) | MERCHANDISE RECOVERY (SUSPECT ESCAPED) | | 5/16/2022 | $30 |
| 10.132 | C-3143: 1171 - PHILADELPHIA (COTTMAN AVE) | ROBBERY-UNARMED | | 5/9/2022 | $63 |
| 10.133 | C-3186: 889 - HAMDEN | SHOPLIFTING / EXTERNAL THEFT | | 5/17/2022 | $278 |
| 10.134 | C-3132: 6022 - AVON | SHOPLIFTING / EXTERNAL THEFT | | 5/7/2022 | $300 |
| 10.135 | C-3135: 745 - PARAMUS (RT 4) | FRAUD-CREDIT | | 5/7/2022 | $100 |
| 10.136 | C-3136: 534 - WEST PATERSON | SCAM | | 5/7/2022 | $250 |
| 10.137 | C-3134: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 5/7/2022 | $81 |
| 10.138 | C-3130: 1020 - EATONTOWN | SHOPLIFTING / EXTERNAL THEFT | | 5/6/2022 | $700 |
| 10.139 | C-3127: 539 - LIVONIA | SHOPLIFTING / EXTERNAL THEFT | | 5/6/2022 | $350 |
| 10.140 | C-3144: 4102 - FLINT (MILLER RD) | SHOPLIFTING / EXTERNAL THEFT | | 5/9/2022 | $250 |
| 10.141 | C-2603: 539 - LIVONIA | SHOPLIFTING / EXTERNAL THEFT | | 3/11/2022 | $200 |
| 10.142 | C-3248: 852 - DOVER | SCAM | | 5/28/2022 | $458 |
| 10.143 | C-3216: 889 - HAMDEN | SHOPLIFTING / EXTERNAL THEFT | | 5/23/2022 | $75 |
| 10.144 | C-3183: 5520 - ANNAPOLIS | SHOPLIFTING / EXTERNAL THEFT | | 5/18/2022 | $200 |
| 10.145 | C-3185: 431 - GRANDVILLE | SHOPLIFTING / EXTERNAL THEFT | | 5/18/2022 | $390 |
| 10.146 | C-3218: 882 - CITRIS HEIGHTS | SHOPLIFTING / EXTERNAL THEFT | | 5/20/2022 | $74 |
| 10.147 | C-3209: 1090 - OWINGS MILLS | SHOPLIFTING / EXTERNAL THEFT | | 5/21/2022 | $200 |
| 10.148 | C-3213: 6069 - SOUTH BAY | COUNTERFEITING/FORGERY | | 5/22/2022 | $40 |
| 10.149 | C-3211: 404 - RALPH AVENUE | SHOPLIFTING / EXTERNAL THEFT | | 5/22/2022 | $200 |
| 10.150 | C-3396: 404 - RALPH AVENUE | COUNTERFEITING/FORGERY | | 6/21/2022 | $20 |
| 10.151 | C-3214: 848 - NEW YORK CITY (125TH ST) | SHOPLIFTING / EXTERNAL THEFT | | 5/23/2022 | $150 |

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.152 | C-3193: 189 - WHEATLAND (S DALLAS) | OTHER | | 5/15/2022 | $310 |
| 10.153 | C-3221: 1170 - SPRINGFIELD | MERCHANDISE RECOVERY (SUSPECT ESCAPED) | | 5/24/2022 | $800 |
| 10.154 | C-3227: 848 - NEW YORK CITY (125TH ST) | SHOPLIFTING / EXTERNAL THEFT | | 5/25/2022 | $400 |
| 10.155 | C-3228: 848 - NEW YORK CITY (125TH ST) | SHOPLIFTING / EXTERNAL THEFT | | 5/25/2022 | $100 |
| 10.156 | C-3142: 4134 - ORION TOWNSHIP | SHOPLIFTING / EXTERNAL THEFT | | 5/7/2022 | $300 |
| 10.157 | C-3207: 464 - COVINGTON | SHOPLIFTING / EXTERNAL THEFT | | 5/21/2022 | $245 |
| 10.158 | C-3317: 6069 - SOUTH BAY | OTHER | | 6/9/2022 | $100 |
| 10.159 | C-3157: 4134 - ORION TOWNSHIP | SHOPLIFTING / EXTERNAL THEFT | | 5/12/2022 | $250 |
| 10.160 | C-3400: 402 - WOODBRIDGE | SHOPLIFTING / EXTERNAL THEFT | | 6/21/2022 | $225 |
| 10.161 | C-3316: 5503 - COCKEYSVILLE | SHOPLIFTING / EXTERNAL THEFT | | 6/11/2022 | $500 |
| 10.162 | C-3319: 6069 - SOUTH BAY | OTHER | | 6/11/2022 | $40 |
| 10.163 | C-3372: 6028 - SARASOTA | OTHER | | 6/10/2022 | $400 |
| 10.164 | C-4524: 404 - RALPH AVENUE | SHOPLIFTING / EXTERNAL THEFT | | 10/1/2022 | $100 |
| 10.165 | C-3309: 964 - CLIFTON PARK | SHOPLIFTING / EXTERNAL THEFT | | 6/10/2022 | $400 |
| 10.166 | C-3387: 6065 - SEEKONK | SHOPLIFTING / EXTERNAL THEFT | | 6/20/2022 | $318 |
| 10.167 | C-3290: 718 - YONKERS | SHOPLIFTING / EXTERNAL THEFT | | 6/7/2022 | $500 |
| 10.168 | C-3294: 718 - YONKERS | SHOPLIFTING / EXTERNAL THEFT | | 6/7/2022 | $500 |
| 10.169 | C-3285: 695 - DEPTFORD | SHOPLIFTING / EXTERNAL THEFT | | 6/5/2022 | $500 |
| 10.170 | C-3281: 848 - NEW YORK CITY (125TH ST) | SHOPLIFTING / EXTERNAL THEFT | | 6/4/2022 | $400 |
| 10.171 | C-3277: 404 - RALPH AVENUE | SHOPLIFTING / EXTERNAL THEFT | | 6/3/2022 | $400 |
| 10.172 | C-3278: 1099 - TOWSON | SHOPLIFTING / EXTERNAL THEFT | | 6/3/2022 | $300 |
| 10.173 | C-3322: 5258 - SYRACUSE (ERIE BLVD) | SHOPLIFTING / EXTERNAL THEFT | | 6/10/2022 | $300 |
| 10.174 | C-3390: 336 - CAMP CREEK | FRAUD-CREDIT | | 6/16/2022 | $2,086 |
| 10.175 | C-3499: 912 - NORWALK | COUNTERFEITING/FORGERY | | 7/7/2022 | $100 |
| 10.176 | C-3380: 5503 - COCKEYSVILLE | SHOPLIFTING / EXTERNAL THEFT | | 6/17/2022 | $150 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.177 | C-3246: 852 - DOVER | SCAM | | 5/28/2022 | $458 |
| 10.178 | C-3367: 6013 - BURLINGTON | COUNTERFEITING/FORGERY | | 6/15/2022 | $100 |
| 10.179 | C-3358: 411 - NEW HARTFORD | SHOPLIFTING / EXTERNAL THEFT | | 6/15/2022 | $250 |
| 10.180 | C-3384: 998 - ASHEVILLE | SCAM | | 6/17/2022 | $800 |
| 10.181 | C-3357: 4134 - ORION TOWNSHIP | SHOPLIFTING / EXTERNAL THEFT | | 6/15/2022 | $200 |
| 10.182 | C-3244: 5503 - COCKEYSVILLE | SHOPLIFTING / EXTERNAL THEFT | | 5/28/2022 | $50 |
| 10.183 | C-3323: 531 - BRUCKNER | SHOPLIFTING / EXTERNAL THEFT | | 6/13/2022 | $145 |
| 10.184 | C-3386: 718 - YONKERS | SHOPLIFTING / EXTERNAL THEFT | | 6/17/2022 | $300 |
| 10.185 | C-3320: 681 - NEW YORK CITY (14TH ST) | SHOPLIFTING / EXTERNAL THEFT | | 6/12/2022 | $137 |
| 10.186 | C-3369: 4102 - FLINT (MILLER RD) | SHOPLIFTING / EXTERNAL THEFT | | 6/17/2022 | $50 |
| 10.187 | C-3383: 1034 - BIRMINGHAM | SHOPLIFTING / EXTERNAL THEFT | | 6/18/2022 | $1,000 |
| 10.188 | C-3385: 1020 - EATONTOWN | SHOPLIFTING / EXTERNAL THEFT | | 6/18/2022 | $200 |
| 10.189 | C-3373: 4124 - NOVI | COUNTERFEITING/FORGERY | | 6/15/2022 | $50 |
| 10.190 | C-3419: 1098 - HAGERSTOWN | SHOPLIFTING / EXTERNAL THEFT | | 6/25/2022 | $149 |
| 10.191 | C-3431: 1020 - EATONTOWN | SHOPLIFTING / EXTERNAL THEFT | | 6/28/2022 | $40 |
| 10.192 | C-3445: 512 - LONG ISLAND CITY | ATTEMPTED BURGLARY | | 6/28/2022 | $200 |
| 10.193 | C-3395: 426 - NORTH LAS VEGAS | SHOPLIFTING / EXTERNAL THEFT | | 6/21/2022 | $37 |
| 10.194 | C-3486: 6012 - CRANSTON | SHOPLIFTING / EXTERNAL THEFT | | 6/22/2022 | $100 |
| 10.195 | C-3408: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 6/23/2022 | $500 |
| 10.196 | C-3128: 884 - CLARK | FRAUD-CREDIT | | 5/6/2022 | $1,400 |
| 10.197 | C-3476: 4134 - ORION TOWNSHIP | SHOPLIFTING / EXTERNAL THEFT | | 6/24/2022 | $500 |
| 10.198 | C-3483: 912 - NORWALK | FRAUD-CREDIT | | 7/5/2022 | $380 |
| 10.199 | C-3438: 404 - RALPH AVENUE | SHOPLIFTING / EXTERNAL THEFT | | 6/29/2022 | $300 |
| 10.200 | C-3428: 1015 - NEWARK | SHOPLIFTING / EXTERNAL THEFT | | 6/27/2022 | $300 |
| 10.201 | C-3472: 1176 - LANCASTER | SCAM | | 6/29/2022 | $94 |
| 10.202 | C-3448: 687 - MASPETH | HEALTH/HAZMAT DEPARTMENT INSPECTION | | 6/28/2022 | $522 |

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.203 | C-3439: 848 - NEW YORK CITY (125TH ST) | SCAM | | 6/28/2022 | $5,773 |
| 10.204 | C-3551: 4134 - ORION TOWNSHIP | SHOPLIFTING / EXTERNAL THEFT | | 7/13/2022 | $81 |
| 10.205 | C-3418: 681 - NEW YORK CITY (14TH ST) | SHOPLIFTING / EXTERNAL THEFT | | 6/24/2022 | $84 |
| 10.206 | C-3459: 402 - WOODBRIDGE | SHOPLIFTING / EXTERNAL THEFT | | 7/1/2022 | $150 |
| 10.207 | C-4251: 374 - LONDON SQUARE | SHOPLIFTING / EXTERNAL THEFT | | 9/11/2022 | $50 |
| 10.208 | C-3470: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 7/2/2022 | $200 |
| 10.209 | C-3456: 534 - WEST PATERSON | BURGLARY | | 6/30/2022 | $300 |
| 10.210 | C-3444: 512 - LONG ISLAND CITY | ATTEMPTED BURGLARY | | 6/30/2022 | $100 |
| 10.211 | C-3453: 4124 - NOVI | COUNTERFEITING/FORGERY | | 6/30/2022 | $100 |
| 10.212 | C-3455: 728 - WHITEHALL | FRAUD-CREDIT | | 7/1/2022 | $1,000 |
| 10.213 | C-3462: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 7/1/2022 | $250 |
| 10.214 | C-3493: 337 - MALL OF GA | SCAM | | 7/6/2022 | $1,271 |
| 10.215 | C-3492: 337 - MALL OF GA | OTHER | | 7/6/2022 | $860 |
| 10.216 | C-3467: 5168 - CINCINNATI | SHOPLIFTING / EXTERNAL THEFT | | 7/1/2022 | $200 |
| 10.217 | C-3447: 1175 - MECHANICSBURG | SHOPLIFTING / EXTERNAL THEFT | | 6/29/2022 | $500 |
| 10.218 | C-3475: 500 - ORLANDO EAST | SHOPLIFTING / EXTERNAL THEFT | | 7/3/2022 | $264 |
| 10.219 | C-3480: 476 - FARMINGTON HILLS | SHOPLIFTING / EXTERNAL THEFT | | 7/4/2022 | $47 |
| 10.220 | C-3478: 4102 - FLINT (MILLER RD) | SHOPLIFTING / EXTERNAL THEFT | | 7/4/2022 | $300 |
| 10.221 | C-3469: 1132 - NORTH SYRACUSE | SHOPLIFTING / EXTERNAL THEFT | | 7/1/2022 | $200 |
| 10.222 | C-3633: 323 - BOCA SOUTH | COUNTERFEITING/FORGERY | | 7/9/2022 | $100 |
| 10.223 | C-3433: 6002 - SAUGUS | SCAM | | 6/28/2022 | $500 |
| 10.224 | C-3388: 4102 - FLINT (MILLER RD) | FRAUD-CREDIT | | 6/20/2022 | $50 |
| 10.225 | C-3537: 4134 - ORION TOWNSHIP | SHOPLIFTING / EXTERNAL THEFT | | 7/11/2022 | $92 |
| 10.226 | C-3527: 1098 - HAGERSTOWN | SHOPLIFTING / EXTERNAL THEFT | | 7/11/2022 | $4 |
| 10.227 | C-3529: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 7/11/2022 | $100 |
| 10.228 | C-3658: 116 - STATEN ISLAND (HYLAN) | FRAUD-ECOMMERCE | | 7/18/2022 | $659 |

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.229 | C-3520: 853 - EVERETT (EVERETT MALL) | SHOPLIFTING / EXTERNAL THEFT | | 7/9/2022 | $68 |
| 10.230 | C-3651: 527 - ROSEDALE | FRAUD-ECOMMERCE | | 7/17/2022 | $675 |
| 10.231 | C-3522: 4135 - HOLLAND (FELCH) | SHOPLIFTING / EXTERNAL THEFT | | 7/9/2022 | $100 |
| 10.232 | C-3530: 827 - STAFFORD | OTHER | | 7/9/2022 | $100 |
| 10.233 | C-3517: 512 - LONG ISLAND CITY | ATTEMPTED BURGLARY | | 7/9/2022 | $150 |
| 10.234 | C-3538: 686 - HARRIMAN COMMONS | SHOPLIFTING / EXTERNAL THEFT | | 7/8/2022 | $400 |
| 10.235 | C-3502: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 7/8/2022 | $250 |
| 10.236 | C-2601: 511 - ROSEVILLE | SHOPLIFTING / EXTERNAL THEFT | | 3/11/2022 | $100 |
| 10.237 | C-3528: 4134 - ORION TOWNSHIP | SHOPLIFTING / EXTERNAL THEFT | | 7/10/2022 | $373 |
| 10.238 | C-3639: 1171 - PHILADELPHIA (COTTMAN AVE) | SHOPLIFTING / EXTERNAL THEFT | | 7/15/2022 | $300 |
| 10.239 | C-3432: 1020 - EATONTOWN | SHOPLIFTING / EXTERNAL THEFT | | 6/25/2022 | $120 |
| 10.240 | C-3632: 6005 - QUINCY | FRAUD-CREDIT | | 7/15/2022 | $1,250 |
| 10.241 | C-3488: 431 - GRANDVILLE | SHOPLIFTING / EXTERNAL THEFT | | 7/6/2022 | $151 |
| 10.242 | C-3630: 1090 - OWINGS MILLS | SHOPLIFTING / EXTERNAL THEFT | | 7/14/2022 | $100 |
| 10.243 | C-3625: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 7/14/2022 | $300 |
| 10.244 | C-3638: 1090 - OWINGS MILLS | SHOPLIFTING / EXTERNAL THEFT | | 7/15/2022 | $250 |
| 10.245 | C-3620: 5213 - ST CLAIRSVILLE | OTHER | | 7/14/2022 | $1,600 |
| 10.246 | C-3489: 624 - MODESTO | SHOPLIFTING / EXTERNAL THEFT | | 7/6/2022 | $681 |
| 10.247 | C-3640: 409 - OCEANSIDE | VANDALISM | | 7/13/2022 | $50 |
| 10.248 | C-3637: 525 - CENTEREACH | FRAUD-CREDIT | | 7/15/2022 | $405 |
| 10.249 | C-3540: 4134 - ORION TOWNSHIP | SHOPLIFTING / EXTERNAL THEFT | | 7/12/2022 | $1,549 |
| 10.250 | C-3652: 4134 - ORION TOWNSHIP | SHOPLIFTING / EXTERNAL THEFT | | 7/16/2022 | $250 |
| 10.251 | C-3653: 717 - VOORHEES | FRAUD-CREDIT | | 7/17/2022 | $1,200 |
| 10.252 | C-3659: 490 - WILKES BARRE | FRAUD-CREDIT | | 7/17/2022 | $562 |
| 10.253 | C-3623: 404 - RALPH AVENUE | SHOPLIFTING / EXTERNAL THEFT | | 7/14/2022 | $300 |
| 10.254 | C-3749: 913 - FAIRFIELD | SHOPLIFTING / EXTERNAL THEFT | | 7/22/2022 | $100 |

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.255 | C-3701: 4000 - MUSKEGON | SHOPLIFTING / EXTERNAL THEFT | | 7/20/2022 | $68 |
| 10.256 | C-3704: 404 - RALPH AVENUE | SHOPLIFTING / EXTERNAL THEFT | | 7/20/2022 | $200 |
| 10.257 | C-3698: 404 - RALPH AVENUE | SHOPLIFTING / EXTERNAL THEFT | | 7/20/2022 | $100 |
| 10.258 | C-3702: 1304 - ELK GROVE | SCAM | | 7/20/2022 | $100 |
| 10.259 | C-3694: 139 - AUSTELL | SCAM | | 7/19/2022 | $1,776 |
| 10.260 | C-3766: 1168 - BAILEYS CROSSROADS | SHOPLIFTING / EXTERNAL THEFT | | 7/20/2022 | $200 |
| 10.261 | C-3683: 6062 - E. HARTFORD | SHOPLIFTING / EXTERNAL THEFT | | 7/19/2022 | $200 |
| 10.262 | C-3684: 403 - KENILWORTH | COUNTERFEITING/FORGERY | | 7/19/2022 | $50 |
| 10.263 | C-3679: 1059 - GREENSBORO (LAWNDALE) | SCAM | | 7/18/2022 | $800 |
| 10.264 | C-3687: 4138 - HOLLAND (SPRING MEADOWS) | SHOPLIFTING / EXTERNAL THEFT | | 7/18/2022 | $264 |
| 10.265 | C-3655: 6062 - E. HARTFORD | SHOPLIFTING / EXTERNAL THEFT | | 7/18/2022 | $200 |
| 10.266 | C-4525: 712 - PRINCETON | SCAM | | 10/1/2022 | $1,000 |
| 10.267 | C-3711: 1171 - PHILADELPHIA (COTTMAN AVE) | SHOPLIFTING / EXTERNAL THEFT | | 7/20/2022 | $125 |
| 10.268 | C-4039: 848 - NEW YORK CITY (125TH ST) | SHOPLIFTING / EXTERNAL THEFT | | 8/17/2022 | $100 |
| 10.269 | C-3734: 754 - LEAGUE CITY | FRAUD-ECOMMERCE | | 7/22/2022 | $877 |
| 10.270 | C-2797: 4 - WAYNE | SHOPLIFTING / EXTERNAL THEFT | | 4/16/2022 | $20 |
| 10.271 | C-3706: 409 - OCEANSIDE | SCAM | | 7/21/2022 | $500 |
| 10.272 | C-3705: 556 - NEW HYDE PARK | FRAUD-ECOMMERCE | | 7/21/2022 | $500 |
| 10.273 | C-3726: 738 - LANHAM (WOODMORE TWN CNTR) | SHOPLIFTING / EXTERNAL THEFT | | 7/21/2022 | $350 |
| 10.274 | C-3710: 4134 - ORION TOWNSHIP | SHOPLIFTING / EXTERNAL THEFT | | 7/21/2022 | $108 |
| 10.275 | C-3740: 413 - KATY | FRAUD-ECOMMERCE | | 7/21/2022 | $479 |
| 10.276 | C-3733: 169 - SUGAR LAND | FRAUD-ECOMMERCE | | 7/21/2022 | $843 |
| 10.277 | C-3927: 1098 - HAGERSTOWN | SHOPLIFTING / EXTERNAL THEFT | | 8/5/2022 | $40 |
| 10.278 | C-3739: 588 - HOUSTON (WESTHEIMER RD) | FRAUD-CREDIT | | 7/21/2022 | $438 |

**Part 5:** **Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.279 | C-3724: 974 - SPRING | FRAUD-ECOMMERCE | | 7/20/2022 | $438 |
| 10.280 | C-3720: 808 - GULFGATE | FRAUD-CREDIT | | 7/21/2022 | $135 |
| 10.281 | C-3722: 578 - HOUSTON (SUMMIT SQ.) | FRAUD-ECOMMERCE | | 7/21/2022 | $438 |
| 10.282 | C-3743: 631 - HOUSTON (TIDWELL) | SCAM | | 7/21/2022 | $435 |
| 10.283 | C-3697: 5168 - CINCINNATI | SHOPLIFTING / EXTERNAL THEFT | | 7/19/2022 | $300 |
| 10.284 | C-3717: 902 - BRISTOL | SCAM | | 7/21/2022 | $800 |
| 10.285 | C-3816: 710 - CLIFTON | SCAM | | 7/26/2022 | $100 |
| 10.286 | C-3728: 931 - CYPRESS | FRAUD-ECOMMERCE | | 7/20/2022 | $434 |
| 10.287 | C-4149: 418 - FT WORTH | SHOPLIFTING / EXTERNAL THEFT | | 8/27/2022 | $150 |
| 10.288 | C-3894: 1172 - YORK | SHOPLIFTING / EXTERNAL THEFT | | 7/29/2022 | $27 |
| 10.289 | C-4094: 1160 - ROGERS | ROBBERY-UNARMED | | 7/28/2022 | $762 |
| 10.290 | C-3835: 530 - BROOKLYN (NOSTRAND) | SCAM | | 7/28/2022 | $100 |
| 10.291 | C-3911: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 8/4/2022 | $150 |
| 10.292 | C-3810: 1015 - NEWARK | SHOPLIFTING / EXTERNAL THEFT | | 7/26/2022 | $42 |
| 10.293 | C-3893: 1091 - CATONSVILLE | SHOPLIFTING / EXTERNAL THEFT | | 8/4/2022 | $200 |
| 10.294 | C-3768: 600 - FORESTVILLE (PENN MAR) | SHOPLIFTING / EXTERNAL THEFT | | 7/25/2022 | $250 |
| 10.295 | C-3763: 728 - WHITEHALL | FRAUD-CREDIT | | 7/25/2022 | $415 |
| 10.296 | C-3767: 600 - FORESTVILLE (PENN MAR) | SHOPLIFTING / EXTERNAL THEFT | | 7/23/2022 | $250 |
| 10.297 | C-3762: 860 - BRONX (E FORDHAM RD) | COUNTERFEITING/FORGERY | | 7/23/2022 | $100 |
| 10.298 | C-3759: 1166 - PETALUMA | SHOPLIFTING / EXTERNAL THEFT | | 7/23/2022 | $184 |
| 10.299 | C-3738: 683 - ATASCOCITA | FRAUD-ECOMMERCE | | 7/22/2022 | $405 |
| 10.300 | C-3837: 404 - RALPH AVENUE | SCAM | | 7/28/2022 | $200 |
| 10.301 | C-3909: 6069 - SOUTH BAY | FRAUD-CREDIT | | 8/1/2022 | $900 |
| 10.302 | C-4026: 718 - YONKERS | SHOPLIFTING / EXTERNAL THEFT | | 8/16/2022 | $12 |
| 10.303 | C-3888: 6001 - W.ROXBURY | SCAM | | 8/2/2022 | $250 |
| 10.304 | C-3719: 410 - PASADENA | FRAUD-ECOMMERCE | | 7/22/2022 | $304 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.305 | C-3844: 5190 - CHAMPAIGN | SHOPLIFTING / EXTERNAL THEFT | | 7/29/2022 | $143 |
| 10.306 | C-3851: 1177 - EXTON | SCAM | | 7/30/2022 | $40 |
| 10.307 | C-3872: 626 - RICHMOND | SHOPLIFTING / EXTERNAL THEFT | | 8/1/2022 | $10 |
| 10.308 | C-3875: 6046 - WALPOLE | FRAUD-CREDIT | | 8/1/2022 | $400 |
| 10.309 | C-3721: 761 - WEBSTER | FRAUD-ECOMMERCE | | 7/22/2022 | $475 |
| 10.310 | C-3841: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 7/29/2022 | $300 |
| 10.311 | C-3887: 713 - HAMILTON | SCAM | | 8/2/2022 | $200 |
| 10.312 | C-3840: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 7/29/2022 | $200 |
| 10.313 | C-3880: 600 - FORESTVILLE (PENN MAR) | BURGLARY | | 8/2/2022 | $250 |
| 10.314 | C-3886: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 8/3/2022 | $100 |
| 10.315 | C-3926: 6038 - BRIGHTON | FRAUD-CREDIT | | 8/3/2022 | $700 |
| 10.316 | C-3879: 591 - ORANGE | SHOPLIFTING / EXTERNAL THEFT | | 8/1/2022 | $250 |
| 10.317 | C-4035: 711 - NORTH BERGEN | SCAM | | 8/16/2022 | $400 |
| 10.318 | C-3976: 404 - RALPH AVENUE | SHOPLIFTING / EXTERNAL THEFT | | 8/10/2022 | $75 |
| 10.319 | C-4022: 1176 - LANCASTER | COUNTERFEITING/FORGERY | | 8/10/2022 | $100 |
| 10.320 | C-3988: 5242 - COLONIE | SHOPLIFTING / EXTERNAL THEFT | | 8/9/2022 | $96 |
| 10.321 | C-3962: 623 - BOYNTON BCH | SCAM | | 8/8/2022 | $917 |
| 10.322 | C-3968: 829 - MCDONOUGH | SCAM | | 8/10/2022 | $496 |
| 10.323 | C-3947: 1148 - ROSEVILLE | SHOPLIFTING / EXTERNAL THEFT | | 8/8/2022 | $94 |
| 10.324 | C-3970: 708 - PORT ST LUCIE | SHOPLIFTING / EXTERNAL THEFT | | 8/10/2022 | $336 |
| 10.325 | C-3944: 1196 - CHATTANOOGA | SCAM | | 8/6/2022 | $1,390 |
| 10.326 | C-3935: 6002 - SAUGUS | SHOPLIFTING / EXTERNAL THEFT | | 8/6/2022 | $250 |
| 10.327 | C-3936: 1098 - HAGERSTOWN | SHOPLIFTING / EXTERNAL THEFT | | 8/6/2022 | $50 |
| 10.328 | C-3933: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 8/6/2022 | $50 |
| 10.329 | C-3929: 591 - ORANGE | SHOPLIFTING / EXTERNAL THEFT | | 8/5/2022 | $300 |
| 10.330 | C-3661: 409 - OCEANSIDE | FRAUD-CREDIT | | 7/18/2022 | $406 |
| 10.331 | C-3725: 757 - RICHMOND | FRAUD-ECOMMERCE | | 7/21/2022 | $438 |

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.332 | C-3999: 6005 - QUINCY | FRAUD-CREDIT | | 8/13/2022 | $200 |
| 10.333 | C-5279: 1186 - WOODBRIDGE | SHOPLIFTING / EXTERNAL THEFT | | 10/20/2022 | $250 |
| 10.334 | C-3965: 1194 - NASHVILLE (LEBANON) | SCAM | | 8/10/2022 | $800 |
| 10.335 | C-3979: 1054 - SPARTANBURG | BURGLARY | | 8/11/2022 | $16 |
| 10.336 | C-3987: 718 - YONKERS | SHOPLIFTING / EXTERNAL THEFT | | 8/12/2022 | $1,190 |
| 10.337 | C-3985: 5250 - NIAGARA FALLS | SHOPLIFTING / EXTERNAL THEFT | | 8/12/2022 | $100 |
| 10.338 | C-3945: 718 - YONKERS | SHOPLIFTING / EXTERNAL THEFT | | 8/8/2022 | $200 |
| 10.339 | C-3920: 964 - CLIFTON PARK | SHOPLIFTING / EXTERNAL THEFT | | 8/4/2022 | $250 |
| 10.340 | C-3993: 1168 - BAILEYS CROSSROADS | SHOPLIFTING / EXTERNAL THEFT | | 8/12/2022 | $100 |
| 10.341 | C-3977: 404 - RALPH AVENUE | SHOPLIFTING / EXTERNAL THEFT | | 8/10/2022 | $150 |
| 10.342 | C-4036: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 8/16/2022 | $200 |
| 10.343 | C-4033: 1098 - HAGERSTOWN | SHOPLIFTING / EXTERNAL THEFT | | 8/16/2022 | $49 |
| 10.344 | C-4028: 1098 - HAGERSTOWN | SHOPLIFTING / EXTERNAL THEFT | | 8/16/2022 | $45 |
| 10.345 | C-4027: 1098 - HAGERSTOWN | SHOPLIFTING / EXTERNAL THEFT | | 8/16/2022 | $50 |
| 10.346 | C-4110: 924 - SOUTHFIELD | FRAUD-CREDIT | | 8/24/2022 | $1,000 |
| 10.347 | C-4006: 1038 - MONTGOMERY | SCAM | | 8/12/2022 | $555 |
| 10.348 | C-4129: 927 - CARTERSVILLE | COUNTERFEITING/FORGERY | | 8/22/2022 | $38 |
| 10.349 | C-4032: 718 - YONKERS | SHOPLIFTING / EXTERNAL THEFT | | 8/16/2022 | $120 |
| 10.350 | C-3906: 912 - NORWALK | SCAM | | 8/4/2022 | $207 |
| 10.351 | C-4043: 1091 - CATONSVILLE | SHOPLIFTING / EXTERNAL THEFT | | 8/17/2022 | $250 |
| 10.352 | C-4038: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 8/17/2022 | $150 |
| 10.353 | C-4047: 1098 - HAGERSTOWN | SHOPLIFTING / EXTERNAL THEFT | | 8/17/2022 | $5 |
| 10.354 | C-4109: 699 - HURST | FRAUD-ECOMMERCE | | 8/23/2022 | $741 |
| 10.355 | C-4037: 718 - YONKERS | SHOPLIFTING / EXTERNAL THEFT | | 8/17/2022 | $121 |
| 10.356 | C-4138: 1143 - EL PASO (SUNLAND PARK DR) | SHOPLIFTING / EXTERNAL THEFT | | 8/27/2022 | $4,000 |
| 10.357 | C-4044: 404 - RALPH AVENUE | SHOPLIFTING / EXTERNAL THEFT | | 8/17/2022 | $500 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

**Part 5:** **Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received<br>*If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | Date of Loss | Property Value |
|---|---|---|---|---|---|
| 10.358 | C-4078: 924 - SOUTHFIELD | SHOPLIFTING / EXTERNAL THEFT | | 8/22/2022 | $100 |
| 10.359 | C-4049: 4134 - ORION TOWNSHIP | SHOPLIFTING / EXTERNAL THEFT | | 8/18/2022 | $250 |
| 10.360 | C-4100: 1098 - HAGERSTOWN | SHOPLIFTING / EXTERNAL THEFT | | 8/19/2022 | $57 |
| 10.361 | C-4064: 4104 - CASTANO-G. RAPIDS | SHOPLIFTING / EXTERNAL THEFT | | 8/19/2022 | $200 |
| 10.362 | C-4072: 1098 - HAGERSTOWN | SHOPLIFTING / EXTERNAL THEFT | | 8/20/2022 | $17 |
| 10.363 | C-4048: 1104 - TAMPA (E FOWLER AVE) | SHOPLIFTING / EXTERNAL THEFT | | 8/17/2022 | $810 |
| 10.364 | C-4031: 718 - YONKERS | SHOPLIFTING / EXTERNAL THEFT | | 8/16/2022 | $300 |
| 10.365 | C-4440: 5242 - COLONIE | SHOPLIFTING / EXTERNAL THEFT | | 9/25/2022 | $200 |
| 10.366 | C-4095: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 8/23/2022 | $200 |
| 10.367 | C-4091: 1098 - HAGERSTOWN | SHOPLIFTING / EXTERNAL THEFT | | 8/23/2022 | $90 |
| 10.368 | C-4088: 884 - CLARK | SHOPLIFTING / EXTERNAL THEFT | | 8/23/2022 | $100 |
| 10.369 | C-4102: 889 - HAMDEN | OTHER | | 8/23/2022 | $40 |
| 10.370 | C-4042: 6038 - BRIGHTON | FRAUD-CREDIT | | 8/17/2022 | $200 |
| 10.371 | C-4117: 6069 - SOUTH BAY | COUNTERFEITING/FORGERY | | 8/23/2022 | $200 |
| 10.372 | C-3940: 876 - REDDING | SHOPLIFTING / EXTERNAL THEFT | | 8/7/2022 | $1 |
| 10.373 | C-4104: 534 - WEST PATERSON | SHOPLIFTING / EXTERNAL THEFT | | 8/24/2022 | $200 |
| 10.374 | C-4080: 718 - YONKERS | SHOPLIFTING / EXTERNAL THEFT | | 8/22/2022 | $11 |
| 10.375 | C-4116: 1098 - HAGERSTOWN | VANDALISM | | 8/25/2022 | $31 |
| 10.376 | C-4120: 5168 - CINCINNATI | SHOPLIFTING / EXTERNAL THEFT | | 8/25/2022 | $200 |
| 10.377 | C-4113: 625 - LAFAYETTE | SHOPLIFTING / EXTERNAL THEFT | | 8/25/2022 | $300 |
| 10.378 | C-4135: 889 - HAMDEN | SCAM | | 8/26/2022 | $50 |
| 10.379 | C-4099: 6002 - SAUGUS | COUNTERFEITING/FORGERY | | 8/23/2022 | $200 |
| 10.380 | C-4240: 5168 - CINCINNATI | SHOPLIFTING / EXTERNAL THEFT | | 9/9/2022 | $100 |
| 10.381 | C-4185: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 9/2/2022 | $200 |
| 10.382 | C-4170: 1122 - ROANOKE | COUNTERFEITING/FORGERY | | 8/31/2022 | $100 |
| 10.383 | C-4176: 860 - BRONX (E FORDHAM RD) | SHOPLIFTING / EXTERNAL THEFT | | 8/31/2022 | $500 |

**Part 5:** **Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.384 | C-4194: 409 - OCEANSIDE | FRAUD-CREDIT | | 9/3/2022 | $300 |
| 10.385 | C-4164: 821 - NEW YORK CITY (34TH ST) | ATTEMPTED BURGLARY | | 8/30/2022 | $245 |
| 10.386 | C-4213: 1099 - TOWSON | MERCHANDISE RECOVERY (SUSPECT ESCAPED) | | 9/4/2022 | $500 |
| 10.387 | C-4153: 1098 - HAGERSTOWN | SHOPLIFTING / EXTERNAL THEFT | | 8/29/2022 | $3 |
| 10.388 | C-4148: 566 - BREA | SCAM | | 8/28/2022 | $1,000 |
| 10.389 | C-4150: 418 - FT WORTH | SHOPLIFTING / EXTERNAL THEFT | | 8/28/2022 | $371 |
| 10.390 | C-4146: 924 - SOUTHFIELD | SHOPLIFTING / EXTERNAL THEFT | | 8/28/2022 | $30 |
| 10.391 | C-4156: 1098 - HAGERSTOWN | SHOPLIFTING / EXTERNAL THEFT | | 8/28/2022 | $37 |
| 10.392 | C-3656: 404 - RALPH AVENUE | FRAUD-CREDIT | | 7/18/2022 | $400 |
| 10.393 | C-4169: 1098 - HAGERSTOWN | SHOPLIFTING / EXTERNAL THEFT | | 8/31/2022 | $23 |
| 10.394 | C-3718: 807 - PEARLAND | FRAUD-ECOMMERCE | | 7/22/2022 | $541 |
| 10.395 | C-4290: 4134 - ORION TOWNSHIP | SHOPLIFTING / EXTERNAL THEFT | | 9/10/2022 | $200 |
| 10.396 | C-4235: 4110 - MADISON HEIGHTS | SHOPLIFTING / EXTERNAL THEFT | | 9/8/2022 | $220 |
| 10.397 | C-4207: 860 - BRONX (E FORDHAM RD) | SHOPLIFTING / EXTERNAL THEFT | | 9/4/2022 | $200 |
| 10.398 | C-4206: 6001 - W.ROXBURY | SHOPLIFTING / EXTERNAL THEFT | | 9/4/2022 | $200 |
| 10.399 | C-4209: 897 - VANCOUVER | SHOPLIFTING / EXTERNAL THEFT | | 9/4/2022 | $22 |
| 10.400 | C-4210: 897 - VANCOUVER | SHOPLIFTING / EXTERNAL THEFT | | 9/4/2022 | $5 |
| 10.401 | C-4231: 860 - BRONX (E FORDHAM RD) | SHOPLIFTING / EXTERNAL THEFT | | 9/8/2022 | $100 |
| 10.402 | C-4227: 5242 - COLONIE | SHOPLIFTING / EXTERNAL THEFT | | 9/7/2022 | $200 |
| 10.403 | C-4368: 1090 - OWINGS MILLS | SHOPLIFTING / EXTERNAL THEFT | | 9/21/2022 | $85 |
| 10.404 | C-4270: 6006 - SHREWSBURY | SHOPLIFTING / EXTERNAL THEFT | | 9/8/2022 | $78 |
| 10.405 | C-4201: 711 - NORTH BERGEN | SHOPLIFTING / EXTERNAL THEFT | | 9/3/2022 | $280 |
| 10.406 | C-4324: 1099 - TOWSON | SHOPLIFTING / EXTERNAL THEFT | | 9/9/2022 | $300 |
| 10.407 | C-4237: 600 - FORESTVILLE (PENN MAR) | ATTEMPTED BURGLARY | | 9/9/2022 | $100 |
| 10.408 | C-4833: 4124 - NOVI | SHOPLIFTING / EXTERNAL THEFT | | 9/9/2022 | $152 |

**Part 5:** **Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.409 | C-4159: 348 - BONITA SPRINGS | ORGANIZED RETAIL CRIME | | 8/29/2022 | $374 |
| 10.410 | C-4221: 1090 - OWINGS MILLS | SHOPLIFTING / EXTERNAL THEFT | | 9/6/2022 | $200 |
| 10.411 | C-4295: 1100 - WHEATON | SHOPLIFTING / EXTERNAL THEFT | | 9/15/2022 | $75 |
| 10.412 | C-4187: 534 - WEST PATERSON | SHOPLIFTING / EXTERNAL THEFT | | 9/2/2022 | $100 |
| 10.413 | C-4136: 425 - WEST BABYLON | ROBBERY-UNARMED | | 8/27/2022 | $1,897 |
| 10.414 | C-4287: 699 - HURST | SHOPLIFTING / EXTERNAL THEFT | | 9/15/2022 | $125 |
| 10.415 | C-4293: 625 - LAFAYETTE | SHOPLIFTING / EXTERNAL THEFT | | 9/15/2022 | $600 |
| 10.416 | C-4294: 6001 - W.ROXBURY | FRAUD-ECOMMERCE | | 9/15/2022 | $100 |
| 10.417 | C-4348: 884 - CLARK | FRAUD-ECOMMERCE | | 9/20/2022 | $555 |
| 10.418 | C-4376: 718 - YONKERS | SHOPLIFTING / EXTERNAL THEFT | | 9/15/2022 | $37 |
| 10.419 | C-4354: 1090 - OWINGS MILLS | SHOPLIFTING / EXTERNAL THEFT | | 9/20/2022 | $200 |
| 10.420 | C-4282: 319 - KENDAL WEST | SHOPLIFTING / EXTERNAL THEFT | | 9/14/2022 | $170 |
| 10.421 | C-4285: 4124 - NOVI | SCAM | | 9/14/2022 | $800 |
| 10.422 | C-4373: 718 - YONKERS | SHOPLIFTING / EXTERNAL THEFT | | 9/14/2022 | $20 |
| 10.423 | C-4299: 718 - YONKERS | SHOPLIFTING / EXTERNAL THEFT | | 9/14/2022 | $220 |
| 10.424 | C-4283: 5242 - COLONIE | SHOPLIFTING / EXTERNAL THEFT | | 9/13/2022 | $150 |
| 10.425 | C-4297: 718 - YONKERS | SHOPLIFTING / EXTERNAL THEFT | | 9/13/2022 | $80 |
| 10.426 | C-4378: 718 - YONKERS | SHOPLIFTING / EXTERNAL THEFT | | 9/15/2022 | $19 |
| 10.427 | C-4382: 718 - YONKERS | SHOPLIFTING / EXTERNAL THEFT | | 9/17/2022 | $55 |
| 10.428 | C-4482: 924 - SOUTHFIELD | MERCHANDISE RECOVERY (SUSPECT ESCAPED) | | 9/28/2022 | $500 |
| 10.429 | C-4325: 931 - CYPRESS | SHOPLIFTING / EXTERNAL THEFT | | 9/18/2022 | $1,811 |
| 10.430 | C-4269: 189 - WHEATLAND (S DALLAS) | SHOPLIFTING / EXTERNAL THEFT | | 9/9/2022 | $3,381 |
| 10.431 | C-4308: 625 - LAFAYETTE | SHOPLIFTING / EXTERNAL THEFT | | 9/16/2022 | $300 |
| 10.432 | C-4345: 1046 - HARAHAN | SHOPLIFTING / EXTERNAL THEFT | | 9/16/2022 | $440 |
| 10.433 | C-4617: 492 - EAST LANSING | ATTEMPTED BURGLARY | | 9/17/2022 | $55 |
| 10.434 | C-4375: 718 - YONKERS | SHOPLIFTING / EXTERNAL THEFT | | 9/17/2022 | $55 |
| 10.435 | C-4256: 5154 - RACINE | COUNTERFEITING/FORGERY | | 9/10/2022 | $100 |

**Part 5:** **Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.436 | C-4380: 718 - YONKERS | SHOPLIFTING / EXTERNAL THEFT | | 9/16/2022 | $100 |
| 10.437 | C-4322: 924 - SOUTHFIELD | SHOPLIFTING / EXTERNAL THEFT | | 9/17/2022 | $819 |
| 10.438 | C-4286: 948 - SCOTTSDALE | SHOPLIFTING / EXTERNAL THEFT | | 9/15/2022 | $40 |
| 10.439 | C-4350: 883 - MENIFEE | THREAT | | 9/18/2022 | $2 |
| 10.440 | C-4344: 1099 - TOWSON | SHOPLIFTING / EXTERNAL THEFT | | 9/19/2022 | $489 |
| 10.441 | C-4333: 522 - THE BRONX | SHOPLIFTING / EXTERNAL THEFT | | 9/19/2022 | $250 |
| 10.442 | C-4309: 8364 FORT WORTH | SHOPLIFTING / EXTERNAL THEFT | | 9/16/2022 | $820 |
| 10.443 | C-4461: 738 - LANHAM (WOODMORE TWN CNTR) | SHOPLIFTING / EXTERNAL THEFT | | 9/23/2022 | $102 |
| 10.444 | C-4449: 492 - EAST LANSING | SHOPLIFTING / EXTERNAL THEFT | | 9/26/2022 | $300 |
| 10.445 | C-4140: 681 - NEW YORK CITY (14TH ST) | FRAUD-CREDIT | | 8/27/2022 | $47 |
| 10.446 | C-4360: 5513 - WALDORF | SHOPLIFTING / EXTERNAL THEFT | | 9/21/2022 | $147 |
| 10.447 | C-4364: 492 - EAST LANSING | SHOPLIFTING / EXTERNAL THEFT | | 9/21/2022 | $75 |
| 10.448 | C-4366: 928 - ALEXANDRIA | SHOPLIFTING / EXTERNAL THEFT | | 9/21/2022 | $300 |
| 10.449 | C-4437: 889 - HAMDEN | OTHER | | 9/24/2022 | $100 |
| 10.450 | C-4371: 418 - FT WORTH | SHOPLIFTING / EXTERNAL THEFT | | 9/21/2022 | $300 |
| 10.451 | C-4433: 5249 - TAMPA | SHOPLIFTING / EXTERNAL THEFT | | 9/25/2022 | $200 |
| 10.452 | C-4384: 1091 - CATONSVILLE | SHOPLIFTING / EXTERNAL THEFT | | 9/22/2022 | $50 |
| 10.453 | C-4398: 836 - WHITE PLAINS | SHOPLIFTING / EXTERNAL THEFT | | 9/23/2022 | $250 |
| 10.454 | C-4381: 332 - CORAL SPRINGS | SHOPLIFTING / EXTERNAL THEFT | | 9/22/2022 | $200 |
| 10.455 | C-4388: 332 - CORAL SPRINGS | SHOPLIFTING / EXTERNAL THEFT | | 9/22/2022 | $220 |
| 10.456 | C-4377: 1044 - METAIRIE | SHOPLIFTING / EXTERNAL THEFT | | 9/22/2022 | $260 |
| 10.457 | C-4460: 1029 - MANASSAS | SHOPLIFTING / EXTERNAL THEFT | | 9/27/2022 | $75 |
| 10.458 | C-4379: 1044 - METAIRIE | SHOPLIFTING / EXTERNAL THEFT | | 9/21/2022 | $300 |
| 10.459 | C-4349: 631 - HOUSTON (TIDWELL) | SHOPLIFTING / EXTERNAL THEFT | | 9/20/2022 | $320 |
| 10.460 | C-5444: 4139 - HUBER HEIGHTS | SHOPLIFTING / EXTERNAL THEFT | | 11/16/2022 | $92 |
| 10.461 | C-4403: 4134 - ORION TOWNSHIP | SHOPLIFTING / EXTERNAL THEFT | | 9/23/2022 | $94 |

**Part 5:** **Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.462 | C-4396: 5340 - HAMILTON | SCAM | | 9/23/2022 | $800 |
| 10.463 | C-4443: 178 - BUCKHEAD | SHOPLIFTING / EXTERNAL THEFT | | 9/23/2022 | $535 |
| 10.464 | C-4423: 895 - MIAMI (FLAGLER) | SHOPLIFTING / EXTERNAL THEFT | | 9/23/2022 | $220 |
| 10.465 | C-4395: 880 - WAPPINGERS FALLS | SHOPLIFTING / EXTERNAL THEFT | | 9/22/2022 | $380 |
| 10.466 | C-4444: 491 - BROWNSVILLE | SHOPLIFTING / EXTERNAL THEFT | | 9/23/2022 | $510 |
| 10.467 | C-4394: 1178 - PHILADELPHIA (ROOSEVELT BLVD) | SHOPLIFTING / EXTERNAL THEFT | | 9/22/2022 | $100 |
| 10.468 | C-4427: 625 - LAFAYETTE | SHOPLIFTING / EXTERNAL THEFT | | 9/24/2022 | $400 |
| 10.469 | C-4421: 718 - YONKERS | SHOPLIFTING / EXTERNAL THEFT | | 9/23/2022 | $108 |
| 10.470 | C-4432: 529 - STERLING HEIGHTS | SHOPLIFTING / EXTERNAL THEFT | | 9/25/2022 | $100 |
| 10.471 | C-4430: 4134 - ORION TOWNSHIP | SHOPLIFTING / EXTERNAL THEFT | | 9/25/2022 | $300 |
| 10.472 | C-5649: 691 - MURFREESBORO | SHOPLIFTING / EXTERNAL THEFT | | 9/25/2022 | $121 |
| 10.473 | C-4431: 424 - ORLANDO | SHOPLIFTING / EXTERNAL THEFT | | 9/25/2022 | $800 |
| 10.474 | C-4400: 625 - LAFAYETTE | SHOPLIFTING / EXTERNAL THEFT | | 9/23/2022 | $600 |
| 10.475 | C-4493: 718 - YONKERS | SHOPLIFTING / EXTERNAL THEFT | | 9/29/2022 | $228 |
| 10.476 | C-4420: 718 - YONKERS | SHOPLIFTING / EXTERNAL THEFT | | 9/23/2022 | $71 |
| 10.477 | C-4355: 6001 - W.ROXBURY | SHOPLIFTING / EXTERNAL THEFT | | 9/20/2022 | $181 |
| 10.478 | C-4455: 4102 - FLINT (MILLER RD) | SHOPLIFTING / EXTERNAL THEFT | | 9/26/2022 | $35 |
| 10.479 | C-4446: 178 - BUCKHEAD | SHOPLIFTING / EXTERNAL THEFT | | 9/26/2022 | $300 |
| 10.480 | C-4463: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 9/27/2022 | $500 |
| 10.481 | C-4535: 1131 - WICHITA FALLS | SHOPLIFTING / EXTERNAL THEFT | | 9/30/2022 | $50 |
| 10.482 | C-4462: 5245 - ORMOND BEACH | FRAUD-CREDIT | | 9/27/2022 | $264 |
| 10.483 | C-5937: 1171 - PHILADELPHIA (COTTMAN AVE) | SHOPLIFTING / EXTERNAL THEFT | | 1/16/2023 | $200 |
| 10.484 | C-4470: 1099 - TOWSON | SHOPLIFTING / EXTERNAL THEFT | | 9/28/2022 | $300 |
| 10.485 | C-4494: 718 - YONKERS | SHOPLIFTING / EXTERNAL THEFT | | 9/29/2022 | $80 |
| 10.486 | C-4476: 1099 - TOWSON | SHOPLIFTING / EXTERNAL THEFT | | 9/28/2022 | $75 |
| 10.487 | C-4480: 718 - YONKERS | SHOPLIFTING / EXTERNAL THEFT | | 9/28/2022 | $360 |

**Part 5:** **Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.488 C-4481: 718 - YONKERS | SHOPLIFTING / EXTERNAL THEFT | | 9/28/2022 | $32 |
| 10.489 C-3892: 718 - YONKERS | SHOPLIFTING / EXTERNAL THEFT | | 7/29/2022 | $75 |
| 10.490 C-4458: 713 - HAMILTON | SHOPLIFTING / EXTERNAL THEFT | | 9/27/2022 | $500 |
| 10.491 C-4445: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 9/26/2022 | $200 |
| 10.492 C-4507: 687 - MASPETH | SHOPLIFTING / EXTERNAL THEFT | | 9/30/2022 | $178 |
| 10.493 C-4490: 924 - SOUTHFIELD | SHOPLIFTING / EXTERNAL THEFT | | 9/29/2022 | $99 |
| 10.494 C-4503: 5168 - CINCINNATI | SHOPLIFTING / EXTERNAL THEFT | | 9/29/2022 | $75 |
| 10.495 C-4502: 5168 - CINCINNATI | SHOPLIFTING / EXTERNAL THEFT | | 9/29/2022 | $100 |
| 10.496 C-4511: 895 - MIAMI (FLAGLER) | SHOPLIFTING / EXTERNAL THEFT | | 9/29/2022 | $200 |
| 10.497 C-4469: 1099 - TOWSON | SHOPLIFTING / EXTERNAL THEFT | | 9/28/2022 | $200 |
| 10.498 C-4501: 1090 - OWINGS MILLS | SHOPLIFTING / EXTERNAL THEFT | | 9/30/2022 | $150 |
| 10.499 C-4447: 591 - ORANGE | SHOPLIFTING / EXTERNAL THEFT | | 9/26/2022 | $200 |
| 10.500 C-4504: 747 - BRIDGEWATER | FRAUD-CREDIT | | 9/30/2022 | $1,000 |
| 10.501 C-4505: 1097 - COLUMBIA | SHOPLIFTING / EXTERNAL THEFT | | 9/29/2022 | $255 |
| 10.502 C-4509: 889 - HAMDEN | BURGLARY | | 9/30/2022 | $250 |
| 10.503 C-4518: 5513 - WALDORF | SHOPLIFTING / EXTERNAL THEFT | | 9/30/2022 | $82 |
| 10.504 C-4527: 588 - HOUSTON (WESTHEIMER RD) | SHOPLIFTING / EXTERNAL THEFT | | 9/30/2022 | $180 |
| 10.505 C-4530: 739 - BURLESON | SHOPLIFTING / EXTERNAL THEFT | | 9/30/2022 | $635 |
| 10.506 C-4498: 639 - VAN NUYS | SHOPLIFTING / EXTERNAL THEFT | | 9/29/2022 | $69 |
| 10.507 C-4577: 4104 - CASTANO-G. RAPIDS | SHOPLIFTING / EXTERNAL THEFT | | 10/5/2022 | $100 |
| 10.508 C-4558: 1098 - HAGERSTOWN | SHOPLIFTING / EXTERNAL THEFT | | 10/3/2022 | $27 |
| 10.509 C-4554: 1098 - HAGERSTOWN | SHOPLIFTING / EXTERNAL THEFT | | 10/3/2022 | $49 |
| 10.510 C-4538: 876 - REDDING | SHOPLIFTING / EXTERNAL THEFT | | 10/2/2022 | $79 |
| 10.511 C-4555: 6002 - SAUGUS | SHOPLIFTING / EXTERNAL THEFT | | 10/3/2022 | $100 |
| 10.512 C-4544: 5249 - TAMPA | SHOPLIFTING / EXTERNAL THEFT | | 10/2/2022 | $100 |
| 10.513 C-4571: 1098 - HAGERSTOWN | SHOPLIFTING / EXTERNAL THEFT | | 10/4/2022 | $25 |
| 10.514 C-4552: 5149 - INDIANAPOLIS | SHOPLIFTING / EXTERNAL THEFT | | 10/2/2022 | $820 |

**Part 5:** **Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.515 | C-4526: 857 - TOMBALL | SHOPLIFTING / EXTERNAL THEFT | | 10/1/2022 | $40 |
| 10.516 | C-4529: 515 - GREENBELT | SHOPLIFTING / EXTERNAL THEFT | | 10/1/2022 | $100 |
| 10.517 | C-4517: 889 - HAMDEN | ATTEMPTED BURGLARY | | 10/1/2022 | $10 |
| 10.518 | C-4534: 525 - CENTEREACH | SHOPLIFTING / EXTERNAL THEFT | | 10/1/2022 | $200 |
| 10.519 | C-4523: 404 - RALPH AVENUE | SHOPLIFTING / EXTERNAL THEFT | | 10/1/2022 | $80 |
| 10.520 | C-4549: 541 - BALDWIN PARK | SHOPLIFTING / EXTERNAL THEFT | | 10/2/2022 | $240 |
| 10.521 | C-4781: 692 - PATCHOGUE | SHOPLIFTING / EXTERNAL THEFT | | 10/14/2022 | $100 |
| 10.522 | C-4582: 309 - AVENTURA | MERCHANDISE RECOVERY (SUSPECT ESCAPED) | | 10/5/2022 | $469 |
| 10.523 | C-3296: 4110 - MADISON HEIGHTS | SHOPLIFTING / EXTERNAL THEFT | | 5/29/2022 | $171 |
| 10.524 | C-4576: 1098 - HAGERSTOWN | SHOPLIFTING / EXTERNAL THEFT | | 10/4/2022 | $135 |
| 10.525 | C-4569: 5268 - DICKSON CITY | SHOPLIFTING / EXTERNAL THEFT | | 10/4/2022 | $49 |
| 10.526 | C-4564: 687 - MASPETH | SHOPLIFTING / EXTERNAL THEFT | | 10/4/2022 | $155 |
| 10.527 | C-4575: 6006 - SHREWSBURY | SHOPLIFTING / EXTERNAL THEFT | | 10/4/2022 | $150 |
| 10.528 | C-4563: 178 - BUCKHEAD | SHOPLIFTING / EXTERNAL THEFT | | 10/4/2022 | $140 |
| 10.529 | C-4565: 4104 - CASTANO-G. RAPIDS | SHOPLIFTING / EXTERNAL THEFT | | 10/4/2022 | $21 |
| 10.530 | C-4707: 1094 - WHITE MARSH | SHOPLIFTING / EXTERNAL THEFT | | 10/10/2022 | $200 |
| 10.531 | C-4594: 1090 - OWINGS MILLS | SHOPLIFTING / EXTERNAL THEFT | | 10/5/2022 | $100 |
| 10.532 | C-4557: 1098 - HAGERSTOWN | SHOPLIFTING / EXTERNAL THEFT | | 10/3/2022 | $5 |
| 10.533 | C-4588: 889 - HAMDEN | BURGLARY | | 10/5/2022 | $300 |
| 10.534 | C-4584: 889 - HAMDEN | BURGLARY | | 10/5/2022 | $200 |
| 10.535 | C-4596: 5503 - COCKEYSVILLE | SHOPLIFTING / EXTERNAL THEFT | | 10/5/2022 | $200 |
| 10.536 | C-4543: 5249 - TAMPA | SHOPLIFTING / EXTERNAL THEFT | | 10/2/2022 | $75 |
| 10.537 | C-4562: 6030 - N.DARTMOUTH | SHOPLIFTING / EXTERNAL THEFT | | 10/4/2022 | $300 |
| 10.538 | C-4612: 4104 - CASTANO-G. RAPIDS | SHOPLIFTING / EXTERNAL THEFT | | 10/6/2022 | $300 |
| 10.539 | C-4556: 1098 - HAGERSTOWN | SHOPLIFTING / EXTERNAL THEFT | | 10/3/2022 | $40 |
| 10.540 | C-5342: 982 - MARTINSBURG | SHOPLIFTING / EXTERNAL THEFT | | 10/16/2022 | $100 |
| 10.541 | C-4621: 639 - VAN NUYS | SHOPLIFTING / EXTERNAL THEFT | | 10/6/2022 | $151 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.542 | C-4619: 883 - MENIFEE | SHOPLIFTING / EXTERNAL THEFT | | 10/6/2022 | $30 |
| 10.543 | C-4607: 1115 - LEE'S SUMMIT | SHOPLIFTING / EXTERNAL THEFT | | 10/6/2022 | $50 |
| 10.544 | C-4666: 963 - APOPKA | SHOPLIFTING / EXTERNAL THEFT | | 10/9/2022 | $300 |
| 10.545 | C-4598: 4111 - ANN ARBOR | SHOPLIFTING / EXTERNAL THEFT | | 10/6/2022 | $98 |
| 10.546 | C-4677: 583 - INDIANAPOLIS | SHOPLIFTING / EXTERNAL THEFT | | 10/9/2022 | $800 |
| 10.547 | C-4692: 4104 - CASTANO-G. RAPIDS | SHOPLIFTING / EXTERNAL THEFT | | 10/6/2022 | $100 |
| 10.548 | C-4649: 978 - FT. GRATIOT | SHOPLIFTING / EXTERNAL THEFT | | 10/6/2022 | $72 |
| 10.549 | C-4618: 492 - EAST LANSING | SHOPLIFTING / EXTERNAL THEFT | | 10/6/2022 | $500 |
| 10.550 | C-5348: 982 - MARTINSBURG | SHOPLIFTING / EXTERNAL THEFT | | 10/6/2022 | $74 |
| 10.551 | C-4604: 681 - NEW YORK CITY (14TH ST) | SHOPLIFTING / EXTERNAL THEFT | | 10/6/2022 | $250 |
| 10.552 | C-4603: 1099 - TOWSON | SHOPLIFTING / EXTERNAL THEFT | | 10/6/2022 | $200 |
| 10.553 | C-4605: 324 - PPINES WEST | SHOPLIFTING / EXTERNAL THEFT | | 10/6/2022 | $220 |
| 10.554 | C-4671: 404 - RALPH AVENUE | SHOPLIFTING / EXTERNAL THEFT | | 10/8/2022 | $400 |
| 10.555 | C-4760: 613 - COMMACK | BURGLARY | | 10/13/2022 | $2,000 |
| 10.556 | C-4652: 688 - SPRINGFIELD | SHOPLIFTING / EXTERNAL THEFT | | 10/8/2022 | $448 |
| 10.557 | C-5318: 4138 - HOLLAND (SPRING MEADOWS) | SHOPLIFTING / EXTERNAL THEFT | | 10/5/2022 | $500 |
| 10.558 | C-4685: 316 - N. MIAMI(163RD) | MERCHANDISE RECOVERY (SUSPECT ESCAPED) | | 10/7/2022 | $400 |
| 10.559 | C-4686: 316 - N. MIAMI(163RD) | SHOPLIFTING / EXTERNAL THEFT | | 10/7/2022 | $300 |
| 10.560 | C-4653: 889 - HAMDEN | SHOPLIFTING / EXTERNAL THEFT | | 10/8/2022 | $105 |
| 10.561 | C-4670: 404 - RALPH AVENUE | SHOPLIFTING / EXTERNAL THEFT | | 10/8/2022 | $200 |
| 10.562 | C-4601: 968 - HANFORD | SHOPLIFTING / EXTERNAL THEFT | | 10/5/2022 | $10 |
| 10.563 | C-4633: 534 - WEST PATERSON | SCAM | | 10/7/2022 | $900 |
| 10.564 | C-5347: 982 - MARTINSBURG | SHOPLIFTING / EXTERNAL THEFT | | 10/8/2022 | $42 |
| 10.565 | C-4625: 1094 - WHITE MARSH | SHOPLIFTING / EXTERNAL THEFT | | 10/7/2022 | $200 |
| 10.566 | C-4706: 931 - CYPRESS | OTHER | | 10/8/2022 | $100 |
| 10.567 | C-4665: 876 - REDDING | SHOPLIFTING / EXTERNAL THEFT | | 10/8/2022 | $48 |

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.568 | C-4672: 404 - RALPH AVENUE | SHOPLIFTING / EXTERNAL THEFT | | 10/9/2022 | $200 |
| 10.569 | C-4648: 1171 - PHILADELPHIA (COTTMAN AVE) | SHOPLIFTING / EXTERNAL THEFT | | 10/8/2022 | $200 |
| 10.570 | C-4745: 1044 - METAIRIE | SHOPLIFTING / EXTERNAL THEFT | | 10/12/2022 | $681 |
| 10.571 | C-4735: 8025 DAVIS | SHOPLIFTING / EXTERNAL THEFT | | 10/10/2022 | $60 |
| 10.572 | C-4734: 8025 DAVIS | SHOPLIFTING / EXTERNAL THEFT | | 10/10/2022 | $40 |
| 10.573 | C-4711: 593 - LUBBOCK | MERCHANDISE RECOVERY (SUSPECT ESCAPED) | | 10/10/2022 | $300 |
| 10.574 | C-4712: 593 - LUBBOCK | SHOPLIFTING / EXTERNAL THEFT | | 10/10/2022 | $300 |
| 10.575 | C-4713: 1090 - OWINGS MILLS | SHOPLIFTING / EXTERNAL THEFT | | 10/11/2022 | $500 |
| 10.576 | C-4708: 374 - LONDON SQUARE | SHOPLIFTING / EXTERNAL THEFT | | 10/10/2022 | $300 |
| 10.577 | C-4723: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 10/11/2022 | $300 |
| 10.578 | C-4681: 210 - LITTLE HAVANA | SHOPLIFTING / EXTERNAL THEFT | | 10/10/2022 | $400 |
| 10.579 | C-5346: 982 - MARTINSBURG | SHOPLIFTING / EXTERNAL THEFT | | 10/10/2022 | $10 |
| 10.580 | C-4703: 913 - FAIRFIELD | SHOPLIFTING / EXTERNAL THEFT | | 10/10/2022 | $72 |
| 10.581 | C-4695: 512 - LONG ISLAND CITY | SHOPLIFTING / EXTERNAL THEFT | | 10/10/2022 | $200 |
| 10.582 | C-4736: 884 - CLARK | FRAUD-ECOMMERCE | | 10/10/2022 | $574 |
| 10.583 | C-5340: 982 - MARTINSBURG | SHOPLIFTING / EXTERNAL THEFT | | 10/16/2022 | $100 |
| 10.584 | C-4602: 1099 - TOWSON | SHOPLIFTING / EXTERNAL THEFT | | 10/5/2022 | $115 |
| 10.585 | C-4761: 1099 - TOWSON | SHOPLIFTING / EXTERNAL THEFT | | 10/12/2022 | $800 |
| 10.586 | C-4730: 889 - HAMDEN | SHOPLIFTING / EXTERNAL THEFT | | 10/11/2022 | $235 |
| 10.587 | C-4729: 889 - HAMDEN | SHOPLIFTING / EXTERNAL THEFT | | 10/11/2022 | $300 |
| 10.588 | C-4726: 889 - HAMDEN | SHOPLIFTING / EXTERNAL THEFT | | 10/11/2022 | $100 |
| 10.589 | C-4721: 1067 - CHARLOTTE (SOUTH BLVD) | SHOPLIFTING / EXTERNAL THEFT | | 10/11/2022 | $180 |
| 10.590 | C-4720: 618 - LEXINGTON | SHOPLIFTING / EXTERNAL THEFT | | 10/11/2022 | $60 |
| 10.591 | C-4710: 523 - BOCA TURNPIKE | SHOPLIFTING / EXTERNAL THEFT | | 10/10/2022 | $300 |
| 10.592 | C-4724: 8137 GRESHAM | SHOPLIFTING / EXTERNAL THEFT | | 10/9/2022 | $218 |
| 10.593 | C-4741: 1180 - WARMINSTER | COUNTERFEITING/FORGERY | | 10/12/2022 | $100 |

**Part 5:** **Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.594 | C-4701: 1029 - MANASSAS | SHOPLIFTING / EXTERNAL THEFT | | 10/10/2022 | $50 |
| 10.595 | C-4763: 889 - HAMDEN | SHOPLIFTING / EXTERNAL THEFT | | 10/12/2022 | $370 |
| 10.596 | C-4742: 913 - FAIRFIELD | VANDALISM | | 10/12/2022 | $250 |
| 10.597 | C-5345: 982 - MARTINSBURG | SHOPLIFTING / EXTERNAL THEFT | | 10/12/2022 | $11 |
| 10.598 | C-4747: 221 - CONYERS | SHOPLIFTING / EXTERNAL THEFT | | 10/12/2022 | $167 |
| 10.599 | C-4792: 178 - BUCKHEAD | SHOPLIFTING / EXTERNAL THEFT | | 10/15/2022 | $242 |
| 10.600 | C-4717: 5276 - MUNCIE | SHOPLIFTING / EXTERNAL THEFT | | 10/11/2022 | $50 |
| 10.601 | C-4796: 639 - VAN NUYS | SHOPLIFTING / EXTERNAL THEFT | | 10/14/2022 | $179 |
| 10.602 | C-5344: 982 - MARTINSBURG | SHOPLIFTING / EXTERNAL THEFT | | 10/13/2022 | $100 |
| 10.603 | C-4668: 1036 - MOBILE | SHOPLIFTING / EXTERNAL THEFT | | 10/9/2022 | $500 |
| 10.604 | C-4757: 924 - SOUTHFIELD | SHOPLIFTING / EXTERNAL THEFT | | 10/13/2022 | $120 |
| 10.605 | C-4755: 1115 - LEE'S SUMMIT | SHOPLIFTING / EXTERNAL THEFT | | 10/13/2022 | $64 |
| 10.606 | C-4790: 1090 - OWINGS MILLS | SHOPLIFTING / EXTERNAL THEFT | | 10/14/2022 | $240 |
| 10.607 | C-4835: 4124 - NOVI | SHOPLIFTING / EXTERNAL THEFT | | 10/15/2022 | $326 |
| 10.608 | C-4788: 525 - CENTEREACH | SHOPLIFTING / EXTERNAL THEFT | | 10/14/2022 | $200 |
| 10.609 | C-5067: 552 - MASON | SHOPLIFTING / EXTERNAL THEFT | | 10/28/2022 | $840 |
| 10.610 | C-4779: 591 - ORANGE | SHOPLIFTING / EXTERNAL THEFT | | 10/14/2022 | $100 |
| 10.611 | C-4801: 642 - COLORADO SPRINGS | SHOPLIFTING / EXTERNAL THEFT | | 10/14/2022 | $284 |
| 10.612 | C-4865: 4134 - ORION TOWNSHIP | SHOPLIFTING / EXTERNAL THEFT | | 10/14/2022 | $306 |
| 10.613 | C-4784: 178 - BUCKHEAD | SHOPLIFTING / EXTERNAL THEFT | | 10/14/2022 | $2,200 |
| 10.614 | C-4772: 178 - BUCKHEAD | SHOPLIFTING / EXTERNAL THEFT | | 10/14/2022 | $2,800 |
| 10.615 | C-4780: 510 - MIAMI GARDENS | SHOPLIFTING / EXTERNAL THEFT | | 10/14/2022 | $400 |
| 10.616 | C-4777: 1091 - CATONSVILLE | SHOPLIFTING / EXTERNAL THEFT | | 10/14/2022 | $300 |
| 10.617 | C-4750: 593 - LUBBOCK | SHOPLIFTING / EXTERNAL THEFT | | 10/12/2022 | $300 |
| 10.618 | C-4995: 5149 - INDIANAPOLIS | SHOPLIFTING / EXTERNAL THEFT | | 10/24/2022 | $100 |
| 10.619 | C-4787: 1196 - CHATTANOOGA | SHOPLIFTING / EXTERNAL THEFT | | 10/14/2022 | $2,400 |
| 10.620 | C-4785: 1196 - CHATTANOOGA | SHOPLIFTING / EXTERNAL THEFT | | 10/14/2022 | $2,400 |

**Part 5:** **Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.621 | C-4799: 1178 - PHILADELPHIA (ROOSEVELT BLVD) | SHOPLIFTING / EXTERNAL THEFT | | 10/15/2022 | $100 |
| 10.622 | C-4798: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 10/15/2022 | $250 |
| 10.623 | C-5343: 982 - MARTINSBURG | SHOPLIFTING / EXTERNAL THEFT | | 10/14/2022 | $100 |
| 10.624 | C-4896: 539 - LIVONIA | SHOPLIFTING / EXTERNAL THEFT | | 10/15/2022 | $250 |
| 10.625 | C-4688: 316 - N. MIAMI(163RD) | SHOPLIFTING / EXTERNAL THEFT | | 10/10/2022 | $40 |
| 10.626 | C-4803: 5168 - CINCINNATI | SHOPLIFTING / EXTERNAL THEFT | | 10/15/2022 | $156 |
| 10.627 | C-4783: 510 - MIAMI GARDENS | SHOPLIFTING / EXTERNAL THEFT | | 10/14/2022 | $500 |
| 10.628 | C-4797: 867 - MORGAN HILL | SHOPLIFTING / EXTERNAL THEFT | | 10/15/2022 | $100 |
| 10.629 | C-4820: 1090 - OWINGS MILLS | SHOPLIFTING / EXTERNAL THEFT | | 10/16/2022 | $60 |
| 10.630 | C-4832: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 10/16/2022 | $250 |
| 10.631 | C-4813: 1099 - TOWSON | SHOPLIFTING / EXTERNAL THEFT | | 10/16/2022 | $450 |
| 10.632 | C-4816: 1098 - HAGERSTOWN | SHOPLIFTING / EXTERNAL THEFT | | 10/15/2022 | $90 |
| 10.633 | C-5255: 6069 - SOUTH BAY | SHOPLIFTING / EXTERNAL THEFT | | 10/22/2022 | $85 |
| 10.634 | C-4849: 5503 - COCKEYSVILLE | SHOPLIFTING / EXTERNAL THEFT | | 10/18/2022 | $250 |
| 10.635 | C-4847: 687 - MASPETH | SHOPLIFTING / EXTERNAL THEFT | | 10/18/2022 | $21 |
| 10.636 | C-4846: 687 - MASPETH | SHOPLIFTING / EXTERNAL THEFT | | 10/18/2022 | $18 |
| 10.637 | C-4844: 1079 - OKC MAIN STORE | OTHER | | 10/18/2022 | $140 |
| 10.638 | C-4852: 600 - FORESTVILLE (PENN MAR) | BURGLARY | | 10/18/2022 | $1,000 |
| 10.639 | C-4836: 1044 - METAIRIE | SHOPLIFTING / EXTERNAL THEFT | | 10/17/2022 | $859 |
| 10.640 | C-4861: 539 - LIVONIA | SHOPLIFTING / EXTERNAL THEFT | | 10/18/2022 | $200 |
| 10.641 | C-4827: 6065 - SEEKONK | SHOPLIFTING / EXTERNAL THEFT | | 10/17/2022 | $140 |
| 10.642 | C-4838: 687 - MASPETH | SHOPLIFTING / EXTERNAL THEFT | | 10/17/2022 | $300 |
| 10.643 | C-4826: 687 - MASPETH | SHOPLIFTING / EXTERNAL THEFT | | 10/17/2022 | $75 |
| 10.644 | C-4869: 786 - HOUSTON (WALLISVILLE RD) | SHOPLIFTING / EXTERNAL THEFT | | 10/16/2022 | $550 |
| 10.645 | C-4898: 625 - LAFAYETTE | SHOPLIFTING / EXTERNAL THEFT | | 10/16/2022 | $680 |

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.646 | C-4819: 5217 - MIDDLEBURGH HEIGHTS | MERCHANDISE RECOVERY (SUSPECT ESCAPED) | | 10/16/2022 | $779 |
| 10.647 | C-4608: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 10/6/2022 | $200 |
| 10.648 | C-4874: 6012 - CRANSTON | SHOPLIFTING / EXTERNAL THEFT | | 10/19/2022 | $250 |
| 10.649 | C-4866: 4134 - ORION TOWNSHIP | SHOPLIFTING / EXTERNAL THEFT | | 10/18/2022 | $120 |
| 10.650 | C-4877: 4134 - ORION TOWNSHIP | SCAM | | 10/18/2022 | $65 |
| 10.651 | C-4848: 510 - MIAMI GARDENS | SHOPLIFTING / EXTERNAL THEFT | | 10/18/2022 | $300 |
| 10.652 | C-4859: 631 - HOUSTON (TIDWELL) | SHOPLIFTING / EXTERNAL THEFT | | 10/18/2022 | $196 |
| 10.653 | C-4876: 116 - STATEN ISLAND (HYLAN) | SHOPLIFTING / EXTERNAL THEFT | | 10/19/2022 | $250 |
| 10.654 | C-4829: 631 - HOUSTON (TIDWELL) | SHOPLIFTING / EXTERNAL THEFT | | 10/17/2022 | $561 |
| 10.655 | C-4884: 593 - LUBBOCK | SHOPLIFTING / EXTERNAL THEFT | | 10/19/2022 | $600 |
| 10.656 | C-4885: 889 - HAMDEN | BURGLARY | | 10/19/2022 | $50 |
| 10.657 | C-4851: 600 - FORESTVILLE (PENN MAR) | BURGLARY | | 10/18/2022 | $1,000 |
| 10.658 | C-4878: 738 - LANHAM (WOODMORE TWN CNTR) | SHOPLIFTING / EXTERNAL THEFT | | 10/19/2022 | $200 |
| 10.659 | C-4875: 4134 - ORION TOWNSHIP | SHOPLIFTING / EXTERNAL THEFT | | 10/19/2022 | $81 |
| 10.660 | C-4872: 166 - HIALEAH | SHOPLIFTING / EXTERNAL THEFT | | 10/19/2022 | $600 |
| 10.661 | C-4879: 309 - AVENTURA | SHOPLIFTING / EXTERNAL THEFT | | 10/19/2022 | $360 |
| 10.662 | C-4917: 5513 - WALDORF | SHOPLIFTING / EXTERNAL THEFT | | 10/21/2022 | $320 |
| 10.663 | C-4881: 889 - HAMDEN | BURGLARY | | 10/19/2022 | $500 |
| 10.664 | C-4903: 5340 - HAMILTON | SHOPLIFTING / EXTERNAL THEFT | | 10/20/2022 | $500 |
| 10.665 | C-4880: 1168 - BAILEYS CROSSROADS | SHOPLIFTING / EXTERNAL THEFT | | 10/19/2022 | $250 |
| 10.666 | C-4905: 593 - LUBBOCK | SHOPLIFTING / EXTERNAL THEFT | | 10/20/2022 | $400 |
| 10.667 | C-4913: 1044 - METAIRIE | SHOPLIFTING / EXTERNAL THEFT | | 10/20/2022 | $80 |
| 10.668 | C-4902: 623 - BOYNTON BCH | SHOPLIFTING / EXTERNAL THEFT | | 10/20/2022 | $100 |
| 10.669 | C-4894: 166 - HIALEAH | SHOPLIFTING / EXTERNAL THEFT | | 10/20/2022 | $65 |
| 10.670 | C-4921: 525 - CENTEREACH | SHOPLIFTING / EXTERNAL THEFT | | 10/21/2022 | $250 |

**Part 5:** **Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.671 | C-4916: 5340 - HAMILTON | SHOPLIFTING / EXTERNAL THEFT | | 10/20/2022 | $200 |
| 10.672 | C-5336: 513 - ALLEN PARK | SHOPLIFTING / EXTERNAL THEFT | | 10/28/2022 | $400 |
| 10.673 | C-5015: 4111 - ANN ARBOR | COUNTERFEITING/FORGERY | | 10/20/2022 | $200 |
| 10.674 | C-4892: 4124 - NOVI | SUSPICIOUS SUBSTANCE / PACKAGE | | 10/20/2022 | $250 |
| 10.675 | C-4897: 539 - LIVONIA | SHOPLIFTING / EXTERNAL THEFT | | 10/20/2022 | $250 |
| 10.676 | C-4900: 5513 - WALDORF | SHOPLIFTING / EXTERNAL THEFT | | 10/20/2022 | $100 |
| 10.677 | C-4895: 1099 - TOWSON | SHOPLIFTING / EXTERNAL THEFT | | 10/20/2022 | $500 |
| 10.678 | C-4926: 1172 - YORK | SHOPLIFTING / EXTERNAL THEFT | | 10/20/2022 | $300 |
| 10.679 | C-4901: 662 - PLEASANT HILLLS | SHOPLIFTING / EXTERNAL THEFT | | 10/20/2022 | $300 |
| 10.680 | C-4906: 639 - VAN NUYS | SHOPLIFTING / EXTERNAL THEFT | | 10/20/2022 | $600 |
| 10.681 | C-5010: 4134 - ORION TOWNSHIP | SHOPLIFTING / EXTERNAL THEFT | | 10/25/2022 | $216 |
| 10.682 | C-4893: 479 - WATAUGA | SHOPLIFTING / EXTERNAL THEFT | | 10/19/2022 | $110 |
| 10.683 | C-4929: 1091 - CATONSVILLE | SHOPLIFTING / EXTERNAL THEFT | | 10/21/2022 | $200 |
| 10.684 | C-4909: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 10/21/2022 | $500 |
| 10.685 | C-4954: 1098 - HAGERSTOWN | SHOPLIFTING / EXTERNAL THEFT | | 10/21/2022 | $132 |
| 10.686 | C-4951: 1098 - HAGERSTOWN | SHOPLIFTING / EXTERNAL THEFT | | 10/22/2022 | $82 |
| 10.687 | C-4949: 1099 - TOWSON | SHOPLIFTING / EXTERNAL THEFT | | 10/21/2022 | $150 |
| 10.688 | C-5253: 6069 - SOUTH BAY | SHOPLIFTING / EXTERNAL THEFT | | 10/17/2022 | $180 |
| 10.689 | C-5337: 982 - MARTINSBURG | SHOPLIFTING / EXTERNAL THEFT | | 10/21/2022 | $103 |
| 10.690 | C-4937: 457 - AURORA | SHOPLIFTING / EXTERNAL THEFT | | 10/20/2022 | $175 |
| 10.691 | C-4934: 492 - EAST LANSING | SHOPLIFTING / EXTERNAL THEFT | | 10/21/2022 | $250 |
| 10.692 | C-4927: 4000 - MUSKEGON | SHOPLIFTING / EXTERNAL THEFT | | 10/21/2022 | $100 |
| 10.693 | C-4914: 5168 - CINCINNATI | SHOPLIFTING / EXTERNAL THEFT | | 10/21/2022 | $250 |
| 10.694 | C-4941: 625 - LAFAYETTE | SHOPLIFTING / EXTERNAL THEFT | | 10/21/2022 | $450 |
| 10.695 | C-4953: 1098 - HAGERSTOWN | SHOPLIFTING / EXTERNAL THEFT | | 10/21/2022 | $200 |
| 10.696 | C-4987: 1044 - METAIRIE | SHOPLIFTING / EXTERNAL THEFT | | 10/23/2022 | $900 |

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.697 | C-5009: 738 - LANHAM (WOODMORE TWN CNTR) | SHOPLIFTING / EXTERNAL THEFT | | 10/25/2022 | $80 |
| 10.698 | C-4961: 581 - LAUREL | SHOPLIFTING / EXTERNAL THEFT | | 10/22/2022 | $300 |
| 10.699 | C-5335: 982 - MARTINSBURG | SHOPLIFTING / EXTERNAL THEFT | | 10/22/2022 | $100 |
| 10.700 | C-4958: 492 - EAST LANSING | SHOPLIFTING / EXTERNAL THEFT | | 10/22/2022 | $50 |
| 10.701 | C-4956: 4000 - MUSKEGON | SHOPLIFTING / EXTERNAL THEFT | | 10/22/2022 | $75 |
| 10.702 | C-5208: 1114 - ROCKWALL | COUNTERFEITING/FORGERY | | 10/24/2022 | $200 |
| 10.703 | C-5282: 1186 - WOODBRIDGE | SHOPLIFTING / EXTERNAL THEFT | | 10/22/2022 | $250 |
| 10.704 | C-5341: 982 - MARTINSBURG | SHOPLIFTING / EXTERNAL THEFT | | 10/16/2022 | $100 |
| 10.705 | C-5043: 884 - CLARK | COUNTERFEITING/FORGERY | | 10/23/2022 | $100 |
| 10.706 | C-5000: 633 - LAKE CHARLES | SHOPLIFTING / EXTERNAL THEFT | | 10/23/2022 | $55 |
| 10.707 | C-4980: 525 - CENTEREACH | SHOPLIFTING / EXTERNAL THEFT | | 10/23/2022 | $250 |
| 10.708 | C-5334: 982 - MARTINSBURG | SHOPLIFTING / EXTERNAL THEFT | | 10/23/2022 | $13 |
| 10.709 | C-4978: 5513 - WALDORF | SHOPLIFTING / EXTERNAL THEFT | | 10/23/2022 | $50 |
| 10.710 | C-4873: 5242 - COLONIE | SHOPLIFTING / EXTERNAL THEFT | | 10/19/2022 | $500 |
| 10.711 | C-4968: 655 - VISTA PALMS | FRAUD-CREDIT | | 10/22/2022 | $900 |
| 10.712 | C-5013: 5503 - COCKEYSVILLE | SHOPLIFTING / EXTERNAL THEFT | | 10/25/2022 | $500 |
| 10.713 | C-5693: 1090 - OWINGS MILLS | MERCHANDISE RECOVERY (SUSPECT ESCAPED) | | 12/14/2022 | $250 |
| 10.714 | C-4984: 1115 - LEE'S SUMMIT | SHOPLIFTING / EXTERNAL THEFT | | 10/23/2022 | $48 |
| 10.715 | C-4992: 639 - VAN NUYS | SHOPLIFTING / EXTERNAL THEFT | | 10/23/2022 | $425 |
| 10.716 | C-5001: 752 - RESEDA | BURGLARY | | 10/23/2022 | $100 |
| 10.717 | C-5284: 1186 - WOODBRIDGE | SHOPLIFTING / EXTERNAL THEFT | | 10/23/2022 | $250 |
| 10.718 | C-4983: 406 - JERSEY CITY | SHOPLIFTING / EXTERNAL THEFT | | 10/23/2022 | $250 |
| 10.719 | C-5006: 1178 - PHILADELPHIA (ROOSEVELT BLVD) | SHOPLIFTING / EXTERNAL THEFT | | 10/24/2022 | $80 |
| 10.720 | C-5019: 1099 - TOWSON | SHOPLIFTING / EXTERNAL THEFT | | 10/23/2022 | $1,600 |
| 10.721 | C-5017: 5168 - CINCINNATI | SHOPLIFTING / EXTERNAL THEFT | | 10/24/2022 | $500 |
| 10.722 | C-4981: 5149 - INDIANAPOLIS | SHOPLIFTING / EXTERNAL THEFT | | 10/23/2022 | $390 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.723 | C-5005: 1043 - HARVEY | SHOPLIFTING / EXTERNAL THEFT | | 10/24/2022 | $900 |
| 10.724 | C-4997: 1168 - BAILEYS CROSSROADS | SHOPLIFTING / EXTERNAL THEFT | | 10/24/2022 | $200 |
| 10.725 | C-5285: 1186 - WOODBRIDGE | SHOPLIFTING / EXTERNAL THEFT | | 10/24/2022 | $250 |
| 10.726 | C-5029: 1098 - HAGERSTOWN | SHOPLIFTING / EXTERNAL THEFT | | 10/25/2022 | $570 |
| 10.727 | C-4993: 1170 - SPRINGFIELD | SHOPLIFTING / EXTERNAL THEFT | | 10/24/2022 | $100 |
| 10.728 | C-5051: 692 - PATCHOGUE | SHOPLIFTING / EXTERNAL THEFT | | 10/26/2022 | $100 |
| 10.729 | C-5014: 539 - LIVONIA | SHOPLIFTING / EXTERNAL THEFT | | 10/23/2022 | $300 |
| 10.730 | C-5299: 1186 - WOODBRIDGE | SHOPLIFTING / EXTERNAL THEFT | | 10/26/2022 | $250 |
| 10.731 | C-5300: 1186 - WOODBRIDGE | SHOPLIFTING / EXTERNAL THEFT | | 10/26/2022 | $250 |
| 10.732 | C-5044: 738 - LANHAM (WOODMORE TWN CNTR) | SHOPLIFTING / EXTERNAL THEFT | | 10/26/2022 | $200 |
| 10.733 | C-5040: 738 - LANHAM (WOODMORE TWN CNTR) | SHOPLIFTING / EXTERNAL THEFT | | 10/26/2022 | $100 |
| 10.734 | C-5213: 1098 - HAGERSTOWN | SHOPLIFTING / EXTERNAL THEFT | | 10/28/2022 | $94 |
| 10.735 | C-5041: 591 - ORANGE | SHOPLIFTING / EXTERNAL THEFT | | 10/26/2022 | $650 |
| 10.736 | C-5936: 1020 - EATONTOWN | SHOPLIFTING / EXTERNAL THEFT | | 1/15/2023 | $100 |
| 10.737 | C-5042: 695 - DEPTFORD | SHOPLIFTING / EXTERNAL THEFT | | 10/26/2022 | $1,000 |
| 10.738 | C-5298: 1186 - WOODBRIDGE | SHOPLIFTING / EXTERNAL THEFT | | 10/25/2022 | $250 |
| 10.739 | C-5037: 639 - VAN NUYS | SHOPLIFTING / EXTERNAL THEFT | | 10/25/2022 | $2,828 |
| 10.740 | C-5039: 139 - AUSTELL | SHOPLIFTING / EXTERNAL THEFT | | 10/25/2022 | $400 |
| 10.741 | C-5011: 4134 - ORION TOWNSHIP | SHOPLIFTING / EXTERNAL THEFT | | 10/25/2022 | $120 |
| 10.742 | C-4644: 4000 - MUSKEGON | SHOPLIFTING / EXTERNAL THEFT | | 10/7/2022 | $100 |
| 10.743 | C-5333: 982 - MARTINSBURG | SHOPLIFTING / EXTERNAL THEFT | | 10/26/2022 | $27 |
| 10.744 | C-5353: 411 - NEW HARTFORD | SHOPLIFTING / EXTERNAL THEFT | | 10/27/2022 | $360 |
| 10.745 | C-5256: 6069 - SOUTH BAY | MERCHANDISE RECOVERY (SUSPECT ESCAPED) | | 10/28/2022 | $960 |
| 10.746 | C-5020: 1099 - TOWSON | SHOPLIFTING / EXTERNAL THEFT | | 10/25/2022 | $300 |
| 10.747 | C-5647: 691 - MURFREESBORO | SHOPLIFTING / EXTERNAL THEFT | | 10/27/2022 | $41 |

**Part 5:** **Certain Losses**

## 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.748 | C-5301: 1186 - WOODBRIDGE | SHOPLIFTING / EXTERNAL THEFT | | 10/27/2022 | $250 |
| 10.749 | C-5211: 8005 TUCSON (CIRCLE PLAZA) | BURGLARY | | 10/27/2022 | $184 |
| 10.750 | C-5280: 1186 - WOODBRIDGE | SHOPLIFTING / EXTERNAL THEFT | | 10/21/2022 | $250 |
| 10.751 | C-5215: 1098 - HAGERSTOWN | SHOPLIFTING / EXTERNAL THEFT | | 10/28/2022 | $74 |
| 10.752 | C-5332: 982 - MARTINSBURG | SHOPLIFTING / EXTERNAL THEFT | | 10/27/2022 | $264 |
| 10.753 | C-5214: 1099 - TOWSON | SHOPLIFTING / EXTERNAL THEFT | | 10/28/2022 | $20 |
| 10.754 | C-5059: 1091 - CATONSVILLE | SHOPLIFTING / EXTERNAL THEFT | | 10/27/2022 | $600 |
| 10.755 | C-5063: 738 - LANHAM (WOODMORE TWN CNTR) | SHOPLIFTING / EXTERNAL THEFT | | 10/28/2022 | $50 |
| 10.756 | C-5064: 924 - SOUTHFIELD | SHOPLIFTING / EXTERNAL THEFT | | 10/28/2022 | $115 |
| 10.757 | C-5210: 4000 - MUSKEGON | SHOPLIFTING / EXTERNAL THEFT | | 10/28/2022 | $200 |
| 10.758 | C-5203: 4124 - NOVI | FRAUD-CREDIT | | 10/28/2022 | $990 |
| 10.759 | C-5062: 1098 - HAGERSTOWN | SHOPLIFTING / EXTERNAL THEFT | | 10/28/2022 | $81 |
| 10.760 | C-5317: 4138 - HOLLAND (SPRING MEADOWS) | SHOPLIFTING / EXTERNAL THEFT | | 10/30/2022 | $150 |
| 10.761 | C-5229: 4102 - FLINT (MILLER RD) | FRAUD-ECOMMERCE | | 10/29/2022 | $700 |
| 10.762 | C-5338: 982 - MARTINSBURG | SHOPLIFTING / EXTERNAL THEFT | | 10/29/2022 | $12 |
| 10.763 | C-5262: 681 - NEW YORK CITY (14TH ST) | SHOPLIFTING / EXTERNAL THEFT | | 10/29/2022 | $400 |
| 10.764 | C-5368: 930 - AURORA | SHOPLIFTING / EXTERNAL THEFT | | 10/29/2022 | $200 |
| 10.765 | C-5273: 8096 WEST PALM BEACH | SHOPLIFTING / EXTERNAL THEFT | | 10/28/2022 | $300 |
| 10.766 | C-5236: 5168 - CINCINNATI | SHOPLIFTING / EXTERNAL THEFT | | 10/29/2022 | $400 |
| 10.767 | C-5241: 1168 - BAILEYS CROSSROADS | SHOPLIFTING / EXTERNAL THEFT | | 10/28/2022 | $500 |
| 10.768 | C-5242: 1168 - BAILEYS CROSSROADS | SHOPLIFTING / EXTERNAL THEFT | | 10/28/2022 | $300 |
| 10.769 | C-5240: 1168 - BAILEYS CROSSROADS | SHOPLIFTING / EXTERNAL THEFT | | 10/28/2022 | $500 |
| 10.770 | C-5217: 593 - LUBBOCK | SHOPLIFTING / EXTERNAL THEFT | | 10/28/2022 | $300 |
| 10.771 | C-5268: 5177 - NORTH OLMSTED | SHOPLIFTING / EXTERNAL THEFT | | 10/28/2022 | $1,600 |

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.772 | C-5216: 5168 - CINCINNATI | SHOPLIFTING / EXTERNAL THEFT | | 10/28/2022 | $250 |
| 10.773 | C-5267: 1159 - FAIRLAWN | BURGLARY | | 10/28/2022 | $150 |
| 10.774 | C-5245: 595 - LAKELAND | SHOPLIFTING / EXTERNAL THEFT | | 10/30/2022 | $343 |
| 10.775 | C-5260: 326 - SUNRISE | SHOPLIFTING / EXTERNAL THEFT | | 10/30/2022 | $400 |
| 10.776 | C-5310: 738 - LANHAM (WOODMORE TWN CNTR) | SHOPLIFTING / EXTERNAL THEFT | | 10/30/2022 | $40 |
| 10.777 | C-5277: 1053 - GREENVILLE | ORGANIZED RETAIL CRIME | | 10/29/2022 | $600 |
| 10.778 | C-5224: 758 - HOUSTON (COPPERFIELD) | THREAT | | 10/29/2022 | $1 |
| 10.779 | C-5235: 758 - HOUSTON (COPPERFIELD) | POLICE ACTION | | 10/29/2022 | $420 |
| 10.780 | C-5244: 1168 - BAILEYS CROSSROADS | SHOPLIFTING / EXTERNAL THEFT | | 10/29/2022 | $300 |
| 10.781 | C-5239: 967 - VICTOR | BURGLARY | | 10/30/2022 | $1,000 |
| 10.782 | C-5249: 889 - HAMDEN | SHOPLIFTING / EXTERNAL THEFT | | 10/30/2022 | $63 |
| 10.783 | C-5367: 926 - CLEVELAND | SHOPLIFTING / EXTERNAL THEFT | | 11/4/2022 | $300 |
| 10.784 | C-5309: 738 - LANHAM (WOODMORE TWN CNTR) | SHOPLIFTING / EXTERNAL THEFT | | 10/30/2022 | $50 |
| 10.785 | C-5328: 430 - WESTLAND | OTHER | | 10/29/2022 | $200 |
| 10.786 | C-5252: 4107 - KENTWOOD | SHOPLIFTING / EXTERNAL THEFT | | 10/30/2022 | $200 |
| 10.787 | C-5266: 609 - TOLEDO | SHOPLIFTING / EXTERNAL THEFT | | 10/30/2022 | $250 |
| 10.788 | C-5269: 926 - CLEVELAND | MERCHANDISE RECOVERY (SUSPECT ESCAPED) | | 10/30/2022 | $250 |
| 10.789 | C-5303: 1186 - WOODBRIDGE | SHOPLIFTING / EXTERNAL THEFT | | 10/28/2022 | $250 |
| 10.790 | C-5304: 1186 - WOODBRIDGE | SHOPLIFTING / EXTERNAL THEFT | | 10/29/2022 | $250 |
| 10.791 | C-5283: 1090 - OWINGS MILLS | SHOPLIFTING / EXTERNAL THEFT | | 10/31/2022 | $250 |
| 10.792 | C-5246: 4107 - KENTWOOD | SHOPLIFTING / EXTERNAL THEFT | | 10/29/2022 | $280 |
| 10.793 | C-5522: 4134 - ORION TOWNSHIP | SHOPLIFTING / EXTERNAL THEFT | | 11/30/2022 | $124 |
| 10.794 | C-5291: 5503 - COCKEYSVILLE | SHOPLIFTING / EXTERNAL THEFT | | 10/31/2022 | $250 |
| 10.795 | C-5331: 982 - MARTINSBURG | SHOPLIFTING / EXTERNAL THEFT | | 10/31/2022 | $238 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.796 | C-5278: 5242 - COLONIE | SHOPLIFTING / EXTERNAL THEFT | | 10/31/2022 | $80 |
| 10.797 | C-5361: 718 - YONKERS | SHOPLIFTING / EXTERNAL THEFT | | 11/3/2022 | $220 |
| 10.798 | C-5276: 1075 - NORMAN | SHOPLIFTING / EXTERNAL THEFT | | 10/31/2022 | $200 |
| 10.799 | C-5339: 430 - WESTLAND | SHOPLIFTING / EXTERNAL THEFT | | 11/2/2022 | $250 |
| 10.800 | C-5274: 8096 WEST PALM BEACH | SHOPLIFTING / EXTERNAL THEFT | | 10/30/2022 | $300 |
| 10.801 | C-5272: 8096 WEST PALM BEACH | SHOPLIFTING / EXTERNAL THEFT | | 10/30/2022 | $600 |
| 10.802 | C-5257: 8011 CITRUS HEIGHTS | SHOPLIFTING / EXTERNAL THEFT | | 10/30/2022 | $250 |
| 10.803 | C-5308: 1186 - WOODBRIDGE | SHOPLIFTING / EXTERNAL THEFT | | 10/30/2022 | $1,000 |
| 10.804 | C-5243: 1168 - BAILEYS CROSSROADS | SHOPLIFTING / EXTERNAL THEFT | | 10/30/2022 | $100 |
| 10.805 | C-4748: 860 - BRONX (E FORDHAM RD) | SHOPLIFTING / EXTERNAL THEFT | | 10/12/2022 | $300 |
| 10.806 | C-5293: 6065 - SEEKONK | SHOPLIFTING / EXTERNAL THEFT | | 10/31/2022 | $80 |
| 10.807 | C-5292: 649 - COLUMBUS (POLARIS) | BURGLARY | | 10/31/2022 | $5,762 |
| 10.808 | C-5472: 6002 - SAUGUS | SHOPLIFTING / EXTERNAL THEFT | | 11/23/2022 | $300 |
| 10.809 | C-5288: 1115 - LEE'S SUMMIT | SHOPLIFTING / EXTERNAL THEFT | | 10/31/2022 | $368 |
| 10.810 | C-5251: 841 - KNOXVILLE | SHOPLIFTING / EXTERNAL THEFT | | 10/30/2022 | $7 |
| 10.811 | C-5294: 4110 - MADISON HEIGHTS | MERCHANDISE RECOVERY (SUSPECT ESCAPED) | | 10/31/2022 | $600 |
| 10.812 | C-5323: 4124 - NOVI | SHOPLIFTING / EXTERNAL THEFT | | 10/31/2022 | $616 |
| 10.813 | C-5313: 178 - BUCKHEAD | SHOPLIFTING / EXTERNAL THEFT | | 10/31/2022 | $160 |
| 10.814 | C-5289: 4138 - HOLLAND (SPRING MEADOWS) | SHOPLIFTING / EXTERNAL THEFT | | 10/31/2022 | $400 |
| 10.815 | C-5281: 332 - CORAL SPRINGS | SHOPLIFTING / EXTERNAL THEFT | | 10/30/2022 | $469 |
| 10.816 | C-5316: 5513 - WALDORF | SHOPLIFTING / EXTERNAL THEFT | | 10/31/2022 | $77 |
| 10.817 | C-5305: 593 - LUBBOCK | SHOPLIFTING / EXTERNAL THEFT | | 10/31/2022 | $300 |
| 10.818 | C-5324: 5518 - BEL AIR | SHOPLIFTING / EXTERNAL THEFT | | 10/31/2022 | $200 |
| 10.819 | C-5320: 1098 - HAGERSTOWN | SHOPLIFTING / EXTERNAL THEFT | | 11/1/2022 | $35 |
| 10.820 | C-5349: 1091 - CATONSVILLE | SHOPLIFTING / EXTERNAL THEFT | | 11/2/2022 | $300 |

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.321 | C-5329: 404 - RALPH AVENUE | SHOPLIFTING / EXTERNAL THEFT | | 11/2/2022 | $200 |
| 10.322 | C-5270: 926 - CLEVELAND | BURGLARY | | 10/31/2022 | $3,000 |
| 10.323 | C-5416: 880 - WAPPINGERS FALLS | SHOPLIFTING / EXTERNAL THEFT | | 11/11/2022 | $616 |
| 10.324 | C-5454: 531 - BRUCKNER | ATTEMPTED BURGLARY | | 11/20/2022 | $33 |
| 10.325 | C-5627: 4000 - MUSKEGON | SHOPLIFTING / EXTERNAL THEFT | | 11/30/2022 | $73 |
| 10.326 | C-5376: 525 - CENTEREACH | SHOPLIFTING / EXTERNAL THEFT | | 11/5/2022 | $150 |
| 10.327 | C-5383: 406 - JERSEY CITY | SHOPLIFTING / EXTERNAL THEFT | | 11/6/2022 | $300 |
| 10.328 | C-5389: 409 - OCEANSIDE | SHOPLIFTING / EXTERNAL THEFT | | 11/6/2022 | $600 |
| 10.329 | C-5508: 926 - CLEVELAND | COUNTERFEITING/FORGERY | | 11/15/2022 | $100 |
| 10.330 | C-5387: 5249 - TAMPA | SHOPLIFTING / EXTERNAL THEFT | | 11/6/2022 | $250 |
| 10.331 | C-5450: 476 - FARMINGTON HILLS | SHOPLIFTING / EXTERNAL THEFT | | 11/19/2022 | $67 |
| 10.332 | C-5398: 4134 - ORION TOWNSHIP | SHOPLIFTING / EXTERNAL THEFT | | 11/8/2022 | $200 |
| 10.333 | C-5419: 406 - JERSEY CITY | SHOPLIFTING / EXTERNAL THEFT | | 11/11/2022 | $50 |
| 10.334 | C-5401: 5168 - CINCINNATI | SHOPLIFTING / EXTERNAL THEFT | | 11/9/2022 | $100 |
| 10.335 | C-5409: 595 - LAKELAND | SHOPLIFTING / EXTERNAL THEFT | | 11/9/2022 | $27 |
| 10.336 | C-5410: 710 - CLIFTON | SHOPLIFTING / EXTERNAL THEFT | | 11/10/2022 | $200 |
| 10.337 | C-5644: 691 - MURFREESBORO | SHOPLIFTING / EXTERNAL THEFT | | 11/21/2022 | $40 |
| 10.338 | C-5385: 6005 - QUINCY | SCAM | | 11/6/2022 | $40 |
| 10.339 | C-5375: 6066 - BANGOR | SHOPLIFTING / EXTERNAL THEFT | | 11/4/2022 | $647 |
| 10.340 | STORE 973, NEW CANEY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/13/2022 | $30,145 |
| 10.341 | C-5423: 1090 - OWINGS MILLS | SHOPLIFTING / EXTERNAL THEFT | | 11/12/2022 | $75 |
| 10.342 | C-5430: 6069 - SOUTH BAY | SHOPLIFTING / EXTERNAL THEFT | | 11/12/2022 | $100 |
| 10.343 | C-5433: 615 - MASSAPEQUA | SHOPLIFTING / EXTERNAL THEFT | | 11/14/2022 | $250 |
| 10.344 | C-5432: 1196 - CHATTANOOGA | SHOPLIFTING / EXTERNAL THEFT | | 11/14/2022 | $300 |
| 10.345 | C-5397: 651 - WPB | SHOPLIFTING / EXTERNAL THEFT | | 11/8/2022 | $595 |
| 10.346 | C-5471: 827 - STAFFORD | OTHER | | 11/15/2022 | $556 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.347 | C-5388: 404 - RALPH AVENUE | SHOPLIFTING / EXTERNAL THEFT | | 11/7/2022 | $450 |
| 10.348 | C-5438: 718 - YONKERS | FRAUD-CREDIT | | 11/16/2022 | $800 |
| 10.349 | C-5407: 488 - EULESS | FRAUD-CREDIT | | 11/10/2022 | $800 |
| 10.350 | C-5442: 3 - EAST HANOVER | SCAM | | 11/17/2022 | $200 |
| 10.351 | C-5443: 406 - JERSEY CITY | SHOPLIFTING / EXTERNAL THEFT | | 11/17/2022 | $25 |
| 10.352 | C-5441: 681 - NEW YORK CITY (14TH ST) | SHOPLIFTING / EXTERNAL THEFT | | 11/17/2022 | $71 |
| 10.353 | C-5448: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 11/18/2022 | $400 |
| 10.354 | C-5435: 889 - HAMDEN | SHOPLIFTING / EXTERNAL THEFT | | 11/15/2022 | $28 |
| 10.355 | C-5482: 5250 - NIAGARA FALLS | SHOPLIFTING / EXTERNAL THEFT | | 11/25/2022 | $50 |
| 10.356 | C-5413: 5168 - CINCINNATI | SHOPLIFTING / EXTERNAL THEFT | | 11/10/2022 | $300 |
| 10.357 | C-5362: 718 - YONKERS | SHOPLIFTING / EXTERNAL THEFT | | 11/3/2022 | $134 |
| 10.358 | C-5455: 531 - BRUCKNER | ATTEMPTED BURGLARY | | 11/20/2022 | $100 |
| 10.359 | C-5456: 531 - BRUCKNER | ATTEMPTED BURGLARY | | 11/20/2022 | $100 |
| 10.360 | C-5457: 924 - SOUTHFIELD | SHOPLIFTING / EXTERNAL THEFT | | 11/20/2022 | $300 |
| 10.361 | C-5516: 860 - BRONX (E FORDHAM RD) | SHOPLIFTING / EXTERNAL THEFT | | 11/26/2022 | $50 |
| 10.362 | C-5464: 551 - ROCHESTER HILLS | SHOPLIFTING / EXTERNAL THEFT | | 11/21/2022 | $200 |
| 10.363 | C-4533: 1026 - GARNER | SCAM | | 10/1/2022 | $3,200 |
| 10.364 | C-5469: 6069 - SOUTH BAY | SHOPLIFTING / EXTERNAL THEFT | | 11/22/2022 | $300 |
| 10.365 | C-5485: 6069 - SOUTH BAY | SHOPLIFTING / EXTERNAL THEFT | | 11/25/2022 | $125 |
| 10.366 | C-5473: 5503 - COCKEYSVILLE | SHOPLIFTING / EXTERNAL THEFT | | 11/22/2022 | $300 |
| 10.367 | C-5476: 633 - LAKE CHARLES | SHOPLIFTING / EXTERNAL THEFT | | 11/22/2022 | $300 |
| 10.368 | C-5466: 593 - LUBBOCK | SHOPLIFTING / EXTERNAL THEFT | | 11/22/2022 | $300 |
| 10.369 | C-5286: 924 - SOUTHFIELD | SHOPLIFTING / EXTERNAL THEFT | | 10/31/2022 | $350 |
| 10.370 | C-5459: 970 - SEVIERVILLE | COUNTERFEITING/FORGERY | | 11/20/2022 | $100 |
| 10.371 | C-5646: 691 - MURFREESBORO | SHOPLIFTING / EXTERNAL THEFT | | 11/19/2022 | $121 |
| 10.372 | C-5515: 5273 - NORTH CANTON | SHOPLIFTING / EXTERNAL THEFT | | 11/27/2022 | $250 |

**Part 5:** **Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.373 | C-5479: 5503 - COCKEYSVILLE | SHOPLIFTING / EXTERNAL THEFT | | 11/25/2022 | $400 |
| 10.374 | C-5478: 924 - SOUTHFIELD | SHOPLIFTING / EXTERNAL THEFT | | 11/25/2022 | $200 |
| 10.375 | C-5494: 4117 - TAYLOR | FRAUD-CREDIT | | 11/25/2022 | $220 |
| 10.376 | C-5514: 5273 - NORTH CANTON | SHOPLIFTING / EXTERNAL THEFT | | 11/25/2022 | $450 |
| 10.377 | C-5470: 6069 - SOUTH BAY | SHOPLIFTING / EXTERNAL THEFT | | 11/22/2022 | $200 |
| 10.378 | C-5484: 633 - LAKE CHARLES | SHOPLIFTING / EXTERNAL THEFT | | 11/25/2022 | $300 |
| 10.379 | C-5462: 60 - MESQUITE | SHOPLIFTING / EXTERNAL THEFT | | 11/19/2022 | $300 |
| 10.380 | C-5496: 4133 - BRIGHTON | FRAUD-CREDIT | | 11/27/2022 | $400 |
| 10.381 | C-5497: 4134 - ORION TOWNSHIP | SCAM | | 11/23/2022 | $1,000 |
| 10.382 | C-5501: 266 - FT MYERS | SHOPLIFTING / EXTERNAL THEFT | | 11/27/2022 | $436 |
| 10.383 | C-5499: 926 - CLEVELAND | SHOPLIFTING / EXTERNAL THEFT | | 11/28/2022 | $100 |
| 10.384 | C-5507: 4111 - ANN ARBOR | SHOPLIFTING / EXTERNAL THEFT | | 11/28/2022 | $400 |
| 10.385 | C-5513: 512 - LONG ISLAND CITY | SHOPLIFTING / EXTERNAL THEFT | | 11/29/2022 | $450 |
| 10.386 | C-5488: 323 - BOCA SOUTH | SHOPLIFTING / EXTERNAL THEFT | | 11/25/2022 | $200 |
| 10.387 | C-5751: 1098 - HAGERSTOWN | SHOPLIFTING / EXTERNAL THEFT | | 12/21/2022 | $1 |
| 10.388 | C-5633: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 12/5/2022 | $200 |
| 10.389 | C-5626: 4000 - MUSKEGON | SHOPLIFTING / EXTERNAL THEFT | | 12/4/2022 | $100 |
| 10.390 | C-5628: 539 - LIVONIA | SHOPLIFTING / EXTERNAL THEFT | | 12/4/2022 | $80 |
| 10.391 | C-5624: 1127 - MIDLAND | SHOPLIFTING / EXTERNAL THEFT | | 12/4/2022 | $100 |
| 10.392 | C-5639: 4110 - MADISON HEIGHTS | SHOPLIFTING / EXTERNAL THEFT | | 12/6/2022 | $160 |
| 10.393 | C-5615: 5503 - COCKEYSVILLE | SHOPLIFTING / EXTERNAL THEFT | | 12/3/2022 | $100 |
| 10.394 | C-5638: 4110 - MADISON HEIGHTS | SHOPLIFTING / EXTERNAL THEFT | | 12/6/2022 | $485 |
| 10.395 | C-5609: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 12/2/2022 | $350 |
| 10.396 | C-5608: 595 - LAKELAND | SHOPLIFTING / EXTERNAL THEFT | | 12/1/2022 | $200 |
| 10.397 | C-5643: 691 - MURFREESBORO | SHOPLIFTING / EXTERNAL THEFT | | 12/1/2022 | $122 |
| 10.398 | C-5530: 6002 - SAUGUS | BURGLARY | | 12/1/2022 | $250 |
| 10.399 | C-5533: 599 - PITTSBURGH (WATERWORKS) | SHOPLIFTING / EXTERNAL THEFT | | 11/30/2022 | $1,032 |

Party City Corporation Case Number: 23-90010 (DRJ)

**Part 5:** **Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.900 | C-5524: 4134 - ORION TOWNSHIP | SHOPLIFTING / EXTERNAL THEFT | | 11/30/2022 | $300 |
| 10.901 | C-5238: 1115 - LEE'S SUMMIT | SHOPLIFTING / EXTERNAL THEFT | | 10/30/2022 | $280 |
| 10.902 | C-5670: 6069 - SOUTH BAY | SHOPLIFTING / EXTERNAL THEFT | | 12/10/2022 | $108 |
| 10.903 | C-5640: 930 - AURORA | SHOPLIFTING / EXTERNAL THEFT | | 12/6/2022 | $100 |
| 10.904 | C-5648: 897 - VANCOUVER | SHOPLIFTING / EXTERNAL THEFT | | 12/6/2022 | $5 |
| 10.905 | C-5650: 4134 - ORION TOWNSHIP | SHOPLIFTING / EXTERNAL THEFT | | 12/7/2022 | $100 |
| 10.906 | C-5652: 1187 - STERLING | SHOPLIFTING / EXTERNAL THEFT | | 12/7/2022 | $150 |
| 10.907 | C-5661: 425 - WEST BABYLON | SHOPLIFTING / EXTERNAL THEFT | | 12/8/2022 | $350 |
| 10.908 | C-5619: 376 - WINTER GARDEN | SHOPLIFTING / EXTERNAL THEFT | | 12/3/2022 | $200 |
| 10.909 | C-5685: 4134 - ORION TOWNSHIP | SHOPLIFTING / EXTERNAL THEFT | | 12/13/2022 | $140 |
| 10.910 | C-5673: 711 - NORTH BERGEN | SHOPLIFTING / EXTERNAL THEFT | | 12/10/2022 | $25 |
| 10.911 | C-5631: 406 - JERSEY CITY | SHOPLIFTING / EXTERNAL THEFT | | 12/5/2022 | $60 |
| 10.912 | C-5684: 691 - MURFREESBORO | SHOPLIFTING / EXTERNAL THEFT | | 12/11/2022 | $40 |
| 10.913 | C-5679: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 12/12/2022 | $200 |
| 10.914 | C-5678: 1098 - HAGERSTOWN | SHOPLIFTING / EXTERNAL THEFT | | 12/12/2022 | $6 |
| 10.915 | C-5688: 695 - DEPTFORD | SHOPLIFTING / EXTERNAL THEFT | | 12/12/2022 | $400 |
| 10.916 | C-5740: 937 - WICHITA (KELLOG DR) | SHOPLIFTING / EXTERNAL THEFT | | 12/19/2022 | $102 |
| 10.917 | C-5672: 593 - LUBBOCK | SHOPLIFTING / EXTERNAL THEFT | | 12/9/2022 | $300 |
| 10.918 | C-5698: 607 - DOWNEY | SHOPLIFTING / EXTERNAL THEFT | | 12/14/2022 | $92 |
| 10.919 | C-5689: 1171 - PHILADELPHIA (COTTMAN AVE) | SCAM | | 12/14/2022 | $80 |
| 10.920 | C-5706: 1098 - HAGERSTOWN | SHOPLIFTING / EXTERNAL THEFT | | 12/16/2022 | $42 |
| 10.921 | C-5704: 4117 - TAYLOR | SCAM | | 12/15/2022 | $100 |
| 10.922 | C-5702: 4134 - ORION TOWNSHIP | SHOPLIFTING / EXTERNAL THEFT | | 12/15/2022 | $500 |
| 10.923 | C-5705: 5520 - ANNAPOLIS | SHOPLIFTING / EXTERNAL THEFT | | 12/15/2022 | $300 |
| 10.924 | C-5727: 4117 - TAYLOR | SHOPLIFTING / EXTERNAL THEFT | | 12/19/2022 | $130 |
| 10.925 | C-5701: 1099 - TOWSON | SHOPLIFTING / EXTERNAL THEFT | | 12/15/2022 | $250 |
| 10.926 | C-5198: 4133 - BRIGHTON | OTHER | | 10/28/2022 | $400 |

**Part 5:** **Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.927 | C-5694: 4102 - FLINT (MILLER RD) | MERCHANDISE RECOVERY (SUSPECT ESCAPED) | | 12/14/2022 | $50 |
| 10.928 | C-5691: 529 - STERLING HEIGHTS | COUNTERFEITING/FORGERY | | 12/14/2022 | $100 |
| 10.929 | C-5692: 904 - SOUTH BURLINGTON | SHOPLIFTING / EXTERNAL THEFT | | 12/14/2022 | $637 |
| 10.930 | C-5823: 6065 - SEEKONK | COUNTERFEITING/FORGERY | | 12/14/2022 | $100 |
| 10.931 | C-5699: 1099 - TOWSON | SHOPLIFTING / EXTERNAL THEFT | | 12/14/2022 | $250 |
| 10.932 | C-3353: 1181 - PHILADELPHIA (OREGON AVE) | SHOPLIFTING / EXTERNAL THEFT | | 6/14/2022 | $144 |
| 10.933 | C-5703: 6002 - SAUGUS | SHOPLIFTING / EXTERNAL THEFT | | 12/15/2022 | $75 |
| 10.934 | C-5726: 5326 - KOKOMO | COUNTERFEITING/FORGERY | | 12/16/2022 | $100 |
| 10.935 | C-5948: 1225 - WILLIAMSVILLE | THREAT | | 1/9/2023 | $75 |
| 10.936 | C-5690: 691 - MURFREESBORO | SCAM | | 12/12/2022 | $2,000 |
| 10.937 | C-5716: 6001 - W.ROXBURY | OTHER | | 12/17/2022 | $250 |
| 10.938 | C-5717: 551 - ROCHESTER HILLS | SHOPLIFTING / EXTERNAL THEFT | | 12/17/2022 | $300 |
| 10.939 | C-5733: 625 - LAFAYETTE | SHOPLIFTING / EXTERNAL THEFT | | 12/18/2022 | $800 |
| 10.940 | C-5784: 6047 - NASHUA DW | COUNTERFEITING/FORGERY | | 12/20/2022 | $20 |
| 10.941 | C-5734: 926 - CLEVELAND | SHOPLIFTING / EXTERNAL THEFT | | 12/19/2022 | $130 |
| 10.942 | C-5613: 6069 - SOUTH BAY | SHOPLIFTING / EXTERNAL THEFT | | 12/2/2022 | $115 |
| 10.943 | C-5729: 5168 - CINCINNATI | SHOPLIFTING / EXTERNAL THEFT | | 12/19/2022 | $200 |
| 10.944 | C-5736: 645 - CRANBERRY | COUNTERFEITING/FORGERY | | 12/16/2022 | $100 |
| 10.945 | C-5730: 426 - NORTH LAS VEGAS | SHOPLIFTING / EXTERNAL THEFT | | 12/19/2022 | $135 |
| 10.946 | C-5738: 1099 - TOWSON | SHOPLIFTING / EXTERNAL THEFT | | 12/20/2022 | $200 |
| 10.947 | C-5774: 404 - RALPH AVENUE | SHOPLIFTING / EXTERNAL THEFT | | 12/20/2022 | $100 |
| 10.948 | C-5775: 404 - RALPH AVENUE | SHOPLIFTING / EXTERNAL THEFT | | 12/20/2022 | $25 |
| 10.949 | C-5776: 404 - RALPH AVENUE | SHOPLIFTING / EXTERNAL THEFT | | 12/19/2022 | $150 |
| 10.950 | C-5794: 603 - STATEN ISLAND (FOREST) | SHOPLIFTING / EXTERNAL THEFT | | 12/29/2022 | $50 |
| 10.951 | C-5859: 1090 - OWINGS MILLS | MERCHANDISE RECOVERY (SUSPECT ESCAPED) | | 1/9/2023 | $500 |

**Part 5: Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.952 | C-5750: 4000 - MUSKEGON | SHOPLIFTING / EXTERNAL THEFT | | 12/21/2022 | $50 |
| 10.953 | C-5743: 4134 - ORION TOWNSHIP | SHOPLIFTING / EXTERNAL THEFT | | 12/21/2022 | $200 |
| 10.954 | C-5760: 1178 - PHILADELPHIA (ROOSEVELT BLVD) | SHOPLIFTING / EXTERNAL THEFT | | 12/22/2022 | $400 |
| 10.955 | C-5757: 6002 - SAUGUS | SHOPLIFTING / EXTERNAL THEFT | | 12/22/2022 | $580 |
| 10.956 | C-5826: 404 - RALPH AVENUE | SHOPLIFTING / EXTERNAL THEFT | | 1/4/2023 | $100 |
| 10.957 | C-5753: 5242 - COLONIE | SHOPLIFTING / EXTERNAL THEFT | | 12/22/2022 | $300 |
| 10.958 | C-5520: 688 - SPRINGFIELD | FRAUD-CREDIT | | 11/30/2022 | $200 |
| 10.959 | C-5788: 950 - MESA (BASELINE RD) | SCAM | | 12/23/2022 | $1,000 |
| 10.960 | C-5785: 6001 - W.ROXBURY | SHOPLIFTING / EXTERNAL THEFT | | 12/28/2022 | $336 |
| 10.961 | C-5772: 964 - CLIFTON PARK | SHOPLIFTING / EXTERNAL THEFT | | 12/24/2022 | $150 |
| 10.962 | C-5783: 5168 - CINCINNATI | SHOPLIFTING / EXTERNAL THEFT | | 12/27/2022 | $200 |
| 10.963 | C-5786: 3 - EAST HANOVER | OTHER | | 12/28/2022 | $400 |
| 10.964 | C-5674: 4134 - ORION TOWNSHIP | SHOPLIFTING / EXTERNAL THEFT | | 12/10/2022 | $60 |
| 10.965 | C-5754: 6002 - SAUGUS | SHOPLIFTING / EXTERNAL THEFT | | 12/22/2022 | $100 |
| 10.966 | C-5850: 5250 - NIAGARA FALLS | SHOPLIFTING / EXTERNAL THEFT | | 1/7/2023 | $40 |
| 10.967 | C-5838: 997 - BURLINGTON | SHOPLIFTING / EXTERNAL THEFT | | 1/5/2023 | $300 |
| 10.968 | C-5796: 4134 - ORION TOWNSHIP | SHOPLIFTING / EXTERNAL THEFT | | 12/29/2022 | $200 |
| 10.969 | C-5798: 5168 - CINCINNATI | SHOPLIFTING / EXTERNAL THEFT | | 12/29/2022 | $200 |
| 10.970 | C-5812: 196 - ARLINGTON HEIGHTS | SHOPLIFTING / EXTERNAL THEFT | | 12/31/2022 | $225 |
| 10.971 | C-5817: 1020 - EATONTOWN | SHOPLIFTING / EXTERNAL THEFT | | 1/2/2023 | $300 |
| 10.972 | C-5773: 404 - RALPH AVENUE | SHOPLIFTING / EXTERNAL THEFT | | 12/24/2022 | $350 |
| 10.973 | C-5822: 6065 - SEEKONK | COUNTERFEITING/FORGERY | | 1/3/2023 | $100 |
| 10.974 | C-5763: 926 - CLEVELAND | MERCHANDISE RECOVERY (SUSPECT ESCAPED) | | 12/23/2022 | $200 |
| 10.975 | C-5825: 4134 - ORION TOWNSHIP | SHOPLIFTING / EXTERNAL THEFT | | 1/4/2023 | $295 |
| 10.976 | C-5792: 848 - NEW YORK CITY (125TH ST) | SHOPLIFTING / EXTERNAL THEFT | | 12/28/2022 | $110 |
| 10.977 | C-5829: 6044 - NEWINGTON | SHOPLIFTING / EXTERNAL THEFT | | 1/5/2023 | $70 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.978 | C-5843: 426 - NORTH LAS VEGAS | SHOPLIFTING / EXTERNAL THEFT | | 1/6/2023 | $61 |
| 10.979 | C-5847: 1187 - STERLING | SHOPLIFTING / EXTERNAL THEFT | | 1/6/2023 | $150 |
| 10.980 | C-5907: 1135 - ST. LOUIS PARK | SHOPLIFTING / EXTERNAL THEFT | | 1/7/2023 | $15 |
| 10.981 | C-5821: 425 - WEST BABYLON | SHOPLIFTING / EXTERNAL THEFT | | 1/3/2023 | $500 |
| 10.982 | C-5890: 1098 - HAGERSTOWN | FRAUD-CREDIT | | 1/11/2023 | $100 |
| 10.983 | C-5789: 534 - WEST PATERSON | OTHER | | 12/28/2022 | $600 |
| 10.984 | C-5892: 438 - SILVERDALE | SHOPLIFTING / EXTERNAL THEFT | | 1/11/2023 | $32 |
| 10.985 | C-5893: 642 - COLORADO SPRINGS | SHOPLIFTING / EXTERNAL THEFT | | 1/11/2023 | $165 |
| 10.986 | C-5881: 5168 - CINCINNATI | SHOPLIFTING / EXTERNAL THEFT | | 1/11/2023 | $200 |
| 10.987 | C-5887: 5168 - CINCINNATI | SHOPLIFTING / EXTERNAL THEFT | | 1/11/2023 | $50 |
| 10.988 | C-5918: 4000 - MUSKEGON | SHOPLIFTING / EXTERNAL THEFT | | 1/13/2023 | $50 |
| 10.989 | C-5885: 422 - PORTCHESTER | SHOPLIFTING / EXTERNAL THEFT | | 1/11/2023 | $250 |
| 10.990 | C-2515: 1092 - EAST POINT | SHOPLIFTING / EXTERNAL THEFT | | 2/7/2022 | $550 |
| 10.991 | C-5889: 1098 - HAGERSTOWN | FRAUD-CREDIT | | 1/11/2023 | $200 |
| 10.992 | C-5939: 5276 - MUNCIE | SHOPLIFTING / EXTERNAL THEFT | | 1/10/2023 | $200 |
| 10.993 | C-5923: 691 - MURFREESBORO | SHOPLIFTING / EXTERNAL THEFT | | 1/10/2023 | $544 |
| 10.994 | C-5874: 5503 - COCKEYSVILLE | SHOPLIFTING / EXTERNAL THEFT | | 1/10/2023 | $50 |
| 10.995 | C-5913: 6069 - SOUTH BAY | SHOPLIFTING / EXTERNAL THEFT | | 1/10/2023 | $50 |
| 10.996 | C-5719: 687 - MASPETH | SHOPLIFTING / EXTERNAL THEFT | | 12/17/2022 | $180 |
| 10.997 | C-5905: 6069 - SOUTH BAY | SHOPLIFTING / EXTERNAL THEFT | | 1/11/2023 | $55 |
| 10.998 | C-5949: 860 - BRONX (E FORDHAM RD) | SHOPLIFTING / EXTERNAL THEFT | | 1/12/2023 | $144 |
| 10.999 | C-5917: 426 - NORTH LAS VEGAS | SHOPLIFTING / EXTERNAL THEFT | | 1/13/2023 | $159 |
| 10.1000 | C-5853: 6047 - NASHUA DW | FRAUD-CREDIT | | 1/7/2023 | $500 |
| 10.1001 | C-5906: 411 - NEW HARTFORD | MERCHANDISE RECOVERY (SUSPECT ESCAPED) | | 1/12/2023 | $104 |
| 10.1002 | C-5898: 4134 - ORION TOWNSHIP | SHOPLIFTING / EXTERNAL THEFT | | 1/12/2023 | $123 |
| 10.1003 | C-5901: 930 - AURORA | MERCHANDISE RECOVERY (SUSPECT ESCAPED) | | 1/12/2023 | $500 |

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1004 C-5737: 6044 - NEWINGTON | SHOPLIFTING / EXTERNAL THEFT | | 12/20/2022 | $250 |
| 10.1005 C-5920: 411 - NEW HARTFORD | SHOPLIFTING / EXTERNAL THEFT | | 1/13/2023 | $143 |
| 10.1006 C-5904: 6069 - SOUTH BAY | SHOPLIFTING / EXTERNAL THEFT | | 1/12/2023 | $160 |
| 10.1007 C-5928: 963 - APOPKA | SHOPLIFTING / EXTERNAL THEFT | | 1/13/2023 | $72 |
| 10.1008 C-5903: 746 - PARAMUS (RT 17) | OTHER | | 1/12/2023 | $305 |
| 10.1009 C-5932: 1135 - ST. LOUIS PARK | SHOPLIFTING / EXTERNAL THEFT | | 1/14/2023 | $37 |
| 10.1010 C-5943: 5273 - NORTH CANTON | SHOPLIFTING / EXTERNAL THEFT | | 1/14/2023 | $386 |
| 10.1011 C-5929: 1015 - NEWARK | SHOPLIFTING / EXTERNAL THEFT | | 1/14/2023 | $270 |
| 10.1012 C-5941: 165 - CINCINNATI | SHOPLIFTING / EXTERNAL THEFT | | 1/15/2023 | $65 |
| 10.1013 C-5922: 3 - EAST HANOVER | FRAUD-CREDIT | | 1/13/2023 | $500 |
| 10.1014 C-2688: 786 - HOUSTON (WALLISVILLE RD) | ASSOCIATE DISHONESTY | | 3/29/2022 | $121 |
| 10.1015 C-2293: 1043 - HARVEY | ASSOCIATE DISHONESTY | | 1/20/2022 | $9,700 |
| 10.1016 C-2295: 221 - CONYERS | ASSOCIATE DISHONESTY | | 1/20/2022 | $147 |
| 10.1017 C-2403: 5321 - AVON | ASSOCIATE DISHONESTY | | 2/8/2022 | $5 |
| 10.1018 C-2729: 4140 - W. CARROLLTON | UNAUTHORIZED PRICE CHANGE | | 4/4/2022 | $1,051 |
| 10.1019 C-2435: 310 - COLUMBUS | FRAUD-REFUND | | 2/11/2022 | $1,139 |
| 10.1020 C-5947: 1221 - ROCHESTER (RIDGE RD) | SHOPLIFTING / EXTERNAL THEFT | | 1/17/2023 | $36 |
| 10.1021 C-5954: 1204 - VALLEJO | SHOPLIFTING / EXTERNAL THEFT | | 1/17/2023 | $54 |
| 10.1022 C-5958: 691 - MURFREESBORO | SCAM | | 1/17/2023 | $200 |
| 10.1023 C-5953: 687 - MASPETH | FRAUD-CREDIT | | 1/17/2023 | $200 |
| 10.1024 C-5942: 165 - CINCINNATI | SHOPLIFTING / EXTERNAL THEFT | | 1/16/2023 | $50 |
| 10.1025 C-5944: 3 - EAST HANOVER | SCAM | | 1/16/2023 | $200 |
| 10.1026 C-2375: 991 - OWASSO | FRAUD-REFUND | | 1/17/2022 | $13 |
| 10.1027 C-2626: 1038 - MONTGOMERY | FRAUD-REFUND | | 3/16/2022 | $430 |
| 10.1028 C-5660: 239 - EAST COBB | FRAUD-REFUND | | 12/8/2022 | $8,692 |
| 10.1029 C-2656: 1055 - COLUMBIA | ASSOCIATE DISHONESTY | | 3/14/2022 | $884 |

**Part 5:** **Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1030 STORE 529, STERLING HEIGHTS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/14/2022 | $47,763 |
| 10.1031 C-2436: 220 - CUMBERLAND | FRAUD-REFUND | | 3/23/2022 | $585 |
| 10.1032 C-2509: 183 - NORTHLAKE | ASSOCIATE DISHONESTY | | 2/12/2022 | $76 |
| 10.1033 C-2467: 583 - INDIANAPOLIS | FRAUD-VOID | | 2/17/2022 | $4,534 |
| 10.1034 C-2657: 1037 - BIRMINGHAM | ASSOCIATE DISCOUNT ABUSE | | 3/13/2022 | $96 |
| 10.1035 C-4280: 331 - ROYAL PALM BCH | POLICY VIOLATION | | 9/12/2022 | $200 |
| 10.1036 C-2655: 992 - AUSTIN (FRONTAGE RD) | ASSOCIATE DISHONESTY | | 3/14/2022 | $105 |
| 10.1037 C-2715: 691 - MURFREESBORO | POLICY VIOLATION | | 4/4/2022 | $581 |
| 10.1038 C-2631: 1036 - MOBILE | FRAUD-REFUND | | 4/14/2022 | $107 |
| 10.1039 C-3105: 220 - CUMBERLAND | FRAUD-REFUND | | 3/23/2022 | $583 |
| 10.1040 C-2379: 625 - LAFAYETTE | FRAUD-REFUND | | 2/4/2022 | $108 |
| 10.1041 C-2650: 786 - HOUSTON (WALLISVILLE RD) | UNAUTHORIZED PRICE CHANGE | | 3/23/2022 | $285 |
| 10.1042 C-2672: 308 - PPINES EAST | ASSOCIATE DISHONESTY | | 3/25/2022 | $2,042 |
| 10.1043 C-2722: 357 - MELBOURNE | FRAUD-REFUND | | 4/15/2022 | $364 |
| 10.1044 C-2654: 992 - AUSTIN (FRONTAGE RD) | ASSOCIATE DISHONESTY | | 3/14/2022 | $682 |
| 10.1045 C-3270: 737 - ATLANTA | FRAUD-REFUND | | 5/31/2022 | $1,031 |
| 10.1046 C-2382: 1069 - CHARLOTTE (GALLERIA) | FRAUD-REFUND | | 2/4/2022 | $237 |
| 10.1047 C-3890: 5178 - CLARKSVILLE | FRAUD-REFUND | | 8/2/2022 | $2,163 |
| 10.1048 C-3017: 1171 - PHILADELPHIA (COTTMAN AVE) | ASSOCIATE DISHONESTY | | 4/18/2022 | $9 |
| 10.1049 C-3363: 1043 - HARVEY | FRAUD-REFUND | | 6/15/2022 | $161 |
| 10.1050 C-3362: 6064 - NEW PORT RICHEY | FRAUD-REFUND | | 6/15/2022 | $2,658 |
| 10.1051 C-4183: 8029 TULSA | ASSOCIATE DISHONESTY | | 9/1/2022 | $40 |
| 10.1052 C-3273: 1059 - GREENSBORO (LAWNDALE) | FRAUD-REFUND | | 6/10/2022 | $507 |
| 10.1053 C-4056: 481 - CEDAR HILL | FRAUD-CREDIT | | 8/19/2022 | $154 |

**Part 5:** **Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1054 C-3255: 239 - EAST COBB | THEFT-MERCHANDISE | | 5/27/2022 | $101 |
| 10.1055 C-3217: 997 - BURLINGTON | FRAUD-REFUND | | 5/21/2022 | $348 |
| 10.1056 C-3190: 5148 - INDIANAPOLIS (HARDIGAN ST) | FRAUD-REFUND | | 5/18/2022 | $185 |
| 10.1057 C-3304: 963 - APOPKA | THEFT-CASH | | 5/17/2022 | $176 |
| 10.1058 C-2698: 469 - FLOWER MOUND | THEFT-MERCHANDISE | | 4/18/2022 | $101 |
| 10.1059 C-3096: 440 - MCALLEN | THEFT-MERCHANDISE | | 4/16/2022 | $15 |
| 10.1060 C-3324: 491 - BROWNSVILLE | ASSOCIATE DISCOUNT ABUSE | | 6/13/2022 | $11 |
| 10.1061 C-3871: 1055 - COLUMBIA | FRAUD-GIFT CARD | | 7/30/2022 | $156 |
| 10.1062 C-5834: 854 - OVERTON PARK (FT WORTH) | ASSOCIATE DISHONESTY | | 1/3/2023 | $86 |
| 10.1063 C-2470: 5198 - LAYFAYETTE | FRAUD-REFUND | | 2/15/2022 | $517 |
| 10.1064 C-3984: 1111 - TYLER | FRAUD-REFUND | | 8/11/2022 | $630 |
| 10.1065 C-2779: 6058 - CITRUS PARK | THEFT-MERCHANDISE | | 4/14/2022 | $130 |
| 10.1066 C-3495: 65 - DALLAS (MEDALLION) | FRAUD-REFUND | | 7/6/2022 | $131 |
| 10.1067 C-4257: 1037 - BIRMINGHAM | ASSOCIATE DISHONESTY | | 9/8/2022 | $91 |
| 10.1068 C-3709: 583 - INDIANAPOLIS | UNAUTHORIZED PRICE CHANGE | | 7/23/2022 | $776 |
| 10.1069 C-2398: 159 - TOWN CENTER | FRAUD-REFUND | | 2/4/2022 | $160 |
| 10.1070 C-3868: 338 - PENSACOLA | FRAUD-REFUND | | 7/31/2022 | $250 |
| 10.1071 C-3427: 1061 - WINSTON | FRAUD-REFUND | | 6/26/2022 | $287 |
| 10.1072 C-3957: 5523 - N CHARLESTON | ASSOCIATE DISHONESTY | | 8/5/2022 | $200 |
| 10.1073 C-3430: 1058 - FAYETTEVILLE | THEFT-CASH | | 6/25/2022 | $126 |
| 10.1074 C-4021: 309 - AVENTURA | FRAUD-REFUND | | 8/12/2022 | $417 |
| 10.1075 C-4063: 625 - LAFAYETTE | POLICY VIOLATION | | 8/13/2022 | $105 |
| 10.1076 C-3544: 222 - FAYETTEVILLE | ASSOCIATE DISHONESTY | | 7/8/2022 | $19 |
| 10.1077 C-5504: 1080 - OKC NORTHWEST | FRAUD-CREDIT | | 11/23/2022 | $172 |
| 10.1078 C-5007: 8075 ATLANTA (LENOX) | FRAUD-REFUND | | 10/23/2022 | $1,002 |
| 10.1079 C-5395: 8073 OKLAHOMA CITY | THEFT-CASH | | 10/17/2022 | $180 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

**Part 5:** **Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1080 C-4782: 481 - CEDAR HILL | FRAUD-REFUND | | 10/17/2022 | $927 |
| 10.1081 C-5225: 974 - SPRING | ASSOCIATE DISHONESTY | | 10/28/2022 | $3 |
| 10.1082 C-4871: 1052 - ANDERSON | FRAUD-REFUND | | 10/10/2022 | $428 |
| 10.1083 C-5296: 220 - CUMBERLAND | FRAUD-REFUND | | 10/29/2022 | $5,000 |
| 10.1084 C-4628: 469 - FLOWER MOUND | FRAUD-REFUND | | 10/6/2022 | $1,173 |
| 10.1085 C-4623: 757 - RICHMOND | FRAUD-REFUND | | 10/6/2022 | $187 |
| 10.1086 C-4374: 699 - HURST | ASSOCIATE DISHONESTY | | 9/22/2022 | $133 |
| 10.1087 C-4291: 1128 - SAN ANGELO | FRAUD-REFUND | | 9/14/2022 | $76 |
| 10.1088 C-4254: 923 - NAPLES (9TH ST N) | ASSOCIATE DISHONESTY | | 9/12/2022 | $96 |
| 10.1089 C-3018: 1171 - PHILADELPHIA (COTTMAN AVE) | ASSOCIATE DISHONESTY | | 4/18/2022 | $120 |
| 10.1090 C-4831: 914 - ST. AUGUSTINE | ASSOCIATE DISHONESTY | | 10/12/2022 | $100 |
| 10.1091 C-5800: 178 - BUCKHEAD | ASSOCIATE DISHONESTY | | 12/26/2022 | $262 |
| 10.1092 C-4258: 302 - DAVIE | ASSOCIATE DISHONESTY | | 9/12/2022 | $607 |
| 10.1093 C-3972: 853 - EVERETT (EVERETT MALL) | SHOPLIFTING / EXTERNAL THEFT | | 8/10/2022 | $54 |
| 10.1094 C-5306: 221 - CONYERS | FRAUD-REFUND | | 10/29/2022 | $1,037 |
| 10.1095 C-5325: 221 - CONYERS | FRAUD-REFUND | | 10/29/2022 | $550 |
| 10.1096 C-5393: 1038 - MONTGOMERY | ASSOCIATE DISHONESTY | | 10/29/2022 | $302 |
| 10.1097 C-5355: 8338 GRAPEVINE | FRAUD-REFUND | | 11/2/2022 | $560 |
| 10.1098 C-5394: 1129 - TEXARKANA | ASSOCIATE DISHONESTY | | 11/8/2022 | $587 |
| 10.1099 C-5370: 757 - RICHMOND | ASSOCIATE DISHONESTY | | 11/4/2022 | $869 |
| 10.1100 C-5532: 1056 - COLUMBIA (IRMO) | FRAUD-REFUND | | 11/27/2022 | $1,155 |
| 10.1101 C-5420: 8338 GRAPEVINE | ASSOCIATE DISHONESTY | | 11/9/2022 | $760 |
| 10.1102 C-5330: 8053 IRVING | FRAUD-REFUND | | 10/26/2022 | $823 |
| 10.1103 C-5437: 1080 - OKC NORTHWEST | FRAUD-REFUND | | 11/15/2022 | $172 |
| 10.1104 C-5732: 652 - ROUND ROCK | FRAUD-PAYROLL | | 11/21/2022 | $571 |
| 10.1105 C-5505: 374 - LONDON SQUARE | ASSOCIATE DISHONESTY | | 11/22/2022 | $21 |

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1106 | C-4635: 8029 TULSA | OTHER | | 10/6/2022 | $206 |
| 10.1107 | C-5366: 1043 - HARVEY | THEFT-MERCHANDISE | | 11/3/2022 | $59 |
| 10.1108 | C-5752: 877 - AIKEN | SCAM | | 12/21/2022 | $2,910 |
| 10.1109 | C-5050: 8053 IRVING | FRAUD-REFUND | | 10/26/2022 | $137 |
| 10.1110 | C-5819: 979 - DALLAS (COCKRELL HILL) | FRAUD-REFUND | | 1/1/2023 | $517 |
| 10.1111 | C-4259: 1037 - BIRMINGHAM | ASSOCIATE DISHONESTY | | 9/8/2022 | $1 |
| 10.1112 | C-5695: 1038 - MONTGOMERY | ASSOCIATE DISHONESTY | | 12/14/2022 | $1,200 |
| 10.1113 | C-5645: 315 - HOLLYWOOD | FRAUD-REFUND | | 12/15/2022 | $518 |
| 10.1114 | C-3300: 1204 - VALLEJO | FRAUD-REFUND | | 6/7/2022 | $129 |
| 10.1115 | C-5746: 990 - ODESSA | FRAUD-REFUND | | 12/20/2022 | $240 |
| 10.1116 | C-2647: 545 - STAMFORD | FRAUD-REFUND | | 3/26/2022 | $186 |
| 10.1117 | C-5832: 979 - DALLAS (COCKRELL HILL) | FRAUD-REFUND | | 1/5/2023 | $200 |
| 10.1118 | C-5880: 5285 - BRADENTON | FRAUD-REFUND | | 12/31/2022 | $720 |
| 10.1119 | C-5831: 979 - DALLAS (COCKRELL HILL) | FRAUD-REFUND | | 1/4/2023 | $353 |
| 10.1120 | C-5803: 558 - SOUTH MIAMI | FRAUD-REFUND | | 1/3/2023 | $132 |
| 10.1121 | C-5801: 1036 - MOBILE | ASSOCIATE DISCOUNT ABUSE | | 1/3/2023 | $150 |
| 10.1122 | C-5802: 854 - OVERTON PARK (FT WORTH) | FRAUD-REFUND | | 1/3/2023 | $690 |
| 10.1123 | C-5747: 178 - BUCKHEAD | FRAUD-REFUND | | 12/19/2022 | $1,841 |
| 10.1124 | C-2297: 913 - FAIRFIELD | ASSOCIATE DISHONESTY | | 1/20/2022 | $305 |
| 10.1125 | C-3449: 914 - ST. AUGUSTINE | ASSOCIATE DISHONESTY | | 6/28/2022 | $32 |
| 10.1126 | C-2287: 408 - WATCHUNG | FRAUD-REFUND | | 2/3/2022 | $837 |
| 10.1127 | C-5840: 309 - AVENTURA | THEFT-MERCHANDISE | | 1/6/2023 | $31 |
| 10.1128 | C-5883: 1051 - FT WALTON BEACH | ASSOCIATE DISHONESTY | | 1/11/2023 | $464 |
| 10.1129 | C-5882: 1156 - TUSCALOOSA | FRAUD-REFUND | | 1/11/2023 | $235 |
| 10.1130 | C-2299: 4110 - MADISON HEIGHTS | FRAUD-REFUND | | 1/27/2022 | $296 |

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1131 C-2292: 930 - AURORA | FRAUD-REFUND | | 1/18/2022 | $3,900 |
| 10.1132 C-5739: 5346 - LOUISVILLE | FRAUD-REFUND | | 12/14/2022 | $178 |
| 10.1133 C-5517: 1102 - TAMPA (DALE MBRY HWY) | ASSOCIATE DISHONESTY | | 11/29/2022 | $317 |
| 10.1134 C-2558: 5275 - BEAVERCREEK | ASSOCIATE DISHONESTY | | 2/2/2022 | $304 |
| 10.1135 C-5805: 863 - ALBANY | FRAUD-REFUND | | 1/4/2023 | $211 |
| 10.1136 C-2408: 4110 - MADISON HEIGHTS | FRAUD-REFUND | | 2/7/2022 | $75 |
| 10.1137 C-2300: 403 - KENILWORTH | FRAUD-REFUND | | 2/9/2022 | $1,422 |
| 10.1138 C-2486: 534 - WEST PATERSON | ASSOCIATE DISHONESTY | | 2/14/2022 | $34 |
| 10.1139 C-1401: 6015 - ATTLEBORO | FRAUD-REFUND | | 1/18/2022 | $2,584 |
| 10.1140 C-3983: 4111 - ANN ARBOR | FRAUD-REFUND | | 8/16/2022 | $103 |
| 10.1141 C-3414: 165 - CINCINNATI | FRAUD-REFUND | | 6/27/2022 | $462 |
| 10.1142 C-3450: 165 - CINCINNATI | ASSOCIATE DISHONESTY | | 6/24/2022 | $20 |
| 10.1143 C-3275: 1099 - TOWSON | ASSOCIATE DISHONESTY | | 6/2/2022 | $93 |
| 10.1144 C-3531: 994 - ELMIRA | FRAUD-REFUND | | 7/15/2022 | $1,530 |
| 10.1145 C-3191: 5293 - CINCINNATI | FRAUD-REFUND | | 5/25/2022 | $46 |
| 10.1146 C-3647: 728 - WHITEHALL | ASSOCIATE DISHONESTY | | 7/16/2022 | $130 |
| 10.1147 C-3200: 3 - EAST HANOVER | FRAUD-CREDIT | | 5/18/2022 | $93 |
| 10.1148 C-3167: 1092 - EAST POINT | ASSOCIATE DISHONESTY | | 5/13/2022 | $80 |
| 10.1149 C-3118: 1020 - EATONTOWN | ASSOCIATE DISHONESTY | | 5/5/2022 | $392 |
| 10.1150 C-3068: 1181 - PHILADELPHIA (OREGON AVE) | FRAUD-REFUND | | 5/4/2022 | $295 |
| 10.1151 C-2780: 490 - WILKES BARRE | FRAUD-REFUND | | 4/26/2022 | $4,002 |
| 10.1152 C-3016: 1171 - PHILADELPHIA (COTTMAN AVE) | ASSOCIATE DISHONESTY | | 4/18/2022 | $95 |
| 10.1153 C-3238: 165 - CINCINNATI | ASSOCIATE DISHONESTY | | 5/27/2022 | $100 |
| 10.1154 C-2803: 1143 - EL PASO (SUNLAND PARK DR) | FRAUD-REFUND | | 4/16/2022 | $59 |
| 10.1155 C-4058: 1200 - PASADENA | THEFT-CASH | | 8/17/2022 | $42 |

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| | Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1156 | C-3948: 924 - SOUTHFIELD | FRAUD-REFUND | | 8/15/2022 | $469 |
| 10.1157 | C-3696: 821 - NEW YORK CITY (34TH ST) | FRAUD-REFUND | | 7/28/2022 | $1,117 |
| 10.1158 | C-3852: 821 - NEW YORK CITY (34TH ST) | ASSOCIATE DISHONESTY | | 7/28/2022 | $50 |
| 10.1159 | C-3690: 821 - NEW YORK CITY (34TH ST) | FRAUD-REFUND | | 7/28/2022 | $3,193 |
| 10.1160 | C-3865: 5279 - COLUMBUS | ASSOCIATE DISHONESTY | | 7/31/2022 | $257 |
| 10.1161 | C-3910: 594 - WILLOUGHBY | FRAUD-REFUND | | 8/11/2022 | $426 |
| 10.1162 | C-3918: 4140 - W. CARROLLTON | ASSOCIATE DISHONESTY | | 8/5/2022 | $83 |
| 10.1163 | C-5201: 5279 - COLUMBUS | FRAUD-REFUND | | 10/25/2022 | $266 |
| 10.1164 | C-4005: 649 - COLUMBUS (POLARIS) | ASSOCIATE DISHONESTY | | 8/14/2022 | $45 |
| 10.1165 | C-3646: 734 - ROCKAWAY | ASSOCIATE DISHONESTY | | 7/13/2022 | $35 |
| 10.1166 | C-4060: 534 - WEST PATERSON | THEFT-MERCHANDISE | | 8/16/2022 | $99 |
| 10.1167 | C-4059: 4133 - BRIGHTON | THEFT-MERCHANDISE | | 8/16/2022 | $113 |
| 10.1168 | C-4054: 4111 - ANN ARBOR | FRAUD-REFUND | | 8/16/2022 | $22 |
| 10.1169 | C-3153: 3 - EAST HANOVER | FRAUD-CREDIT | | 5/19/2022 | $68 |
| 10.1170 | C-3878: 404 - RALPH AVENUE | ASSOCIATE DISHONESTY | | 8/2/2022 | $614 |
| 10.1171 | C-4402: 5340 - HAMILTON | THEFT-MERCHANDISE | | 9/21/2022 | $157 |
| 10.1172 | C-3525: 5168 - CINCINNATI | ASSOCIATE DISHONESTY | | 7/7/2022 | $284 |
| 10.1173 | C-5200: 5279 - COLUMBUS | FRAUD-REFUND | | 10/25/2022 | $272 |
| 10.1174 | C-4629: 603 - STATEN ISLAND (FOREST) | UNAUTHORIZED PRICE CHANGE | | 10/3/2022 | $113 |
| 10.1175 | C-4475: 603 - STATEN ISLAND (FOREST) | UNAUTHORIZED PRICE CHANGE | | 10/2/2022 | $85 |
| 10.1176 | C-4506: 4111 - ANN ARBOR | THEFT-CASH | | 9/30/2022 | $1,803 |
| 10.1177 | STORE 650, CHICAGO - FULLERTON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/3/2022 | $79,226 |
| 10.1178 | C-4399: 8051 BROOKLYN | ASSOCIATE DISHONESTY | | 9/21/2022 | $3 |
| 10.1179 | C-5199: 5293 - CINCINNATI | THEFT-CASH | | 10/24/2022 | $100 |

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1180 C-4404: 5340 - HAMILTON | THEFT-MERCHANDISE | | 9/21/2022 | $2 |
| 10.1181 C-4249: 6042 - MANCHESTER | THEFT-MERCHANDISE | | 9/8/2022 | $200 |
| 10.1182 C-4174: 1015 - NEWARK | FRAUD-REFUND | | 9/7/2022 | $440 |
| 10.1183 C-4474: 403 - KENILWORTH | UNAUTHORIZED PRICE CHANGE | | 9/6/2022 | $10 |
| 10.1184 C-4125: 513 - ALLEN PARK | ASSOCIATE DISHONESTY | | 8/25/2022 | $235 |
| 10.1185 C-3966: 689 - ISLIP | FRAUD-REFUND | | 8/19/2022 | $303 |
| 10.1186 C-4500: 6044 - NEWINGTON | THEFT-MERCHANDISE | | 9/28/2022 | $300 |
| 10.1187 C-4974: 165 - CINCINNATI | FRAUD-REFUND | | 10/18/2022 | $645 |
| 10.1188 C-3824: 518 - MADISON | FRAUD-REFUND | | 7/28/2022 | $898 |
| 10.1189 C-4883: 8002 TOTOWA | FRAUD-REFUND | | 10/20/2022 | $569 |
| 10.1190 C-4051: 688 - SPRINGFIELD | FRAUD-REFUND | | 8/17/2022 | $2,506 |
| 10.1191 C-4638: 4 - WAYNE | THEFT-CASH | | 10/4/2022 | $380 |
| 10.1192 C-4632: 603 - STATEN ISLAND (FOREST) | UNAUTHORIZED PRICE CHANGE | | 10/4/2022 | $125 |
| 10.1193 C-4973: 1189 - LEESBURG | ASSOCIATE DISHONESTY | | 10/18/2022 | $470 |
| 10.1194 C-4975: 728 - WHITEHALL | THEFT-CASH | | 10/17/2022 | $250 |
| 10.1195 C-4057: 6006 - SHREWSBURY | THEFT-MERCHANDISE | | 8/18/2022 | $124 |
| 10.1196 C-4627: 603 - STATEN ISLAND (FOREST) | UNAUTHORIZED PRICE CHANGE | | 10/3/2022 | $76 |
| 10.1197 C-4924: 6017 - EVERETT | THEFT-CASH | | 10/19/2022 | $100 |
| 10.1198 C-4630: 603 - STATEN ISLAND (FOREST) | UNAUTHORIZED PRICE CHANGE | | 10/3/2022 | $107 |
| 10.1199 C-4972: 403 - KENILWORTH | ASSOCIATE DISHONESTY | | 10/22/2022 | $1,002 |
| 10.1200 C-4969: 6038 - BRIGHTON | ASSOCIATE DISHONESTY | | 10/22/2022 | $574 |
| 10.1201 C-4970: 6038 - BRIGHTON | ASSOCIATE DISHONESTY | | 10/22/2022 | $594 |
| 10.1202 C-4639: 4 - WAYNE | THEFT-MERCHANDISE | | 10/7/2022 | $96 |
| 10.1203 C-5417: 4107 - KENTWOOD | FRAUD-REFUND | | 11/8/2022 | $218 |
| 10.1204 C-5824: 6038 - BRIGHTON | THEFT-CASH | | 1/3/2023 | $200 |
| 10.1205 C-5629: 6012 - CRANSTON | ASSOCIATE DISHONESTY | | 12/1/2022 | $36 |

**Part 5:** **Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1206 | C-5307: 511 - ROSEVILLE | FRAUD-REFUND | | 10/27/2022 | $746 |
| 10.1207 | C-5354: 8389 NORTH HAVEN | FRAUD-REFUND | | 10/31/2022 | $462 |
| 10.1208 | C-4856: 6049 - WATERFORD | FRAUD-REFUND | | 11/1/2022 | $607 |
| 10.1209 | C-2812: 1171 - PHILADELPHIA (COTTMAN AVE) | ASSOCIATE DISHONESTY | | 4/18/2022 | $240 |
| 10.1210 | C-5365: 889 - HAMDEN | UNAUTHORIZED PRICE CHANGE | | 11/3/2022 | $5 |
| 10.1211 | C-3192: 5119 - COUNTRYSIDE | FRAUD-REFUND | | 5/17/2022 | $399 |
| 10.1212 | C-2496: 5162 - FAIRVIEW HEIGHT | FRAUD-GIFT CARD | | 1/26/2022 | $572 |
| 10.1213 | C-5439: 745 - PARAMUS (RT 4) | FRAUD-REFUND | | 11/14/2022 | $459 |
| 10.1214 | C-5955: 611 - NORFOLK | FRAUD-REFUND | | 1/17/2023 | $30 |
| 10.1215 | C-5675: 6038 - BRIGHTON | FRAUD-REFUND | | 12/7/2022 | $2,887 |
| 10.1216 | C-5718: 5293 - CINCINNATI | ASSOCIATE DISCOUNT ABUSE | | 12/16/2022 | $486 |
| 10.1217 | C-5321: 5199 - HIGHLAND | FRAUD-REFUND | | 10/17/2022 | $758 |
| 10.1218 | C-5038: 4107 - KENTWOOD | FRAUD-REFUND | | 11/1/2022 | $1,051 |
| 10.1219 | C-2800: 3202 - LAKEWOOD | THEFT-MERCHANDISE | | 3/31/2022 | $94 |
| 10.1220 | STORE 510, MIAMI GARDENS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/6/2022 | $55,853 |
| 10.1221 | C-2801: 5136 - BROWN DEER | THEFT-COMPANY PROPERTY | | 4/18/2022 | $800 |
| 10.1222 | C-2484: 664 - CHICAGO | FRAUD-REFUND | | 2/10/2022 | $1,544 |
| 10.1223 | C-2663: 1138 - MAPLEWOOD | FRAUD-VOID | | 2/22/2022 | $1,200 |
| 10.1224 | C-2588: 1138 - MAPLEWOOD | FRAUD-REFUND | | 3/9/2022 | $792 |
| 10.1225 | C-2783: 5295 - GENEVA | FRAUD-REFUND | | 4/10/2022 | $748 |
| 10.1226 | C-2799: 3202 - LAKEWOOD | THEFT-MERCHANDISE | | 3/31/2022 | $277 |
| 10.1227 | C-3760: 561 - OLIVETTE | FRAUD-GIFT CARD | | 7/17/2022 | $292 |
| 10.1228 | C-3536: 743 - PALMDALE | FRAUD-REFUND | | 7/8/2022 | $928 |
| 10.1229 | C-3086: 5136 - BROWN DEER | ASSOCIATE DISCOUNT ABUSE | | 4/16/2022 | $60 |
| 10.1230 | C-5857: 1168 - BAILEYS CROSSROADS | FRAUD-REFUND | | 1/6/2023 | $588 |

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|---|
| | | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1231 | C-3085: 5139 - MOLINE | THEFT-CASH | | 4/20/2022 | $71 |
| 10.1232 | C-3252: 1504 - BURBANK (HOLLYWOOD WAY) | FRAUD-CREDIT | | 5/7/2022 | $123 |
| 10.1233 | C-3163: 749 - HUNTINGTON BEACH | FRAUD-CREDIT | | 5/12/2022 | $54 |
| 10.1234 | C-2690: 664 - CHICAGO | THEFT-CASH | | 3/28/2022 | $175 |
| 10.1235 | C-4144: 457 - AURORA | ASSOCIATE DISHONESTY | | 8/22/2022 | $30 |
| 10.1236 | C-5764: 1173 - HARRISBURG | ASSOCIATE DISHONESTY | | 12/21/2022 | $5 |
| 10.1237 | C-5197: 4 - WAYNE | THEFT-MERCHANDISE | | 10/25/2022 | $52 |
| 10.1238 | C-4397: 8030 VICTORVILLE (BEAR VALLEY) | FRAUD-REFUND | | 9/17/2022 | $647 |
| 10.1239 | C-4542: 664 - CHICAGO | FRAUD-VOID | | 9/10/2022 | $244 |
| 10.1240 | C-4123: 5337 - GREENFIELD | FRAUD-REFUND | | 8/25/2022 | $53 |
| 10.1241 | C-3443: 1219 - FREMONT (CHRISTY ST.) | FRAUD-CREDIT | | 5/28/2022 | $472 |
| 10.1242 | C-4143: 954 - MESA (DOBSON RD) | FRAUD-CREDIT | | 8/23/2022 | $22 |
| 10.1243 | C-3506: 1219 - FREMONT (CHRISTY ST.) | THEFT-MERCHANDISE | | 4/15/2022 | $26 |
| 10.1244 | C-4180: 634 - SANTA FE SPRINGS | THEFT-CASH | | 8/20/2022 | $200 |
| 10.1245 | C-4141: 564 - ST. LOUIS (SUNSET HILLS) | ASSOCIATE DISHONESTY | | 8/18/2022 | $35 |
| 10.1246 | C-4002: 518 - MADISON | ASSOCIATE DISCOUNT ABUSE | | 8/10/2022 | $15 |
| 10.1247 | C-4142: 629 - BERWYN | FRAUD-REFUND | | 8/7/2022 | $512 |
| 10.1248 | C-4004: 518 - MADISON | FRAUD-REFUND | | 7/28/2022 | $595 |
| 10.1249 | C-2725: 1032 - DURHAM | FRAUD-REFUND | | 4/16/2022 | $170 |
| 10.1250 | C-4124: 5259 - GREEN BAY | FRAUD-CREDIT | | 8/24/2022 | $2,348 |
| 10.1251 | C-5525: 952 - PHOENIX (RAY RD) | FRAUD-REFUND | | 11/29/2022 | $3,360 |
| 10.1252 | C-5418: 745 - PARAMUS (RT 4) | FRAUD-REFUND | | 11/9/2022 | $60 |
| 10.1253 | C-6216: 949 - PHOENIX (CACTUS RD) | FRAUD-REFUND | | 1/4/2023 | $618 |
| 10.1254 | C-3839: 548 - TUSTIN | FRAUD-REFUND | | 6/26/2022 | $144 |
| 10.1255 | C-4918: 949 - PHOENIX (CACTUS RD) | FRAUD-CHECK | | 10/19/2022 | $280 |

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1256 C-5035: 1151 - WOODBURY | FRAUD-REFUND | | 10/25/2022 | $193 |
| 10.1257 C-5707: 1141 - BLOOMINGTON | FRAUD-REFUND | | 12/8/2022 | $1,521 |
| 10.1258 C-5391: 5199 - HIGHLAND | FRAUD-REFUND | | 11/6/2022 | $743 |
| 10.1259 C-3864: 1148 - ROSEVILLE | FRAUD-REFUND | | 7/28/2022 | $738 |
| 10.1260 C-4466: 8030 VICTORVILLE (BEAR VALLEY) | FRAUD-REFUND | | 9/26/2022 | $421 |
| 10.1261 C-5872: 1515 - SIMI VALLEY | FRAUD-REFUND | | 1/3/2023 | $568 |
| 10.1262 C-4351: 514 - PICO SEPULVEDA | FRAUD-REFUND | | 9/18/2022 | $1,834 |
| 10.1263 C-2482: 1021 - ANCHORAGE | FRAUD-REFUND | | 2/17/2022 | $2,649 |
| 10.1264 C-2516: 571 - DALY CITY | ASSOCIATE DISHONESTY | | 2/23/2022 | $2,300 |
| 10.1265 C-3504: 1219 - FREMONT (CHRISTY ST.) | FRAUD-CREDIT | | 4/7/2022 | $387 |
| 10.1266 C-5492: 117 - DENVER | ASSOCIATE DISHONESTY | | 11/4/2022 | $8 |
| 10.1267 STORE 63, CARROLLTON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/18/2022 | $31,475 |
| 10.1268 C-5206: 414 - TURLOCK | FRAUD-REFUND | | 10/27/2022 | $886 |
| 10.1269 C-5290: 450 - OLYMPIA | FRAUD-REFUND | | 10/25/2022 | $97 |
| 10.1270 C-4845: 1204 - VALLEJO | FRAUD-REFUND | | 10/12/2022 | $196 |
| 10.1271 C-5463: 981 - RICHLAND | SHOPLIFTING / EXTERNAL THEFT | | 11/18/2022 | $34 |
| 10.1272 C-4084: 1032 - DURHAM | FRAUD-REFUND | | 8/19/2022 | $373 |
| 10.1273 C-5528: 479 - WATAUGA | FRAUD-REFUND | | 11/30/2022 | $1,138 |
| 10.1274 C-3978: 1219 - FREMONT (CHRISTY ST.) | THEFT-MERCHANDISE | | 7/26/2022 | $152 |
| 10.1275 C-4106: 1111 - TYLER | ASSOCIATE DISHONESTY | | 7/26/2022 | $90 |
| 10.1276 C-3548: 968 - HANFORD | FRAUD-REFUND | | 7/12/2022 | $1,156 |
| 10.1277 C-3505: 1219 - FREMONT (CHRISTY ST.) | FRAUD-REFUND | | 6/30/2022 | $660 |
| 10.1278 C-3393: 638 - SAN JOSE (BLOSSOM) | FRAUD-CREDIT | | 6/20/2022 | $857 |

**Part 5:** **Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1279 STORE 649, COLUMBUS - POLARIS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/24/2022 | $35,770 |
| 10.1280 C-4566: 757 - RICHMOND | FRAUD-REFUND | | 9/30/2022 | $176 |
| 10.1281 STORE 410, PASADENA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/23/2022 | $48,170 |
| 10.1282 STORE 65, DALLAS - MEDALLION | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/6/2022 | $121,095 |
| 10.1283 C-5506: 1041 - SPANISH FORT | ASSOCIATE DISHONESTY | | 11/10/2022 | $3,716 |
| 10.1284 C-5842: 809 - WOODLAND | FRAUD-REFUND | | 12/12/2022 | $5,151 |
| 10.1285 C-5780: 5117 - CHICAGO | THEFT-MERCHANDISE | | 12/17/2022 | $130 |
| 10.1286 STORE 5290, CAPE CORAL, FL | HURRICAN IAN | | 11/12/2022 | $133,470 |
| 10.1287 STORE 441, SANTEE, CA | MISCELLANEOUS LOSS | | 10/18/2022 | $224,341 |
| 10.1288 STORE 10, VIRGINIA BEACH | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/23/2022 | $70,733 |
| 10.1289 STORE 4, WAYNE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/8/2022 | $25,102 |
| 10.1290 STORE 264, CUMMING | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/20/2022 | $30,888 |
| 10.1291 STORE 15, NILES - W TOUHY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/27/2022 | $52,268 |
| 10.1292 C-5512: 935 - LODI | ASSOCIATE DISCOUNT ABUSE | | 11/16/2022 | $185 |
| 10.1293 STORE 60, MESQUITE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/12/2022 | $144,950 |
| 10.1294 STORE 61, WEST PLANO | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/14/2022 | $37,436 |
| 10.1295 STORE 62, SOUTH ARLINGTON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/12/2022 | $50,631 |

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1296 C-3954: 672 - FEDERAL WAY | FRAUD-REFUND | | 8/5/2022 | $253 |
| 10.1297 STORE 3, EAST HANOVER | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/3/2022 | $77,603 |
| 10.1298 STORE 158, SOUTHLAKE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 11/30/2022 | $40,928 |
| 10.1299 C-5386: 546 - SAN JOSE | FRAUD-REFUND | | 10/28/2022 | $203 |
| 10.1300 STORE 446, THOUSAND OAKS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/12/2022 | $60,924 |
| 10.1301 STORE 169, SUGAR LAND | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/9/2022 | $64,122 |
| 10.1302 STORE 168, NORTHBROOK | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/3/2022 | $35,196 |
| 10.1303 STORE 166, HIALEAH | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/18/2022 | $132,355 |
| 10.1304 STORE 238, CUTLER BAY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/26/2022 | $53,481 |
| 10.1305 STORE 159, TOWN CENTER | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/7/2022 | $191,236 |
| 10.1306 STORE 234, DOUGLASVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/23/2022 | $27,502 |
| 10.1307 STORE 144, DOWNERS GROVE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/23/2022 | $34,132 |
| 10.1308 STORE 139, AUSTELL | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/19/2022 | $54,132 |
| 10.1309 STORE 137, CHESAPEAKE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 11/30/2022 | $67,965 |

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1310 STORE 135, WESTCHESTER | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/26/2022 | $78,146 |
| 10.1311 STORE 117, DENVER | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/5/2022 | $67,611 |
| 10.1312 STORE 116, STATEN ISLAND - HYL | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/28/2022 | $45,339 |
| 10.1313 STORE 165, CINCINNATI | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/1/2022 | $80,703 |
| 10.1314 STORE 207, WEST DADE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/7/2022 | $38,037 |
| 10.1315 STORE 401, EL CENTRO | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/1/2022 | $41,139 |
| 10.1316 STORE 220, CUMBERLAND | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/4/2022 | $67,213 |
| 10.1317 STORE 64, IRVING | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/24/2022 | $48,808 |
| 10.1318 STORE 189, WHEATLAND - S DALLA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/1/2022 | $89,336 |
| 10.1319 STORE 196, ARLINGTON HEIGHTS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/31/2022 | $56,689 |
| 10.1320 STORE 210, LITTLE HAVANA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/14/2022 | $86,236 |
| 10.1321 STORE 203, LEWISVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/5/2022 | $42,875 |
| 10.1322 STORE 76, SANTA ANA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/14/2022 | $52,998 |

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1323 STORE 178, BUCKHEAD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/2/2022 | $174,016 |
| 10.1324 STORE 219, PLANO EAST | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/28/2022 | $45,470 |
| 10.1325 STORE 171, LINCOLN PARK | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/8/2022 | $49,338 |
| 10.1326 STORE 221, CONYERS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/11/2022 | $123,010 |
| 10.1327 STORE 222, FAYETTEVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/21/2022 | $112,504 |
| 10.1328 STORE 223, GAINESVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/4/2022 | $70,421 |
| 10.1329 STORE 197, WHEATON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/5/2022 | $41,131 |
| 10.1330 STORE 377, KISSIMMEE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/7/2022 | $115,124 |
| 10.1331 STORE 317, PINCREST | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/21/2022 | $64,447 |
| 10.1332 STORE 316, NORTH MIAMI BEACH | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/6/2022 | $140,116 |
| 10.1333 STORE 315, HOLLYWOOD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/28/2022 | $73,340 |
| 10.1334 STORE 310, COLUMBUS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/12/2022 | $34,845 |
| 10.1335 STORE 323, BOCA SOUTH | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/18/2022 | $50,372 |

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1336 STORE 308, PPINES EAST | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/21/2022 | $130,734 |
| 10.1337 STORE 324, PPINES WEST | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/23/2022 | $119,682 |
| 10.1338 STORE 302, DAVIE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/23/2022 | $88,544 |
| 10.1339 STORE 292, ALPHARETTA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/19/2022 | $75,134 |
| 10.1340 STORE 289, MACON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/1/2022 | $40,468 |
| 10.1341 STORE 275, ATHENS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 6/1/2022 | $76,339 |
| 10.1342 STORE 266, FT MYERS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/17/2022 | $49,723 |
| 10.1343 C-3286: 5229 - PEORIA | FRAUD-REFUND | | 6/5/2022 | $486 |
| 10.1344 STORE 59, RICHARDSON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/27/2022 | $47,755 |
| 10.1345 STORE 348, BONITA SPRINGS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/20/2022 | $18,413 |
| 10.1346 STORE 326, SUNRISE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/20/2022 | $80,115 |
| 10.1347 STORE 327, TALLAHASSEE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/14/2022 | $107,668 |
| 10.1348 STORE 332, CORAL SPRINGS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/7/2022 | $167,164 |
| 10.1349 STORE 333, DORAL | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/24/2022 | $136,910 |

**Part 5:** **Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1350 STORE 336, CAMP CREEK | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/11/2022 | $67,216 |
| 10.1351 STORE 309, AVENTURA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/1/2022 | $136,128 |
| 10.1352 STORE 248, NEWNAN- BASE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/11/2022 | $136,130 |
| 10.1353 STORE 338, PENSACOLA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/27/2022 | $52,831 |
| 10.1354 STORE 319, KENDAL WEST | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/25/2022 | $69,688 |
| 10.1355 STORE 357, MELBOURNE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 11/30/2022 | $98,867 |
| 10.1356 STORE 373, SUMMERVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 11/30/2022 | $59,510 |
| 10.1357 STORE 374, LONDON SQUARE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/4/2022 | $34,366 |
| 10.1358 STORE 376, WINTER GARDEN | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/6/2022 | $93,288 |
| 10.1359 STORE 438, SILVERDALE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/20/2022 | $29,184 |
| 10.1360 STORE 337, MALL OF GA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/1/2022 | $111,402 |
| 10.1361 STORE 424, ORLANDO | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/19/2022 | $72,922 |
| 10.1362 STORE 402, WOODBRIDGE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/9/2022 | $121,859 |

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1363 STORE 239, EAST COBB | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/18/2022 | $22,922 |
| 10.1364 STORE 403, KENILWORTH | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/6/2022 | $142,261 |
| 10.1365 STORE 404, RALPH AVENUE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/18/2022 | $119,839 |
| 10.1366 STORE 406, JERSEY CITY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/5/2022 | $202,630 |
| 10.1367 STORE 432, BOLINGBROOK | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/11/2022 | $94,850 |
| 10.1368 STORE 409, OCEANSIDE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/25/2022 | $73,692 |
| 10.1369 STORE 443, RANCHO CUCAMONGA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/13/2022 | $89,404 |
| 10.1370 STORE 411, NEW HARTFORD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/23/2022 | $61,939 |
| 10.1371 STORE 422, PORT CHESTER | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/9/2022 | $69,532 |
| 10.1372 STORE 413, KATY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/19/2022 | $83,203 |
| 10.1373 STORE 414, TURLOCK | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 11/30/2022 | $84,721 |
| 10.1374 STORE 416, DENTON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/14/2022 | $56,229 |
| 10.1375 STORE 418, FT WORTH | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/27/2022 | $41,103 |

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1376 STORE 408, WATCHUNG | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/13/2022 | $52,597 |
| 10.1377 STORE 400, GARLAND | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/5/2022 | $119,639 |
| 10.1378 STORE 593, LUBBOCK | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/27/2022 | $115,394 |
| 10.1379 STORE 425, WEST BABYLON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/19/2022 | $68,717 |
| 10.1380 STORE 426, NORTH LAS VEGAS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/6/2022 | $68,157 |
| 10.1381 STORE 427, CHINO HILLS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/11/2022 | $26,543 |
| 10.1382 STORE 429, HENDERSON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/23/2022 | $91,977 |
| 10.1383 STORE 412, ST. LOUIS - FERGUSO | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/6/2022 | $81,727 |
| 10.1384 STORE 431, GRANDVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/7/2022 | $31,739 |
| 10.1385 STORE 304, FTL - COMMERCIAL | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/25/2022 | $76,439 |
| 10.1386 STORE 433, LAKE ZURICH | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/26/2022 | $23,142 |
| 10.1387 STORE 421, MCKINNEY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/21/2022 | $36,555 |
| 10.1388 STORE 439, GLENDALE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 6/5/2022 | $66,564 |

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1389 STORE 440, MCALLEN | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/20/2022 | $47,974 |
| 10.1390 STORE 441, SANTEE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/13/2022 | $92,064 |
| 10.1391 STORE 442, WEST HILLS - FALLBR | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/3/2022 | $88,442 |
| 10.1392 STORE 430, WESTLAND | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/25/2022 | $56,825 |
| 10.1393 STORE 504, MIDDLETOWN | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 3/31/2022 | $65,045 |
| 10.1394 STORE 476, FARMINGTON HILLS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/22/2022 | $56,879 |
| 10.1395 STORE 474, BURLINGTON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/12/2022 | $49,507 |
| 10.1396 STORE 472, LITTLETON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/3/2022 | $34,625 |
| 10.1397 STORE 479, WATAUGA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/23/2022 | $48,916 |
| 10.1398 STORE 470, SALINAS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/25/2022 | $62,001 |
| 10.1399 STORE 480, MAYS LANDING | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/8/2022 | $47,947 |
| 10.1400 STORE 465, MARYSVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/5/2022 | $36,853 |
| 10.1401 STORE 464, COVINGTON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/14/2022 | $33,712 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1402 STORE 463, BELLEVUE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/21/2022 | $40,263 |
| 10.1403 STORE 450, OLYMPIA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/31/2022 | $41,771 |
| 10.1404 STORE 449, SACRAMENTO | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/11/2022 | $265,338 |
| 10.1405 C-3412: 1219 - FREMONT (CHRISTY ST.) | FRAUD-REFUND | | 6/3/2022 | $3,641 |
| 10.1406 STORE 471, WOODINVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/11/2022 | $42,367 |
| 10.1407 STORE 102, SNELLVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/1/2022 | $92,608 |
| 10.1408 STORE 506, ANAHEIM | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/26/2022 | $40,457 |
| 10.1409 STORE 492, EAST LANSING | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/1/2022 | $68,061 |
| 10.1410 STORE 481, CEDAR HILL | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 6/2/2022 | $84,540 |
| 10.1411 STORE 482, ORLAND PARK | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/25/2022 | $51,143 |
| 10.1412 STORE 485, OPELIKA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/21/2022 | $15,799 |
| 10.1413 STORE 486, MIRA LOMA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/26/2022 | $70,671 |
| 10.1414 STORE 490, WILKES BARRE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/10/2022 | $58,039 |

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1415 STORE 488, EULESS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/20/2022 | $57,065 |
| 10.1416 STORE 555, WOODBURY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/20/2022 | $71,644 |
| 10.1417 STORE 491, BROWNSVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/12/2022 | $43,682 |
| 10.1418 STORE 478, LEVITTOWN | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/24/2022 | $106,077 |
| 10.1419 STORE 496, STROUDSBURG | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/1/2022 | $57,155 |
| 10.1420 STORE 498, FAIRFIELD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/26/2022 | $100,003 |
| 10.1421 STORE 500, ORLANDO EAST | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 6/1/2022 | $48,352 |
| 10.1422 STORE 466, PUYALLUP | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 6/1/2022 | $90,014 |
| 10.1423 STORE 487, ARROYO | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/14/2022 | $66,186 |
| 10.1424 STORE 519, BROOKLYN | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/8/2022 | $334,574 |
| 10.1425 STORE 477, OSWEGO | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/5/2022 | $48,166 |
| 10.1426 STORE 445, ESCONDIDO | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/27/2022 | $65,711 |
| 10.1427 STORE 525, CENTEREACH | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/23/2022 | $101,365 |

**Part 5:** **Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1428 STORE 523, BOCA TURNPIKE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/14/2022 | $49,188 |
| 10.1429 STORE 522, THE BRONX | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/6/2022 | $81,796 |
| 10.1430 STORE 550, RAINBOW - LAS VEGAS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/20/2022 | $90,073 |
| 10.1431 STORE 520, LA HABRA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/5/2022 | $36,762 |
| 10.1432 STORE 549, LIGHTHOUSE PT | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/6/2022 | $36,490 |
| 10.1433 STORE 518, MADISON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/14/2022 | $56,451 |
| 10.1434 STORE 515, GREENBELT | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/12/2022 | $92,565 |
| 10.1435 STORE 514, PICO SEPULVEDA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/3/2022 | $211,694 |
| 10.1436 STORE 513, ALLEN PARK | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/5/2022 | $194,581 |
| 10.1437 STORE 512, LONG ISLAND CITY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/5/2022 | $162,476 |
| 10.1438 STORE 511, ROSEVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/30/2022 | $201,947 |
| 10.1439 STORE 521, CHULA VISTA - NORTH | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/21/2022 | $53,261 |
| 10.1440 STORE 538, MARYLAND | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/9/2022 | $93,104 |

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1441 STORE 624, MODESTO | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/13/2022 | $79,607 |
| 10.1442 STORE 544, ALHAMBRA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 11/30/2022 | $85,667 |
| 10.1443 STORE 505, FORD CITY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/4/2022 | $140,312 |
| 10.1444 STORE 530, BROOKLYN - NOSTRAND | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/14/2022 | $60,627 |
| 10.1445 STORE 531, BRUCKNER | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/27/2022 | $50,653 |
| 10.1446 STORE 539, LIVONIA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/16/2022 | $54,190 |
| 10.1447 STORE 534, WEST PATERSON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/27/2022 | $88,338 |
| 10.1448 STORE 507, CHULA VISTA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/19/2022 | $28,598 |
| 10.1449 STORE 527, ROSEDALE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/10/2022 | $84,381 |
| 10.1450 STORE 541, BALDWIN PARK | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/14/2022 | $44,747 |
| 10.1451 STORE 526, ENCINITAS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/11/2022 | $46,408 |
| 10.1452 STORE 545, STAMFORD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/10/2022 | $71,614 |
| 10.1453 STORE 546, SAN JOSE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/24/2022 | $55,885 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1454 STORE 548, TUSTIN | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/13/2022 | $194,603 |
| 10.1455 STORE 532, LANSING | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 11/30/2022 | $89,804 |
| 10.1456 STORE 578, HOUSTON - SUMMIT SQ | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/7/2022 | $61,045 |
| 10.1457 STORE 607, DOWNEY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/28/2022 | $83,326 |
| 10.1458 STORE 444, BRENTWOOD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/23/2022 | $94,374 |
| 10.1459 STORE 556, NEW HYDE PARK | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/28/2022 | $80,969 |
| 10.1460 STORE 558, SOUTH MIAMI | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/13/2022 | $81,492 |
| 10.1461 STORE 560, WEST COVINA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/26/2022 | $44,672 |
| 10.1462 STORE 589, FISHERS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/7/2022 | $63,087 |
| 10.1463 STORE 562, CARLE PLACE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/18/2022 | $104,722 |
| 10.1464 STORE 601, BLOOMINGTON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/5/2022 | $31,861 |
| 10.1465 STORE 565, NORTH BABYLON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/20/2022 | $53,649 |
| 10.1466 STORE 575, NEWINGTON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/10/2022 | $62,874 |

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1467 STORE 569, ROCKFORD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/13/2022 | $97,787 |
| 10.1468 STORE 570, FT COLLINS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/23/2022 | $29,318 |
| 10.1469 STORE 571, DALY CITY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/28/2022 | $131,385 |
| 10.1470 STORE 614, SAN JOSE - TULLY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/6/2022 | $63,339 |
| 10.1471 STORE 561, OLIVETTE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/13/2022 | $171,592 |
| 10.1472 STORE 552, MASON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/26/2022 | $43,638 |
| 10.1473 STORE 1504, BURBANK - HOLLYWOOD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/2/2022 | $59,356 |
| 10.1474 STORE 580, SAN DIMAS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/1/2022 | $47,231 |
| 10.1475 STORE 581, LAUREL | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/19/2022 | $84,868 |
| 10.1476 STORE 583, INDIANAPOLIS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/20/2022 | $57,725 |
| 10.1477 STORE 584, OAKBROOK TERRACE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/27/2022 | $40,623 |
| 10.1478 STORE 566, BREA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/23/2022 | $39,888 |
| 10.1479 STORE 588, HOUSTON - WESTHEIME | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/1/2022 | $45,440 |

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1480 STORE 564, ST. LOUIS - SUNSET | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/5/2022 | $82,702 |
| 10.1481 STORE 591, ORANGE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/5/2022 | $94,407 |
| 10.1482 STORE 574, MERRILLVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/20/2022 | $31,720 |
| 10.1483 STORE 594, WILLOUGHBY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/7/2022 | $106,227 |
| 10.1484 STORE 595, LAKELAND | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/24/2022 | $27,323 |
| 10.1485 STORE 599, PITTSBURGH - WATERW | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/3/2022 | $116,177 |
| 10.1486 STORE 600, FORESTVILLE - PENN | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/3/2022 | $160,935 |
| 10.1487 STORE 587, EVANSVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/31/2022 | $42,184 |
| 10.1488 STORE 627, CINCINNATI - EASTGA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/31/2022 | $22,290 |
| 10.1489 STORE 573, PASADENA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/14/2022 | $71,342 |
| 10.1490 STORE 551, ROCHESTER HILLS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/8/2022 | $72,185 |
| 10.1491 STORE 608, MANSFIELD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/6/2022 | $22,328 |
| 10.1492 STORE 609, TOLEDO | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/13/2022 | $63,104 |

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1493 STORE 610, DENVER - PARK MEADO | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/8/2022 | $45,448 |
| 10.1494 STORE 638, SAN JOSE - BLOSSOM | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/12/2022 | $116,798 |
| 10.1495 STORE 613, COMMACK | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/3/2022 | $83,903 |
| 10.1496 STORE 6072, PLAISTOW | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/8/2022 | $25,950 |
| 10.1497 STORE 615, MASSAPEQUA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/8/2022 | $58,162 |
| 10.1498 STORE 626, RICHMOND | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/25/2022 | $108,701 |
| 10.1499 STORE 621, CEDAR PARK | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/10/2022 | $48,415 |
| 10.1500 STORE 622, COMPTON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/7/2022 | $44,967 |
| 10.1501 STORE 623, BOYNTON BCH | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/26/2022 | $47,782 |
| 10.1502 STORE 183, NORTHLAKE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/27/2022 | $92,402 |
| 10.1503 STORE 611, NORFOLK | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/7/2022 | $78,149 |
| 10.1504 STORE 603, STATEN ISLAND - FOR | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/21/2022 | $103,153 |
| 10.1505 STORE 641, CORPUS CHRISTI | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/20/2022 | $34,956 |

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1506 STORE 628, FREDERICKSBURG | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/23/2022 | $32,141 |
| 10.1507 STORE 629, BERWYN | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/2/2022 | $80,809 |
| 10.1508 STORE 631, HOUSTON - TIDWELL | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/26/2022 | $28,002 |
| 10.1509 STORE 633, LAKE CHARLES | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/20/2022 | $22,902 |
| 10.1510 STORE 619, AUGUSTA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/19/2022 | $43,091 |
| 10.1511 STORE 635, SAN LEANDRO | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/1/2022 | $150,350 |
| 10.1512 STORE 605, LONG BEACH | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/13/2022 | $45,182 |
| 10.1513 STORE 639, VAN NUYS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/8/2022 | $83,730 |
| 10.1514 STORE 625, LAFAYETTE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/1/2022 | $267,739 |
| 10.1515 STORE 642, COLORADO SPRINGS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/1/2022 | $60,225 |
| 10.1516 STORE 644, DUBLIN | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/12/2022 | $129,233 |
| 10.1517 STORE 645, CRANBERRY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/5/2022 | $37,188 |
| 10.1518 STORE 646, RENO | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/26/2022 | $43,884 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1519 STORE 634, SANTA FE SPRINGS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/19/2022 | $75,326 |
| 10.1520 STORE 705, MIAMI - MID TOWN | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/5/2022 | $137,399 |
| 10.1521 STORE 673, CLAY TERRACE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/21/2022 | $21,223 |
| 10.1522 STORE 672, FEDERAL WAY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/2/2022 | $74,829 |
| 10.1523 STORE 671, HOMESTEAD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/27/2022 | $47,707 |
| 10.1524 STORE 681, NEW YORK CITY - 14T | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/27/2022 | $122,824 |
| 10.1525 STORE 665, TUKWILA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/26/2022 | $66,097 |
| 10.1526 STORE 683, ATASCOCITA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/23/2022 | $22,407 |
| 10.1527 STORE 662, PLEASANT HILLLS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/25/2022 | $83,126 |
| 10.1528 STORE 661, SAN MARCOS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/12/2022 | $45,300 |
| 10.1529 STORE 656, SHREVEPORT | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/13/2022 | $101,681 |
| 10.1530 STORE 655, VISTA PALMS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 11/30/2022 | $44,857 |
| 10.1531 STORE 652, ROUND ROCK | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/12/2022 | $58,274 |

**Part 5:** **Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1532 STORE 651, WPB | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/7/2022 | $58,169 |
| 10.1533 STORE 669, TORRANCE - HAWTHORN | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/6/2022 | $43,096 |
| 10.1534 STORE 860, BRONX - E FORDHAM R | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/8/2022 | $281,977 |
| 10.1535 STORE 707, CHULA VISTA - OTAY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/26/2022 | $75,881 |
| 10.1536 C-4055: 5293 - CINCINNATI | THEFT-CASH | | 8/18/2022 | $100 |
| 10.1537 STORE 685, UNIVERSITY PLACE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/12/2022 | $10,261 |
| 10.1538 STORE 686, HARRIMAN COMMONS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/28/2022 | $32,148 |
| 10.1539 STORE 687, MASPETH | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/14/2022 | $103,009 |
| 10.1540 STORE 688, SPRINGFIELD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/28/2022 | $58,292 |
| 10.1541 STORE 691, MURFREESBORO | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/8/2022 | $89,594 |
| 10.1542 STORE 690, YORKTOWN HEIGHTS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/3/2022 | $39,045 |
| 10.1543 STORE 761, WEBSTER | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/4/2022 | $51,134 |
| 10.1544 STORE 692, PATCHOGUE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/23/2022 | $77,569 |
| 10.1545 STORE 679, ORANGE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/28/2022 | $68,297 |

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1546 STORE 697, WATERFORD LAKES | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/8/2022 | $56,112 |
| 10.1547 STORE 699, HURST | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/6/2022 | $89,191 |
| 10.1548 STORE 701, KINGSTON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/25/2022 | $22,131 |
| 10.1549 STORE 664, CHICAGO | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/31/2022 | $133,076 |
| 10.1550 STORE 689, ISLIP | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 6/2/2022 | $50,664 |
| 10.1551 STORE 717, VOORHEES | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/28/2022 | $32,069 |
| 10.1552 STORE 674, STATEN ISLAND - RIC | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/27/2022 | $66,981 |
| 10.1553 STORE 901, SIMSBURY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/7/2022 | $39,580 |
| 10.1554 STORE 737, ATLANTA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/13/2022 | $112,711 |
| 10.1555 STORE 734, ROCKAWAY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/3/2022 | ($6,613) |
| 10.1556 STORE 728, WHITEHALL | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/8/2022 | $73,817 |
| 10.1557 STORE 758, HOUSTON - COPPERFIE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/28/2022 | $60,341 |
| 10.1558 STORE 718, YONKERS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/21/2022 | $175,051 |

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1559 STORE 757, RICHMOND | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/14/2022 | $73,617 |
| 10.1560 STORE 716, SICKLERVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/12/2022 | $34,851 |
| 10.1561 STORE 715, MILLVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/26/2022 | $42,437 |
| 10.1562 STORE 714, MOORESTOWN | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/3/2022 | $74,036 |
| 10.1563 STORE 713, HAMILTON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/28/2022 | $39,823 |
| 10.1564 STORE 712, PRINCETON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/26/2022 | $47,980 |
| 10.1565 STORE 711, NORTH BERGEN | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/12/2022 | $103,992 |
| 10.1566 STORE 727, BETHLEHEM | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/9/2022 | $23,806 |
| 10.1567 STORE 748, EDGEWATER | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/21/2022 | $49,238 |
| 10.1568 STORE 849, SAGINAW | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/1/2022 | $36,438 |
| 10.1569 STORE 751, LAGUNA NIGUEL | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/1/2022 | $118,264 |
| 10.1570 STORE 706, WINCHESTER | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/27/2022 | $13,169 |
| 10.1571 STORE 743, PALMDALE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/6/2022 | $85,258 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1572 STORE 745, PARAMUS - RT 4 | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/10/2022 | $86,083 |
| 10.1573 STORE 749, HUNTINGTON BEACH | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/7/2022 | $166,457 |
| 10.1574 STORE 747, BRIDGEWATER | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/14/2022 | $71,674 |
| 10.1575 STORE 708, PORT ST LUCIE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/11/2022 | $30,072 |
| 10.1576 STORE 739, BURLESON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/25/2022 | $49,246 |
| 10.1577 STORE 750, RIVERSIDE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/21/2022 | $82,592 |
| 10.1578 STORE 738, LANHAM - WOODMORE T | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/30/2022 | $69,269 |
| 10.1579 STORE 752, RESEDA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/26/2022 | $67,926 |
| 10.1580 STORE 753, WILLIAMSPORT | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/5/2022 | $26,657 |
| 10.1581 STORE 754, LEAGUE CITY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/7/2022 | $81,134 |
| 10.1582 STORE 746, PARAMUS - RT 17 | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/7/2022 | $66,375 |
| 10.1583 STORE 846, NANUET | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/19/2022 | $65,010 |
| 10.1584 STORE 817, MOKENA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/27/2022 | $30,908 |

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1585 STORE 816, MONROEVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/5/2022 | $84,310 |
| 10.1586 STORE 814, FIVE POINTS SHOPPI | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/7/2022 | $24,214 |
| 10.1587 STORE 813, COLUMBUS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/15/2022 | $3,524 |
| 10.1588 STORE 821, NEW YORK CITY - 34T | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/30/2022 | $123,525 |
| 10.1589 STORE 810, CUPERTINO | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/8/2022 | $20,777 |
| 10.1590 STORE 822, VALPARAISO | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/6/2022 | $21,972 |
| 10.1591 STORE 808, GULFGATE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/14/2022 | $49,883 |
| 10.1592 STORE 807, PEARLAND | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/3/2022 | $111,918 |
| 10.1593 STORE 790, CHILLICOTHE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/2/2022 | $22,759 |
| 10.1594 STORE 786, HOUSTON - WALLISVIL | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/12/2022 | $47,926 |
| 10.1595 STORE 763, WEST DES MOINES | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/5/2022 | $37,457 |
| 10.1596 STORE 898, FLORENCE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/30/2022 | $18,579 |
| 10.1597 STORE 695, DEPTFORD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/12/2022 | $91,671 |

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1598 STORE 838, FENTON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/31/2022 | $33,676 |
| 10.1599 STORE 823, ROME | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/9/2022 | $55,464 |
| 10.1600 STORE 825, HILEAH GARDENS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/24/2022 | $128,622 |
| 10.1601 STORE 827, STAFFORD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/24/2022 | $27,463 |
| 10.1602 STORE 828, DELRAN | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/8/2022 | $23,328 |
| 10.1603 STORE 829, MCDONOUGH | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/25/2022 | $61,473 |
| 10.1604 STORE 811, EDINBURG | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/11/2022 | $32,718 |
| 10.1605 STORE 760, INDIO | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/14/2022 | $56,376 |
| 10.1606 STORE 837, MARINA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/20/2022 | $15,945 |
| 10.1607 STORE 820, CRESTWOOD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/20/2022 | $63,125 |
| 10.1608 STORE 840, KNOXVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 3/31/2022 | $32,391 |
| 10.1609 STORE 841, KNOXVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/8/2022 | $59,467 |
| 10.1610 STORE 842, KNOXVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/5/2022 | $23,386 |

**Part 5:** **Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1611 STORE 843, CHESAPEAKE - PORTS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/8/2022 | $22,297 |
| 10.1612 STORE 889, HAMDEN | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/27/2022 | $52,776 |
| 10.1613 STORE 836, WHITE PLAINS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/28/2022 | $78,985 |
| 10.1614 STORE 876, REDDING | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/27/2022 | $50,134 |
| 10.1615 STORE 850, BRIDGEVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/6/2022 | $42,132 |
| 10.1616 STORE 759, BEAUMONT | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/20/2022 | $41,997 |
| 10.1617 STORE 852, DOVER | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/11/2022 | $34,937 |
| 10.1618 STORE 853, EVERETT - EVERETT M | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 6/5/2022 | $84,902 |
| 10.1619 STORE 854, OVERTON PARK - FT W | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/13/2022 | $54,207 |
| 10.1620 STORE 884, CLARK | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/9/2022 | $88,899 |
| 10.1621 STORE 858, SANTA MARIA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/14/2022 | $81,887 |
| 10.1622 STORE 1093, ROCKVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/23/2022 | $38,244 |
| 10.1623 STORE 861, PICKERINGTON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/7/2022 | $41,640 |

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1624 STORE 874, COSTA MESA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/14/2022 | $34,233 |
| 10.1625 STORE 863, ALBANY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/7/2022 | $61,839 |
| 10.1626 STORE 865, HARRISONBURG | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/3/2022 | $16,194 |
| 10.1627 STORE 866, WINTER SPRINGS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/12/2022 | $50,597 |
| 10.1628 STORE 867, MORGAN HILL | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/18/2022 | $33,024 |
| 10.1629 STORE 857, TOMBALL | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/11/2022 | $45,287 |
| 10.1630 STORE 848, NEW YORK CITY - 125 | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/25/2022 | $109,717 |
| 10.1631 STORE 1041, SPANISH FORT | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/11/2022 | $68,042 |
| 10.1632 STORE 877, AIKEN | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/23/2022 | $22,601 |
| 10.1633 STORE 879, LAKE WORTH | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/6/2022 | $60,225 |
| 10.1634 STORE 880, WAPPINGERS FALLS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/18/2022 | $36,241 |
| 10.1635 STORE 881, BRONX - W 230TH ST | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/12/2022 | $116,787 |
| 10.1636 STORE 862, BRUNSWICK | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/19/2022 | $23,337 |

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1637 STORE 883, MENIFEE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/24/2022 | $38,061 |
| 10.1638 STORE 809, WOODLAND | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/19/2022 | $21,155 |
| 10.1639 STORE 887, WATERBURY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/7/2022 | $28,772 |
| 10.1640 STORE 868, PORT ARTHUR | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/11/2022 | $21,011 |
| 10.1641 STORE 890, LONGMONT | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/6/2022 | $28,748 |
| 10.1642 STORE 891, LEXINGTON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/8/2022 | $68,029 |
| 10.1643 STORE 892, SPOKANE VALLEY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/9/2022 | $25,098 |
| 10.1644 STORE 895, MIAMI - FLAGLER | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/14/2022 | $38,708 |
| 10.1645 STORE 882, CITRIS HEIGHTS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/12/2022 | $113,578 |
| 10.1646 STORE 992, AUSTIN | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/20/2022 | $74,346 |
| 10.1647 STORE 927, CARTERSVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/13/2022 | $43,713 |
| 10.1648 STORE 926, CLEVELAND | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/6/2022 | $168,274 |
| 10.1649 STORE 924, SOUTHFIELD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/12/2022 | $51,937 |

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1650 STORE 923, NAPLES | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/9/2022 | $47,252 |
| 10.1651 STORE 929, JACKSON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/22/2022 | $17,603 |
| 10.1652 STORE 914, ST. AUGUSTINE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/13/2022 | $36,504 |
| 10.1653 STORE 930, AURORA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/5/2022 | $84,149 |
| 10.1654 STORE 912, NORWALK | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/14/2022 | $123,171 |
| 10.1655 STORE 910, ST JOSEPH | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 11/30/2022 | $29,205 |
| 10.1656 STORE 907, COUNCIL BLUFFS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 6/2/2022 | $33,793 |
| 10.1657 STORE 905, BOWLING GREEN | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/21/2022 | $26,426 |
| 10.1658 STORE 904, SOUTH BURLINGTON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/27/2022 | $52,892 |
| 10.1659 STORE 902, BRISTOL | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/9/2022 | $17,194 |
| 10.1660 STORE 710, CLIFTON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/3/2022 | $234,596 |
| 10.1661 STORE 940, SANTA FE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/23/2022 | $50,595 |
| 10.1662 STORE 931, CYPRESS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/21/2022 | $38,186 |

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1663 STORE 932, ELGIN | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/3/2022 | $28,477 |
| 10.1664 STORE 935, LODI | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/8/2022 | $81,674 |
| 10.1665 STORE 936, WICHITA - ROCK RD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 11/30/2022 | $55,359 |
| 10.1666 STORE 937, WICHITA - KELLOG DR | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/8/2022 | $45,137 |
| 10.1667 STORE 916, BECKLEY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/19/2022 | $13,322 |
| 10.1668 STORE 947, GOODYEAR | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/26/2022 | $48,304 |
| 10.1669 STORE 939, MERRIAM | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/10/2022 | $40,966 |
| 10.1670 STORE 928, ALEXANDRIA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/23/2022 | $62,896 |
| 10.1671 STORE 942, ALBUQUERQUE - WYOMI | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/11/2022 | $62,715 |
| 10.1672 STORE 943, PHOENIX - PEORIA AV | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/30/2022 | $41,158 |
| 10.1673 STORE 944, TUCSON - BROADWAY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/1/2022 | $144,906 |
| 10.1674 STORE 945, TUCSON - CALLE SANT | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/8/2022 | $104,281 |
| 10.1675 STORE 982, MARTINSBURG | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/5/2022 | $25,882 |

**Part 5:** **Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1676 STORE 938, OVERLAND PARK | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/8/2022 | $44,221 |
| 10.1677 STORE 955, GILBERT | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/2/2022 | $35,522 |
| 10.1678 STORE 948, SCOTTSDALE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/9/2022 | $6,491 |
| 10.1679 STORE 969, UNION GAP | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/8/2022 | $28,475 |
| 10.1680 STORE 968, HANFORD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/23/2022 | $34,816 |
| 10.1681 STORE 967, VICTOR | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/21/2022 | $16,101 |
| 10.1682 STORE 965, HUNTINGTON PARK | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/20/2022 | $110,773 |
| 10.1683 STORE 980, CANTON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/5/2022 | $44,465 |
| 10.1684 STORE 957, PHOENIX - HAPPY VAL | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/10/2022 | $43,450 |
| 10.1685 STORE 1092, EAST POINT | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/27/2022 | $111,223 |
| 10.1686 STORE 954, MESA - DOBSON RD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/21/2022 | $42,120 |
| 10.1687 STORE 953, CHANDLER | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/27/2022 | $81,965 |
| 10.1688 STORE 952, PHOENIX - RAY RD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/19/2022 | $19,019 |

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1689 STORE 951, PHOENIX - ENCANTO B | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/4/2022 | $36,488 |
| 10.1690 STORE 950, MESA - BASELINE RD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/3/2022 | $43,792 |
| 10.1691 STORE 949, PHOENIX - CACTUS RD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/11/2022 | $38,833 |
| 10.1692 STORE 964, CLIFTON PARK | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/12/2022 | $82,738 |
| 10.1693 STORE 971, HOUSTON - GREENSPOI | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/14/2022 | $56,135 |
| 10.1694 STORE 1051, FT WALTON BEACH | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/5/2022 | $51,477 |
| 10.1695 STORE 946, ALBUQUERQUE - COORS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/5/2022 | $123,091 |
| 10.1696 STORE 974, SPRING | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/1/2022 | $74,323 |
| 10.1697 STORE 975, HOWELL | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/6/2022 | $59,775 |
| 10.1698 STORE 976, CULVER CITY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/23/2022 | $59,259 |
| 10.1699 STORE 991, OWASSO | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/5/2022 | $13,645 |
| 10.1700 STORE 979, DALLAS - COCKRELL H | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/28/2022 | $39,584 |
| 10.1701 STORE 913, FAIRFIELD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/6/2022 | $94,647 |

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1702 STORE 981, RICHLAND | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/27/2022 | $29,584 |
| 10.1703 STORE 970, SEVIERVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/8/2022 | $23,340 |
| 10.1704 STORE 984, CORVALLIS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/28/2022 | $32,956 |
| 10.1705 STORE 986, BELTON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/28/2022 | $24,356 |
| 10.1706 STORE 987, ALAMEDA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/14/2022 | $1,741 |
| 10.1707 STORE 989, CLARKSVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 11/30/2022 | $51,194 |
| 10.1708 STORE 978, FORT GRATIOT | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/12/2022 | $11,167 |
| 10.1709 STORE 1030, RALEIGH - BRIER | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/6/2022 | $94,496 |
| 10.1710 STORE 1050, GULFPORT | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/12/2022 | $48,888 |
| 10.1711 STORE 993, RIALTO | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/19/2022 | $61,021 |
| 10.1712 STORE 994, ELMIRA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/11/2022 | $13,268 |
| 10.1713 STORE 995, GREENVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/1/2022 | $52,183 |
| 10.1714 STORE 996, MEDFORD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/19/2022 | $28,085 |

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1715 STORE 1039, HUNTSVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/3/2022 | $19,083 |
| 10.1716 STORE 998, ASHEVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/1/2022 | $81,033 |
| 10.1717 STORE 897, VANCOUVER | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/14/2022 | $41,273 |
| 10.1718 STORE 1015, NEWARK | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/12/2022 | $31,782 |
| 10.1719 STORE 1029, MANASSAS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/6/2022 | $47,511 |
| 10.1720 STORE 1024, HAZLET | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/14/2022 | $40,238 |
| 10.1721 STORE 1025, LAREDO | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/8/2022 | ($34,939) |
| 10.1722 STORE 1026, GARNER | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/26/2022 | $41,387 |
| 10.1723 STORE 941, GLENDALE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/23/2022 | $33,834 |
| 10.1724 STORE 997, BURLINGTON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/23/2022 | $49,357 |
| 10.1725 STORE 1049, MANDEVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/3/2022 | $33,302 |
| 10.1726 STORE 5209, SPRINGFIELD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/11/2022 | $62,652 |
| 10.1727 STORE 1032, DURHAM | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/2/2022 | $42,283 |

**Part 5:** **Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1728 STORE 1034, BIRMINGHAM | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/18/2022 | $52,180 |
| 10.1729 STORE 1035, HUNTSVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/6/2022 | $72,600 |
| 10.1730 STORE 1036, MOBILE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/19/2022 | $84,145 |
| 10.1731 STORE 1020, EATONTOWN | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/19/2022 | $21,029 |
| 10.1732 STORE 1038, MONTGOMERY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/13/2022 | $176,001 |
| 10.1733 STORE 1011, JACKSON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/8/2022 | $11,135 |
| 10.1734 STORE 1040, BIRMINGHAM | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/27/2022 | $3,377 |
| 10.1735 STORE 1028, CARY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/27/2022 | $28,034 |
| 10.1736 STORE 1043, HARVEY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/28/2022 | $111,694 |
| 10.1737 STORE 1044, METAIRIE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/11/2022 | $336,400 |
| 10.1738 STORE 1046, HARAHAN | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/6/2022 | $52,271 |
| 10.1739 STORE 1047, SLIDELL | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 6/2/2022 | $34,591 |
| 10.1740 STORE 1037, BIRMINGHAM | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/10/2022 | $176,332 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1741 STORE 1057, WILMINGTON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/24/2022 | $59,800 |
| 10.1742 STORE 1027, RALEIGH - TRIANGLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/9/2022 | $46,164 |
| 10.1743 STORE 1063, MOORESVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/30/2022 | $35,153 |
| 10.1744 STORE 1062, HICKORY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/11/2022 | $69,639 |
| 10.1745 STORE 1061, WINSTON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/30/2022 | $64,403 |
| 10.1746 STORE 1060, GREENSBORO - WINDOV | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/11/2022 | $95,278 |
| 10.1747 STORE 1073, OKC EDMOND | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/1/2022 | $23,984 |
| 10.1748 STORE 1058, FAYETTEVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/6/2022 | $84,626 |
| 10.1749 C-5938: 219 - PLANO EAST | SHOPLIFTING / EXTERNAL THEFT | | 1/15/2023 | $300 |
| 10.1750 STORE 1056, COLUMBIA - IRMO | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/27/2022 | $49,364 |
| 10.1751 STORE 1055, COLUMBIA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/5/2022 | $44,525 |
| 10.1752 STORE 1054, SPARTANBURG | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/9/2022 | $98,203 |
| 10.1753 STORE 1053, GREENVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/20/2022 | $47,559 |
| 10.1754 STORE 1052, ANDERSON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/5/2022 | $16,289 |

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1755 STORE 741, NEW YORK CITY - COL | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/7/2022 | $26,605 |
| 10.1756 STORE 1059, GREENSBORO - LAWNDA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/5/2022 | $37,730 |
| 10.1757 STORE 1066, CONCORD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/23/2022 | $54,591 |
| 10.1758 STORE 1075, NORMAN | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/1/2022 | $26,072 |
| 10.1759 STORE 1048, BATON ROUGE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/25/2022 | $90,188 |
| 10.1760 STORE 1068, PINEVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/6/2022 | $47,363 |
| 10.1761 STORE 1069, CHARLOTTE - GALLERI | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/25/2022 | $130,976 |
| 10.1762 STORE 1070, CHARLOTTE - NORTHLA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/30/2022 | $119,714 |
| 10.1763 STORE 990, ODESSA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/7/2022 | $35,349 |
| 10.1764 STORE 1072, NORTHGLENN | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 11/30/2022 | $45,377 |
| 10.1765 STORE 1067, CHARLOTTE - SOUTH B | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/24/2022 | $87,961 |
| 10.1766 STORE 1074, MIDWEST CITY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/28/2022 | $17,168 |
| 10.1767 STORE 1064, GASTONIA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/21/2022 | $34,787 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1768 STORE 1077, OKC MEMORIAL | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/24/2022 | $19,343 |
| 10.1769 STORE 1079, OKC MAIN STORE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/30/2022 | $26,004 |
| 10.1770 STORE 1080, OKC NORTHWEST | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/8/2022 | $33,184 |
| 10.1771 STORE 1090, OWINGS MILLS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/27/2022 | $84,034 |
| 10.1772 STORE 1071, FRISCO | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/14/2022 | $75,814 |
| 10.1773 STORE 1131, WICHITA FALLS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/27/2022 | ($6,525) |
| 10.1774 STORE 1108, ST. PETERSBURG | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/7/2022 | ($6,624) |
| 10.1775 STORE 1107, KANSAS CITY - CREEK | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/1/2022 | $60,636 |
| 10.1776 STORE 1106, BRANDON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/1/2022 | $23,662 |
| 10.1777 STORE 1111, TYLER | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/8/2022 | $74,944 |
| 10.1778 STORE 1102, TAMPA N DALE MABRY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/9/2022 | $18,967 |
| 10.1779 STORE 1113, AMARILLO | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/20/2022 | $32,245 |
| 10.1780 STORE 1100, WHEATON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/7/2022 | $148,690 |

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1781 STORE 1099, TOWSON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/13/2022 | $138,430 |
| 10.1782 STORE 1098, HAGERSTOWN | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/28/2022 | $21,582 |
| 10.1783 STORE 1097, COLUMBIA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/26/2022 | $57,234 |
| 10.1784 STORE 1096, GAITHERSBURG | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/20/2022 | $53,380 |
| 10.1785 STORE 1095, FREDERICK | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/21/2022 | $60,823 |
| 10.1786 STORE 1104, TAMPA FOWLER | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/8/2022 | $39,685 |
| 10.1787 STORE 1136, MANKATO | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/3/2022 | $15,171 |
| 10.1788 STORE 1133, ABILENE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/6/2022 | $58,109 |
| 10.1789 STORE 1127, MIDLAND | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/8/2022 | $59,167 |
| 10.1790 STORE 1114, ROCKWALL | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/1/2022 | $31,043 |
| 10.1791 STORE 1115, LEE'S SUMMIT | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/4/2022 | $74,948 |
| 10.1792 STORE 1119, KANSAS CITY - N BOO | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/11/2022 | $29,967 |
| 10.1793 STORE 1122, ROANOKE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/21/2022 | $35,213 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1794 STORE 1125, KILEEN | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/25/2022 | $22,626 |
| 10.1795 STORE 1124, COLLEGE STATION | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/10/2022 | $35,756 |
| 10.1796 STORE 1178, PHILADELPHIA - ROOS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/30/2022 | $31,530 |
| 10.1797 STORE 1126, LONGVIEW | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/11/2022 | $38,165 |
| 10.1798 STORE 1110, NOBLESVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/11/2022 | $29,636 |
| 10.1799 STORE 1128, SAN ANGELO | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/29/2022 | $20,398 |
| 10.1800 STORE 1129, TEXARKANA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/19/2022 | $12,181 |
| 10.1801 STORE 1130, WACO | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/30/2022 | $28,789 |
| 10.1802 STORE 1101, SANTA ROSA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/24/2022 | $72,093 |
| 10.1803 STORE 1123, CONROE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/5/2022 | $28,718 |
| 10.1804 STORE 1145, GRAND FORKS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/9/2022 | $13,054 |
| 10.1805 STORE 1109, INDEPENDENCE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/14/2022 | $57,564 |
| 10.1806 STORE 5136, BROWN DEER | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/19/2022 | $52,747 |

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1807 STORE 1150, CHANHASSEN | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/26/2022 | $19,514 |
| 10.1808 STORE 1149, ST CLOUD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/14/2022 | $21,582 |
| 10.1809 STORE 1148, ROSEVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/27/2022 | $76,862 |
| 10.1810 STORE 1175, MECHANICSBURG | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/13/2022 | $40,110 |
| 10.1811 STORE 1146, MINOT | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/26/2022 | $12,194 |
| 10.1812 STORE 1174, WYOMISSING | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/17/2022 | $35,449 |
| 10.1813 STORE 1144, FARGO | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/21/2022 | $34,252 |
| 10.1814 STORE 1143, EL PASO - SUNLAND P | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/24/2022 | $30,531 |
| 10.1815 STORE 1142, EL PASO - JOE BATTL | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/26/2022 | $53,153 |
| 10.1816 STORE 1141, BLOOMINGTON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/25/2022 | $27,264 |
| 10.1817 STORE 1140, APPLE VALLEY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/17/2022 | $54,486 |
| 10.1818 STORE 839, ELLISVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/11/2022 | $40,610 |
| 10.1819 STORE 1147, EL PASO - GATEWAY B | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/19/2022 | $58,643 |

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1820 STORE 1166, PETALUMA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/18/2022 | $43,877 |
| 10.1821 STORE 4102, FLINT - MILLER RD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/23/2022 | $26,481 |
| 10.1822 STORE 1170, SPRINGFIELD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/1/2022 | $232,607 |
| 10.1823 STORE 1132, NORTH SYRACUSE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/25/2022 | $53,501 |
| 10.1824 STORE 1157, LAWTON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/6/2022 | $4,128 |
| 10.1825 STORE 1161, TULSA - MEMORIAL | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/9/2022 | $33,620 |
| 10.1826 STORE 1168, BAILEYS CROSSROADS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 11/30/2022 | ($1,699) |
| 10.1827 STORE 1165, TEMPLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/14/2022 | $22,432 |
| 10.1828 STORE 1135, ST. LOUIS PARK | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/30/2022 | $68,310 |
| 10.1829 STORE 1152, MAPLE GROVE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/5/2022 | $40,143 |
| 10.1830 STORE 1169, FAIRFAX | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/12/2022 | ($14,149) |
| 10.1831 STORE 1151, WOODBURY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/13/2022 | $110,772 |
| 10.1832 STORE 1171, PHILADELPHIA - COTT | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/23/2022 | $85,591 |

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1833 STORE 1172, YORK | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/14/2022 | $61,086 |
| 10.1834 STORE 1173, HARRISBURG | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/6/2022 | $41,050 |
| 10.1835 STORE 1162, TULSA - SOUTHROADS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/4/2022 | $85,784 |
| 10.1836 STORE 1200, PASADENA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/12/2022 | $20,894 |
| 10.1837 STORE 1517, SANTA CLARITA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/19/2022 | $42,004 |
| 10.1838 STORE 5135, MISHAWAKA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/11/2022 | $112,034 |
| 10.1839 STORE 1179, NORTH WALES | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/19/2022 | $43,354 |
| 10.1840 STORE 1180, WARMINSTER | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/26/2022 | $25,239 |
| 10.1841 STORE 1181, PHILADELPHIA - OREG | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/18/2022 | $63,124 |
| 10.1842 STORE 1305, FOLSOM - E. BIDWELL | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/25/2022 | $41,191 |
| 10.1843 STORE 1183, FAIRLESS HILLS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/6/2022 | $62,872 |
| 10.1844 STORE 1514, MISSION VIEJO - MAR | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/12/2022 | $72,808 |
| 10.1845 STORE 1186, WOODBRIDGE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/30/2022 | $13,525 |

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1846 STORE 1197, NASHVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/5/2022 | $74,298 |
| 10.1847 STORE 1188, CHANTILLY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/5/2022 | $59,640 |
| 10.1848 STORE 1189, LEESBURG | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/2/2022 | $8,153 |
| 10.1849 STORE 1190, TOPEKA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 3/31/2022 | $26,569 |
| 10.1850 STORE 3203, DENVER - STAPLETON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/21/2022 | $60,871 |
| 10.1851 STORE 1182, PLYMOUTH MEETING | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/8/2022 | $73,251 |
| 10.1852 STORE 1177, EXTON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/14/2022 | $22,345 |
| 10.1853 STORE 350, JENSEN BEACH | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/20/2022 | $20,812 |
| 10.1854 STORE 1203, PLEASANT HILL | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/6/2022 | $127,846 |
| 10.1855 STORE 1204, VALLEJO | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/12/2022 | $229,461 |
| 10.1856 STORE 1211, REDWOOD CITY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/8/2022 | $64,306 |
| 10.1857 STORE 1219, FREMONT - CHRISTY S | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/11/2022 | $156,451 |
| 10.1858 STORE 1187, STERLING | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/19/2022 | ($15,942) |

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1859 STORE 1304, ELK GROVE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/13/2022 | $140,430 |
| 10.1860 STORE 1185, POTTSTOWN | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/18/2022 | $12,812 |
| 10.1861 STORE 1401, LANCASTER - VALLEY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/1/2022 | $82,088 |
| 10.1862 STORE 1196, CHATTANOOGA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/5/2022 | $62,430 |
| 10.1863 STORE 1506, TORRANCE - CRENSHAW | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/13/2022 | $57,053 |
| 10.1864 STORE 1508, CORONA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/12/2022 | $35,832 |
| 10.1865 STORE 1509, UPLAND | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/5/2022 | $72,658 |
| 10.1866 STORE 1510, REDLANDS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/19/2022 | $85,455 |
| 10.1867 STORE 1301, ROSEVILLE - STANFOR | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/23/2022 | $53,575 |
| 10.1868 STORE 4109, PORTAGE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/9/2022 | $44,999 |
| 10.1869 STORE 1191, BISMARCK | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/9/2022 | $31,788 |
| 10.1870 STORE 1176, LANCASTER | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/26/2022 | $48,089 |
| 10.1871 STORE 1519, VICTORVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/28/2022 | $23,280 |

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1872 STORE 1520, ORANGE - E. VILLAGE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/12/2022 | $56,219 |
| 10.1873 STORE 1521, DOWNEY - LAKEWOOD B | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/26/2022 | $48,893 |
| 10.1874 STORE 4135, HOLLAND - FELCH | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/18/2022 | $38,193 |
| 10.1875 STORE 3202, LAKEWOOD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/13/2022 | $93,927 |
| 10.1876 STORE 647, MT. KISCO | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/1/2022 | $141,461 |
| 10.1877 STORE 3206, AURORA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/27/2022 | $44,584 |
| 10.1878 STORE 4107, KENTWOOD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/8/2022 | $25,351 |
| 10.1879 STORE 4000, MUSKEGON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/25/2022 | $30,239 |
| 10.1880 STORE 4002, APPLETON - COLLEGE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/5/2022 | $20,698 |
| 10.1881 STORE 4005, ONALASKA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/20/2022 | $20,728 |
| 10.1882 STORE 1153, EAGAN | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/12/2022 | $72,884 |
| 10.1883 STORE 3201, WESTMINSTER | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/17/2022 | $51,188 |
| 10.1884 STORE 1515, SIMI VALLEY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/7/2022 | $34,145 |

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1885 STORE 4139, HUBER HEIGHTS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/5/2022 | $37,486 |
| 10.1886 STORE 4110, MADISON HEIGHTS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/3/2022 | $56,311 |
| 10.1887 STORE 4111, ANN ARBOR | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/26/2022 | $37,458 |
| 10.1888 STORE 4117, TAYLOR | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/19/2022 | $66,304 |
| 10.1889 STORE 4124, NOVI | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/27/2022 | $80,588 |
| 10.1890 STORE 3301, COLORADO SPRGS. - N | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/21/2022 | $45,017 |
| 10.1891 STORE 4134, ORION TOWNSHIP | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/7/2022 | $43,390 |
| 10.1892 STORE 1516, OXNARD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/14/2022 | $41,219 |
| 10.1893 STORE 4138, HOLLAND - SPRING ME | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/5/2022 | $23,494 |
| 10.1894 STORE 4104, CASTANO-G. RAPIDS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/17/2022 | $33,085 |
| 10.1895 STORE 4140, W. CARROLLTON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/14/2022 | $80,589 |
| 10.1896 STORE 5105, BLOOMINGDALE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/12/2022 | $28,381 |
| 10.1897 STORE 5113, JOLIET | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/7/2022 | $48,007 |

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1898 STORE 5117, CHICAGO | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/27/2022 | $88,755 |
| 10.1899 STORE 4133, BRIGHTON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/20/2022 | $28,459 |
| 10.1900 STORE 5290, CAPE CORAL | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/23/2022 | $28,465 |
| 10.1901 STORE 5175, MENTOR | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/9/2022 | $25,129 |
| 10.1902 STORE 5174, KENOSHA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/12/2022 | $45,919 |
| 10.1903 STORE 5168, CINCINNATI | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/27/2022 | $126,971 |
| 10.1904 STORE 5163, ST. LOUIS - LEMAY P | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/4/2022 | $120,289 |
| 10.1905 STORE 5178, CLARKSVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/31/2022 | $85,887 |
| 10.1906 STORE 5155, LOUISVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/11/2022 | $57,668 |
| 10.1907 STORE 5179, FLORENCE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/12/2022 | $114,799 |
| 10.1908 STORE 5151, MARION | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/6/2022 | $27,010 |
| 10.1909 STORE 5150, FORT WAYNE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/1/2022 | $63,172 |
| 10.1910 STORE 5149, INDIANAPOLIS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/27/2022 | $54,223 |

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1911 STORE 5141, WEST ALLIS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/23/2022 | $63,735 |
| 10.1912 STORE 5140, BROOKFIELD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/1/2022 | $50,871 |
| 10.1913 STORE 5139, MOLINE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/18/2022 | $17,285 |
| 10.1914 STORE 1139, COON RAPIDS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/18/2022 | $20,135 |
| 10.1915 STORE 5197, BRADLEY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/30/2022 | $15,224 |
| 10.1916 STORE 5184, MADISON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/9/2022 | $48,696 |
| 10.1917 STORE 5185, BLOOMINGTON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/21/2022 | $17,453 |
| 10.1918 STORE 5187, GRAND ISLAND | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/9/2022 | $25,636 |
| 10.1919 STORE 5189, LINCOLN | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/12/2022 | $19,655 |
| 10.1920 STORE 5190, CHAMPAIGN | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/1/2022 | $69,866 |
| 10.1921 STORE 5157, OMAHA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/24/2022 | $67,740 |
| 10.1922 STORE 5207, MELROSE PARK | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/6/2022 | $39,381 |
| 10.1923 STORE 5193, DUBLIN | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/5/2022 | $35,359 |

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1924 STORE 5177, NORTH OLMSTED | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/9/2022 | $31,731 |
| 10.1925 STORE 5199, HIGHLAND | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/3/2022 | $102,960 |
| 10.1926 STORE 5202, ST. PETERS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 11/30/2022 | $72,389 |
| 10.1927 STORE 5203, DAVENPORT | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/23/2022 | $27,328 |
| 10.1928 STORE 5204, OWENSBORO | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/4/2022 | $51,293 |
| 10.1929 STORE 5276, MUNCIE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 11/30/2022 | $20,105 |
| 10.1930 STORE 5191, WATERLOO | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/3/2022 | $26,625 |
| 10.1931 STORE 5224, IRONDEQUOIT | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/25/2022 | $43,346 |
| 10.1932 STORE 5208, HIXSON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/4/2022 | $52,901 |
| 10.1933 STORE 5249, TAMPA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/11/2022 | $36,050 |
| 10.1934 STORE 5245, ORMOND BEACH | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/7/2022 | $23,058 |
| 10.1935 STORE 5242, COLONIE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/30/2022 | $59,164 |
| 10.1936 STORE 5234, BENTON HARBOR | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/6/2022 | $35,248 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1937 STORE 5274, CLARKSBURG | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/20/2022 | $9,959 |
| 10.1938 STORE 5229, PEORIA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/7/2022 | $73,557 |
| 10.1939 STORE 1091, CATONSVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/20/2022 | $101,565 |
| 10.1940 STORE 5220, COLONIAL HEIGHTS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 11/30/2022 | $107,912 |
| 10.1941 STORE 5218, STATE COLLEGE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/1/2022 | $17,852 |
| 10.1942 STORE 5217, MIDDLEBURGH HEIGHT | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/24/2022 | $19,300 |
| 10.1943 STORE 5213, ST CLAIRSVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/27/2022 | $27,443 |
| 10.1944 STORE 5210, VERNON HILLS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/13/2022 | $28,542 |
| 10.1945 C-4637: 1185 - POTTSTOWN | THEFT-MERCHANDISE | | 10/4/2022 | $83 |
| 10.1946 STORE 5231, COLUMBIA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/21/2022 | $47,645 |
| 10.1947 STORE 5256, HOFFMAN ESTATES | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/20/2022 | $53,724 |
| 10.1948 STORE 6015, ATTLEBORO | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/6/2022 | $103,238 |
| 10.1949 STORE 5205, CAPE GIRARDEAU | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/12/2022 | $21,367 |
| 10.1950 STORE 5259, GREEN BAY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/6/2022 | $43,032 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1951 STORE 5260, JOPLIN | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/26/2022 | $36,038 |
| 10.1952 STORE 5266, NILES | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/6/2022 | $35,468 |
| 10.1953 STORE 5289, LAKELAND | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/11/2022 | $58,469 |
| 10.1954 STORE 5273, NORTH CANTON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 5/4/2022 | $23,952 |
| 10.1955 STORE 5154, RACINE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/13/2022 | $44,378 |
| 10.1956 STORE 5275, BEAVERCREEK | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/14/2022 | $24,234 |
| 10.1957 STORE 5250, NIAGARA FALLS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/30/2022 | $24,154 |
| 10.1958 STORE 5279, COLUMBUS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/23/2022 | $64,716 |
| 10.1959 STORE 5280, NEWPORT NEWS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/26/2022 | $69,645 |
| 10.1960 STORE 5281, LOUISVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/13/2022 | $173,153 |
| 10.1961 STORE 5283, GURNEE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/19/2022 | $55,326 |
| 10.1962 STORE 5268, DICKSON CITY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/12/2022 | $60,271 |
| 10.1963 STORE 5343, SHOREWOOD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/10/2022 | $29,340 |

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1964 STORE 6014, ENFIELD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/23/2022 | $33,219 |
| 10.1965 STORE 5291, COOKEVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 6/5/2022 | $45,507 |
| 10.1966 STORE 5293, CINCINNATI | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/1/2022 | $115,365 |
| 10.1967 STORE 5295, GENEVA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/24/2022 | $20,179 |
| 10.1968 STORE 5298, LANCASTER | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/11/2022 | $6,789 |
| 10.1969 STORE 5523, N CHARLESTON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/4/2022 | $56,295 |
| 10.1970 STORE 5318, ALGONQUIN | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/11/2022 | $51,907 |
| 10.1971 STORE 5119, COUNTRYSIDE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/21/2022 | $53,373 |
| 10.1972 STORE 5326, KOKOMO | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/30/2022 | $10,716 |
| 10.1973 STORE 5340, HAMILTON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/29/2022 | $48,068 |
| 10.1974 STORE 5330, O'FALLON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/7/2022 | $36,118 |
| 10.1975 STORE 5331, CRYSTAL LAKE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/30/2022 | $29,199 |
| 10.1976 STORE 5332, SANFORD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/11/2022 | $46,318 |

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1977 STORE 5198, LAYFAYETTE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/11/2022 | $41,807 |
| 10.1978 STORE 5306, WESTMINSTER | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/12/2022 | $34,966 |
| 10.1979 STORE 6013, BURLINGTON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/25/2022 | $60,998 |
| 10.1980 STORE 6001, W.ROXBURY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/13/2022 | $107,783 |
| 10.1981 STORE 5346, LOUISVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/18/2022 | $24,719 |
| 10.1982 STORE 5503, COCKEYSVILLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/26/2022 | $47,930 |
| 10.1983 STORE 5513, WALDORF | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/13/2022 | $94,783 |
| 10.1984 STORE 5518, BEL AIR | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/30/2022 | $41,916 |
| 10.1985 STORE 5329, ANKENY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/11/2022 | $40,234 |
| 10.1986 STORE 5522, LYNCHBURG | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/26/2022 | $37,916 |
| 10.1987 STORE 5321, AVON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/20/2022 | $90,278 |
| 10.1988 STORE 5524, SALISBURY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/5/2022 | $41,324 |
| 10.1989 STORE 5337, GREENFIELD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/7/2022 | $57,497 |

## Part 5: Certain Losses

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1990 STORE 6002, SAUGUS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/1/2022 | $105,623 |
| 10.1991 STORE 6004, NATICK | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/24/2022 | $53,540 |
| 10.1992 STORE 6005, QUINCY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/25/2022 | $43,567 |
| 10.1993 STORE 6006, SHREWSBURY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/26/2022 | $38,311 |
| 10.1994 STORE 5520, ANNAPOLIS | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/23/2022 | $45,829 |
| 10.1995 STORE 6026, RAYNHAM | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/14/2022 | $61,167 |
| 10.1996 STORE 5334, SIOUX CITY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/9/2022 | $29,242 |
| 10.1997 STORE 6042, MANCHESTER | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/8/2022 | $27,172 |
| 10.1998 STORE 6038, BRIGHTON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/12/2022 | $136,836 |
| 10.1999 STORE 6034, CHELMSFORD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/6/2022 | $24,757 |
| 10.2000 STORE 6030, N.DARTMOUTH | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/6/2022 | $58,248 |
| 10.2001 STORE 6060, CHICOPEE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/14/2022 | $69,744 |
| 10.2002 STORE 6027, CLEARWATER | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/20/2022 | $32,956 |

**Part 5:** **Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.2003 STORE 6071, MANCHESTER | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/30/2022 | $47,597 |
| 10.2004 STORE 6025, ST.PETE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/21/2022 | $41,534 |
| 10.2005 STORE 6022, AVON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/8/2022 | $87,409 |
| 10.2006 STORE 6019, PORTLAND | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/5/2022 | $18,721 |
| 10.2007 STORE 6018, BELLINGHAM | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/30/2022 | $53,044 |
| 10.2008 STORE 6017, EVERETT | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/23/2022 | $71,582 |
| 10.2009 STORE 5258, SYRACUSE - ERIE BLV | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 2/7/2022 | $63,672 |
| 10.2010 STORE 6028, SARASOTA | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/8/2022 | $55,920 |
| 10.2011 STORE 6046, WALPOLE | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/20/2022 | $73,294 |
| 10.2012 STORE 6064, PORT RICHEY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/8/2022 | $49,959 |
| 10.2013 STORE 6012, CRANSTON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/5/2022 | $101,781 |
| 10.2014 STORE 6048, MILLBURY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/26/2022 | $50,019 |
| 10.2015 STORE 6049, WATERFORD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/5/2022 | $27,103 |

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.2016 STORE 6052, LEOMINSTER | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 6/1/2022 | $44,062 |
| 10.2017 STORE 5285, BRADENTON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/30/2022 | $65,995 |
| 10.2018 STORE 6058, CITRUS PARK | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/13/2022 | $34,617 |
| 10.2019 STORE 6047, NASHUA DW | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 1/29/2022 | $37,564 |
| 10.2020 STORE 6062, E. HARTFORD | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/2/2022 | $27,528 |
| 10.2021 STORE 6044, NEWINGTON | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/11/2022 | $50,101 |
| 10.2022 STORE 6065, SEEKONK | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/12/2022 | $56,118 |
| 10.2023 STORE 6066, BANGOR | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/12/2022 | $26,668 |
| 10.2024 STORE 6068, PEABODY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/11/2022 | $62,242 |
| 10.2025 STORE 6069, SOUTH BAY | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 4/7/2022 | $107,106 |
| 10.2026 STORE 6056, WARWICK | SHRINKAGE AND DAMAGES ACCRUED SINCE LAST INVENTORY DATE | | 12/8/2022 | $66,037 |
| | | | **TOTAL** | **$46,020,884** |

## Part 6: Certain Payments or Transfers

### 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|---|
| 11.1 | A&G REALTY<br>445 BROADHOLLOW ROAD<br>SUITE 410<br>MELVILLE, NY 11797 | | | | 6/16/2022 | $8,250 |
| 11.2 | A&G REALTY<br>445 BROADHOLLOW ROAD<br>SUITE 410<br>MELVILLE, NY 11797 | | | | 8/3/2022 | $5,000 |
| 11.3 | A&G REALTY<br>445 BROADHOLLOW ROAD<br>SUITE 410<br>MELVILLE, NY 11797 | | | | 10/21/2022 | $5,000 |
| 11.4 | A&G REALTY<br>445 BROADHOLLOW ROAD<br>SUITE 410<br>MELVILLE, NY 11797 | | | | 10/27/2022 | $10,000 |
| 11.5 | A&G REALTY<br>445 BROADHOLLOW ROAD<br>SUITE 410<br>MELVILLE, NY 11797 | | | | 6/30/2022 | $15,000 |

## Part 6: Certain Payments or Transfers

### 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|---|
| 11.6 | A&G REALTY<br>445 BROADHOLLOW ROAD<br>SUITE 410<br>MELVILLE, NY 11797 | | | | 6/30/2022 | $15,000 |
| 11.7 | A&G REALTY<br>445 BROADHOLLOW ROAD<br>SUITE 410<br>MELVILLE, NY 11797 | | | | 6/30/2022 | $15,000 |
| 11.8 | A&G REALTY<br>445 BROADHOLLOW ROAD<br>SUITE 410<br>MELVILLE, NY 11797 | | | | 10/7/2022 | $10,000 |
| 11.9 | DAVIS POLK & WARDWELL LLP<br>450 LEXINGTON AVENUE<br>NEW YORK, NY 10017 | | | | 1/1/2023 | $250,000 |
| 11.10 | DAVIS POLK & WARDWELL LLP<br>450 LEXINGTON AVENUE<br>NEW YORK, NY 10017 | | | | 1/1/2023 | $408,835 |

**Part 6:** **Certain Payments or Transfers**

### 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.11 ERNST & YOUNG LLP<br>ATTN: CHIARA CIRALDO<br>1 MANHATTAN WEST, 395 9TH AVE<br>NEW YORK, NY 10001 | | | | 6/15/2022 | $350,000 |
| 11.12 ERNST & YOUNG LLP<br>ATTN: CHIARA CIRALDO<br>1 MANHATTAN WEST, 395 9TH AVE<br>NEW YORK, NY 10001 | | | | 9/15/2022 | $274,300 |
| 11.13 ERNST & YOUNG LLP<br>ATTN: CHIARA CIRALDO<br>1 MANHATTAN WEST, 395 9TH AVE<br>NEW YORK, NY 10001 | | | | 12/8/2022 | $275,206 |
| 11.14 ERNST & YOUNG LLP<br>ATTN: CHIARA CIRALDO<br>1 MANHATTAN WEST, 395 9TH AVE<br>NEW YORK, NY 10001 | | | | 11/17/2022 | $275,206 |
| 11.15 ERNST & YOUNG LLP<br>ATTN: CHIARA CIRALDO<br>1 MANHATTAN WEST, 395 9TH AVE<br>NEW YORK, NY 10001 | | | | 6/22/2022 | $300,000 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

**Part 6:** **Certain Payments or Transfers**

### 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.16 ERNST & YOUNG LLP<br>ATTN: CHIARA CIRALDO<br>1 MANHATTAN WEST, 395 9TH AVE<br>NEW YORK, NY 10001 | | | | 8/17/2022 | $275,887 |
| 11.17 ERNST & YOUNG LLP<br>ATTN: CHIARA CIRALDO<br>1 MANHATTAN WEST, 395 9TH AVE<br>NEW YORK, NY 10001 | | | | 12/4/2022 | $274,603 |
| 11.18 GORDON BROTHERS RETAIL PARTNERS LLC<br>800 BOYLSTON STREET, 27TH FLOOR<br>BOSTON, MA 02199 | | | | 1/6/2023 | $16,425 |
| 11.19 GORDON BROTHERS RETAIL PARTNERS LLC<br>800 BOYLSTON STREET, 27TH FLOOR<br>BOSTON, MA 02199 | | | | 7/21/2022 | $6,514 |
| 11.20 GORDON BROTHERS RETAIL PARTNERS LLC<br>800 BOYLSTON STREET, 27TH FLOOR<br>BOSTON, MA 02199 | | | | 7/14/2022 | $6,995 |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 6: Certain Payments or Transfers

### 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.21 GORDON BROTHERS RETAIL PARTNERS LLC<br>800 BOYLSTON STREET, 27TH FLOOR<br>BOSTON, MA 02199 | | | | 8/17/2022 | $21,095 |
| 11.22 GORDON BROTHERS RETAIL PARTNERS LLC<br>800 BOYLSTON STREET, 27TH FLOOR<br>BOSTON, MA 02199 | | | | 8/17/2022 | $21,095 |
| 11.23 GORDON BROTHERS RETAIL PARTNERS LLC<br>800 BOYLSTON STREET, 27TH FLOOR<br>BOSTON, MA 02199 | | | | 8/17/2022 | $21,095 |
| 11.24 GORDON BROTHERS RETAIL PARTNERS LLC<br>800 BOYLSTON STREET, 27TH FLOOR<br>BOSTON, MA 02199 | | | | 1/1/2023 | $11,509 |
| 11.25 GORDON BROTHERS RETAIL PARTNERS LLC<br>800 BOYLSTON STREET, 27TH FLOOR<br>BOSTON, MA 02199 | | | | 1/13/2023 | $68,563 |

**Part 6:** **Certain Payments or Transfers**

### 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.26 GORDON BROTHERS RETAIL PARTNERS LLC<br>800 BOYLSTON STREET, 27TH FLOOR<br>BOSTON, MA 02199 | | | | 1/1/2023 | $12,188 |
| 11.27 GORDON BROTHERS RETAIL PARTNERS LLC<br>800 BOYLSTON STREET, 27TH FLOOR<br>BOSTON, MA 02199 | | | | 1/1/2023 | $15,527 |
| 11.28 GORDON BROTHERS RETAIL PARTNERS LLC<br>800 BOYLSTON STREET, 27TH FLOOR<br>BOSTON, MA 02199 | | | | 1/1/2023 | $12,761 |
| 11.29 GORDON BROTHERS RETAIL PARTNERS LLC<br>800 BOYLSTON STREET, 27TH FLOOR<br>BOSTON, MA 02199 | | | | 1/13/2023 | $33,995 |
| 11.30 GORDON BROTHERS RETAIL PARTNERS LLC<br>800 BOYLSTON STREET, 27TH FLOOR<br>BOSTON, MA 02199 | | | | 7/28/2022 | $6,721 |

## Part 6: Certain Payments or Transfers

### 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.31 PAUL WEISS RIFKIND WHARTON & GARRISON LLP<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | | | | 1/13/2023 | $677,170 |
| 11.32 PAUL WEISS RIFKIND WHARTON & GARRISON LLP<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | | | | 12/9/2022 | $131,833 |
| 11.33 PAUL WEISS RIFKIND WHARTON & GARRISON LLP<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | | | | 12/16/2022 | $551,684 |
| 11.34 PAUL WEISS RIFKIND WHARTON & GARRISON LLP<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | | | | 12/9/2022 | $613,645 |
| 11.35 PAUL WEISS RIFKIND WHARTON & GARRISON LLP<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | | | | 1/11/2023 | $1,190,414 |

## Part 6: Certain Payments or Transfers

### 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.36 PAUL WEISS RIFKIND WHARTON & GARRISON LLP<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | | | | 11/22/2022 | $500,000 |
| 11.37 PAUL WEISS RIFKIND WHARTON & GARRISON LLP<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | | | | 11/17/2022 | $138,233 |
| 11.38 PAUL WEISS RIFKIND WHARTON & GARRISON LLP<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | | | | 10/5/2022 | $250,000 |
| 11.39 PAUL WEISS RIFKIND WHARTON & GARRISON LLP<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | | | | 12/28/2022 | $618,310 |
| 11.40 PORTER HEDGES LLP<br>1000 MAIN ST., 36TH FLOOR<br>HOUSTON, TX 77002 | | | | 1/6/2023 | $25,000 |

## Part 6: Certain Payments or Transfers

### 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|---|
| 11.41 | PORTER HEDGES LLP<br>1000 MAIN ST., 36TH FLOOR<br>HOUSTON, TX 77002 | | | | 1/17/2023 | $7,500 |
| 11.42 | PORTER HEDGES LLP<br>1000 MAIN ST., 36TH FLOOR<br>HOUSTON, TX 77002 | | | | 1/11/2023 | $194,775 |
| 11.43 | SIMPSON THACHER & BARTLETT LLP<br>425 LEXINGTON AVENUE<br>NEW YORK, NY 10017 | | | | 1/1/2023 | $150,000 |
| 11.44 | SIMPSON THACHER & BARTLETT LLP<br>425 LEXINGTON AVENUE<br>NEW YORK, NY 10017 | | | | 12/19/2022 | $150,000 |

## Part 6: Certain Payments or Transfers

### 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of Trust or Device | Trustee | Describe any Property Transferred | Dates Transfers were Made | Total Amount / Value |
|---|---|---|---|---|
| 12.1 NONE | | | | $0 |

**Part 6:** **Certain Payments or Transfers**

### 13. Transfers not already listed on this statement

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Name and Address of Transferee, Relationship to Debtor | Description of Property | Date Transfer was Made | Total Amount or Value |
|---|---|---|---|
| 13.1 NONE | | | $0 |
| | | **TOTAL** | **$0** |

## Part 7: Previous Locations

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of Occupancy | |
|---|---|---|---|
| 14.1 | 10900 89TH AVE. N, MAPLE GROVE, MN 44369 | From: 9/1/2018 | To: 1/31/2020 |
| 14.2 | 1155 LEGGETT AVE., BRONX, NY 10474 | From: 2/1/2016 | To: 1/31/2021 |
| 14.3 | 1545/1547 NW 165TH STREET, MIAMI, FL 33169 | From: 2/1/2008 | To: 12/31/2020 |
| 14.4 | 25 GREEN POND ROAD, SUITE #1, ROCKAWAY, NJ 7866 | From: 8/1/2005 | To: 8/31/2022 |
| 14.5 | 29500 W SEVEN MILE ROAD, LIVONIA, MI 48152 | From: 6/1/2022 | To: 9/30/2022 |
| 14.6 | 3875 HOPYA ROAD, SUITE #100/120, PLEASANTON, CA 94588 | From: 4/1/2010 | To: 6/30/2021 |
| 14.7 | 41100 PLYMOUTH ROAD, PLYMOUTH, MI 48170 | From: 5/1/2017 | To: 4/30/2021 |
| 14.8 | 601 MURRAY ROAD, SUITE #1, EAST HANOVER, NJ 7936 | From: 9/15/2016 | To: 1/31/2021 |
| 14.9 | 601 MURRAY ROAD, SUITE #2, EAST HANOVER, NJ 7936 | From: 3/1/2018 | To: 12/18/2020 |
| 14.10 | 6675 COMERS INDUSTRIAL COURT, SUITE #A002, NORCROSS, GA 30092 | From: 10/13/2010 | To: 6/30/2021 |

**Specific Notes**

Excludes retail store closures

## Part 8: Health Care Bankruptcies

### 15. Health Care bankruptcies

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility Name and Address | Nature of the Business Operation, Including Type of Services the Debtor Provides | Location Where Patient Records are Maintained (if Different from Facility Address). If Electronic, Identify any Service Provider. | If Debtor Provides Meals and Housing, Number of Patients in Debtor's Care | How are Records Kept? |
|---|---|---|---|---|
| 15.1 NONE | | | | ☐ Electronic<br>☐ Paper |

## Part 9: Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained. Contact, transactional and demographic data

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

## Part 9: Personally Identifiable Information

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☑ Yes. Fill in below:

Describe: Party City Holdings Inc. 401(k) Plan EIN: 20-1033029

Has the plan been terminated?

☑ No

☐ Yes

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☑ Yes. Fill in below:

Describe: Amscan Inc. Profit Sharing and Savings Plan EIN: 13-1771359

Has the plan been terminated?

☑ No

☐ Yes

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|---|
| 18.1 | FIRST KANSAS BANK<br>235 S SANTA FE<br>SALINA, KS 67401 | 8649 | CHECKING | 10/4/2022 | $0 |

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| | Depository Institution Name and Address | Names of Anyone with Access to it and Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|
| 19.1 | NONE | | | ☐ No<br>☐ Yes |

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| | Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|---|
| 20.1 | ROYAL LASER MFG INC<br>NOT AVAILABLE | | VARIOUS LOCATIONS | FIXTURES AND ASSOCIATED VALUE INCLUED IN A/B ASSETS - REAL AND PERSONAL PROPERTY, PART 7, QUESTION 39 | ☐ No<br>☑ Yes |
| 20.2 | PODS<br>13535 FEATHER SOUND DRIVE<br>CLEARWATER, FL 33762 | | VARIOUS LOCATIONS | OFFSITE PURCHASED INVENTORY STORAGE; INVENTORY STORED OFFSITE IS INCLUDED IN SCHEDULE A/B, PART 5 SUBSCHEDULE 21 | ☐ No<br>☑ Yes |
| 20.3 | COMPLETE SOLUTIONS<br>1 CORPORATE PL S<br>SUITE 200<br>PISCATAWAY, NJ 08854 | | VARIOUS LOCATIONS | OFFSITE PURCHASED INVENTORY STORAGE; INVENTORY STORED OFFSITE IS INCLUDED IN SCHEDULE A/B, PART 5 SUBSCHEDULE 21 | ☐ No<br>☑ Yes |
| 20.4 | MOBILE MINI<br>DEPT LA 7144<br>PASADENA, CA 91185 | | VARIOUS LOCATIONS | OFFSITE PURCHASED INVENTORY STORAGE; INVENTORY STORED OFFSITE IS INCLUDED IN SCHEDULE A/B, PART 5 SUBSCHEDULE 21 | ☐ No<br>☑ Yes |
| 20.5 | PUBLIC STORAGE<br>GLENDALE, CA 91201 | | VARIOUS LOCATIONS | OFFSITE PURCHASED INVENTORY STORAGE; INVENTORY STORED OFFSITE IS INCLUDED IN SCHEDULE A/B, PART 5 SUBSCHEDULE 21 | ☐ No<br>☑ Yes |
| 20.6 | IRON MOUNTAIN N2294 PC<br>1 FEDERAL ST<br>BOSTON, MA 02110 | | VARIOUS LOCATIONS | SECURE DOCUMENT STORAGE | ☐ No<br>☑ Yes |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| | Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|---|
| 20.7 | VISION WOODWORKING INC<br>NOT AVAILABLE | | VARIOUS LOCATIONS | FIXTURES AND ASSOCIATED VALUE INCLUED IN A/B ASSETS - REAL AND PERSONAL PROPERTY, PART 7, QUESTION 39 | ☐ No<br>☑ Yes |
| 20.8 | LEANPIE LTD<br>NOT AVAILABLE | | VARIOUS LOCATIONS | FIXTURES AND ASSOCIATED VALUE INCLUED IN A/B ASSETS - REAL AND PERSONAL PROPERTY, PART 7, QUESTION 39 | ☐ No<br>☑ Yes |
| 20.9 | WM DISPLAY GROUP<br>NOT AVAILABLE | | VARIOUS LOCATIONS | FIXTURES AND ASSOCIATED VALUE INCLUED IN A/B ASSETS - REAL AND PERSONAL PROPERTY, PART 7, QUESTION 39 | ☐ No<br>☑ Yes |
| 20.10 | COEFFICIENT<br>NOT AVAILABLE | | VARIOUS LOCATIONS | FIXTURES AND ASSOCIATED VALUE INCLUED IN A/B ASSETS - REAL AND PERSONAL PROPERTY, PART 7, QUESTION 39 | ☐ No<br>☑ Yes |
| 20.11 | WORLDWIDE RETAIL SOLUTIONS INC<br>NOT AVAILABLE | | VARIOUS LOCATIONS | FIXTURES AND ASSOCIATED VALUE INCLUED IN A/B ASSETS - REAL AND PERSONAL PROPERTY, PART 7, QUESTION 39 | ☐ No<br>☑ Yes |
| 20.12 | LOZIER STORE FIXTURES<br>NOT AVAILABLE | | VARIOUS LOCATIONS | FIXTURES AND ASSOCIATED VALUE INCLUED IN A/B ASSETS - REAL AND PERSONAL PROPERTY, PART 7, QUESTION 39 | ☐ No<br>☑ Yes |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|
| 20.13 AMERICAN FIXTURE CO INC<br>NOT AVAILABLE | | VARIOUS LOCATIONS | FIXTURES AND ASSOCIATED VALUE INCLUED IN A/B ASSETS - REAL AND PERSONAL PROPERTY, PART 7, QUESTION 39 | ☐ No<br>☑ Yes |
| 20.14 UNIFIED RESOURCES IN DISPLAY<br>NOT AVAILABLE | | VARIOUS LOCATIONS | FIXTURES AND ASSOCIATED VALUE INCLUED IN A/B ASSETS - REAL AND PERSONAL PROPERTY, PART 7, QUESTION 39 | ☐ No<br>☑ Yes |
| 20.15 UNIFIED RETAIL SOLUTIONS LLC<br>NOT AVAILABLE | | VARIOUS LOCATIONS | FIXTURES AND ASSOCIATED VALUE INCLUED IN A/B ASSETS - REAL AND PERSONAL PROPERTY, PART 7, QUESTION 39 | ☐ No<br>☑ Yes |
| 20.16 VASWANI INC<br>NOT AVAILABLE | | VARIOUS LOCATIONS | FIXTURES AND ASSOCIATED VALUE INCLUED IN A/B ASSETS - REAL AND PERSONAL PROPERTY, PART 7, QUESTION 39 | ☐ No<br>☑ Yes |
| 20.17 TIVOLI TOO INC<br>NOT AVAILABLE | | VARIOUS LOCATIONS | FIXTURES AND ASSOCIATED VALUE INCLUED IN A/B ASSETS - REAL AND PERSONAL PROPERTY, PART 7, QUESTION 39 | ☐ No<br>☑ Yes |
| 20.18 ECONOCO CORPORATION<br>NOT AVAILABLE | | VARIOUS LOCATIONS | FIXTURES AND ASSOCIATED VALUE INCLUED IN A/B ASSETS - REAL AND PERSONAL PROPERTY, PART 7, QUESTION 39 | ☐ No<br>☑ Yes |

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| | Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|---|
| 20.19 | SIFFRON<br>NOT AVAILABLE | | VARIOUS LOCATIONS | FIXTURES AND ASSOCIATED VALUE INCLUED IN A/B ASSETS - REAL AND PERSONAL PROPERTY, PART 7, QUESTION 39 | ☐ No<br>☑ Yes |
| 20.20 | SAM PIEVAC COMPANY INC<br>NOT AVAILABLE | | VARIOUS LOCATIONS | FIXTURES AND ASSOCIATED VALUE INCLUED IN A/B ASSETS - REAL AND PERSONAL PROPERTY, PART 7, QUESTION 39 | ☐ No<br>☑ Yes |

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| | Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|---|
| 21.1 | AMERICAN GREETINGS CORPORATION<br>1 AMERICAN BLVD<br>WESTLAKE, OH 44145 | VARIOUS RETAIL LOCATIONS | RETAIL LOCATIONS SELL GREETING CARDS ON CONSIGNMENT | Undetermined |

## Part 12: Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ No

☐ Yes. Provide details below.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|
| 22. 1 NONE | | | |

## Part 12: Details About Environmental Information

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23.1 NONE | | | |

## Part 12: Details About Environmental Information

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

### 24. Has the debtor notified any governmental unit of any release of hazardous material?

☑ No

☐ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24.1 NONE | | | |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 25. Other businesses in which the debtor has or has had an interest

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☑ None

| Business Name and Address | Describe the Nature of the Business | Employer Identification Number<br>*Do not include SSN or ITIN* | Dates Business Existed |
|---|---|---|---|
| 25.1 NONE | | | |

# SOFA Part 13, Question 25

Details About the Debtor's Business or Connections to Any Business

## Party City Holdco Inc.
and its Direct and Indirect Subsidiaries




Outstanding External Long-Term Debt
(as of September 30, 2022)

| | Bank Debt | High Yield Bonds |
|---|---|---|
| Party City ABL | $427,900,000 | |
| Party City FILO | $17,100,000 | |
| Anagram ABL | - | |
| Anagram 1L Notes due 2025 | | $118,700,000 |
| Anagram 2L Notes due 2026 | | $93,600,000 |
| Party City 1L Notes due 2025 | | $161,700,000 |
| Party City 1L Notes due 2026 | | $750,000,000 |
| Party City Unsecured Notes due 2023 | | $22,900,000 |
| Party City Unsecured Notes due 2026 | | $92,300,000 |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| | Name and Address | Dates of Service | | | |
|---|---|---|---|---|---|
| 26a.1 | CHERYL DE MESA GRAZIANO<br>AVAILABLE UPON REQUEST | From: | 11/18/2019 | To: | 10/14/2022 |
| 26a.2 | JOHN CAPELA<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | From: | 12/5/2022 | To: | |
| 26a.3 | TODD VOGENSEN<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | From: | 2/3/2020 | To: | |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 26. Books, records, and financial statements

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| | Name and Address | Dates of Service |
|---|---|---|
| 26b.1 | ERNST & YOUNG<br>401 9TH AVE<br>NEW YORK, NY 10001 | From: 1/1/1998 To: |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 26. Books, records, and financial statements

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| | Name and Address | If any Books of Account and Records are Unavailable, Explain Why |
|---|---|---|
| 26c.1 | JOHN CAPELA<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | |
| 26c.2 | TODD VOGENSEN<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 26. Books, records, and financial statements

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

| | Name and Address |
|---|---|
| 26d.1 | NONE |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor’s property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| | Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|---|
| 27.1 | Store Management | STORE 63<br>2540 NORTH JOSEY LANE<br>CARROLLTON, TX 75006 | 4/18/2022 | $518,521.99 | Retail.Net |
| 27.2 | Store Management | STORE 337<br>3205 WOODWARD CROSSING BLVD<br>BUFORD, FL 30519 | 2/1/2022 | $481,348.04 | Retail.Net |
| 27.3 | Store Management | STORE 207<br>11865 SW 26TH ST<br>MIAMI, FL 33175 | 4/7/2022 | $424,533.79 | Retail.Net |
| 27.4 | Store Management | STORE 76<br>3837 S BRISTOL ST<br>SANTA ANA, GA 92704 | 4/14/2022 | $575,899.81 | Retail.Net |
| 27.5 | Store Management | STORE 3<br>346 ROUTE 10 W<br>EAST HANOVER, NJ 07936 | 2/3/2022 | $970,501.62 | Retail.Net |
| 27.6 | Store Management | STORE 4<br>1625 ROUTE 23<br>WAYNE, VA '07470 | 2/8/2022 | $863,000.81 | Retail.Net |
| 27.7 | Store Management | STORE 10<br>3754 VIRGINIA BEACH BLVD<br>VIRGINIA BEACH, IL 23452 | 4/23/2022 | $592,715.46 | Retail.Net |
| 27.8 | Store Management | STORE 15<br>5651 W. TOUHY AVENUE<br>NILES, TX 60714 | 1/27/2022 | $536,418.79 | Retail.Net |
| 27.9 | Store Management | STORE 59<br>501 W BELT LINE RD<br>RICHARDSON, TX 75080 | 4/27/2022 | $524,041.86 | Retail.Net |
| 27.10 | Store Management | STORE 60<br>1340 N TOWN EAST BLVD<br>MESQUITE, TX 75150 | 12/12/2022 | $731,894.64 | Retail.Net |
| 27.11 | Store Management | STORE 248<br>553 BULLSBORO DR<br>NEWNAN, GA 30265 | 12/11/2022 | $464,543.26 | Retail.Net |
| 27.12 | Store Management | STORE 62<br>1520 W INTERSTATE 20<br>ARLINGTON, TX 76017 | 4/12/2022 | $429,607.47 | Retail.Net |
| 27.13 | Store Management | STORE 239<br>4281 ROSWELL RD<br>MARIETTA, GA 30062 | 4/18/2022 | $494,163.28 | Retail.Net |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| | Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|---|
| 27.14 | Store Management | STORE 166<br>775 W 49TH ST<br>HIALEAH, IL 33012 | 4/18/2022 | $501,514.69 | Retail.Net |
| 27.15 | Store Management | STORE 65<br>305 MEDALLION CTR<br>DALLAS, CA 75214 | 4/6/2022 | $842,992.71 | Retail.Net |
| 27.16 | Store Management | STORE 275<br>1791 OCONEE CONNECTOR<br>ATHENS, GA 30606 | 6/1/2022 | $500,902.74 | Retail.Net |
| 27.17 | Store Management | STORE 102<br>1905 SCENIC HIGHWAY<br>SNELLVILLE, NY 30078 | 12/1/2022 | $518,366.92 | Retail.Net |
| 27.18 | Store Management | STORE 116<br>2636 HYLAN BLVD.<br>STATEN ISLAND, CO 10306 | 4/28/2022 | $488,667.75 | Retail.Net |
| 27.19 | Store Management | STORE 117<br>2530 S. COLORADO ROAD<br>DENVER, FL 80222 | 5/5/2022 | $513,818.52 | Retail.Net |
| 27.20 | Store Management | STORE 135<br>8675 SW 24TH ST<br>MIAMI, VA 33155 | 1/26/2022 | $561,340.52 | Retail.Net |
| 27.21 | Store Management | STORE 137<br>109 VOLVO PARKWAY<br>CHESAPEAKE, GA 23320 | 11/30/2022 | $620,848.74 | Retail.Net |
| 27.22 | Store Management | STORE 139<br>4155 AUSTELL RD<br>AUSTELL, GA 30106 | 4/19/2022 | $476,750.09 | Retail.Net |
| 27.23 | Store Management | STORE 61<br>1701 PRESTON RD<br>PLANO, TX 75093 | 4/14/2022 | $587,799.87 | Retail.Net |
| 27.24 | Store Management | STORE 203<br>735 HEBRON PKWY<br>LEWISVILLE, FL 75057 | 2/5/2022 | $512,837.46 | Retail.Net |
| 27.25 | Store Management | STORE 519<br>625 ATLANTIC AVE<br>BROOKLYN, CA 11217 | 12/8/2022 | $646,662.57 | Retail.Net |
| 27.26 | Store Management | STORE 219<br>3308 NORTH CENTRAL EXPWY<br>PLANO, GA 75074 | 4/28/2022 | $540,741.53 | Retail.Net |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor’s property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| | Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|---|
| 27.27 | Store Management | STORE 266<br>5025 S CLEVELAND AVE<br>FT MYERS, GA 33907 | 1/17/2022 | $499,783.35 | Retail.Net |
| 27.28 | Store Management | STORE 168<br>307 SKOKIE BLVD<br>NORTHBROOK, TX 60062 | 2/3/2022 | $598,735.64 | Retail.Net |
| 27.29 | Store Management | STORE 169<br>16734 SOUTHWEST FREEWAY<br>SUGAR LAND, IL 77479 | 2/9/2022 | $1,048,778.38 | Retail.Net |
| 27.30 | Store Management | STORE 171<br>3417 N WESTERN AVE<br>CHICAGO, GA 60618 | 2/8/2022 | $428,776.93 | Retail.Net |
| 27.31 | Store Management | STORE 178<br>2900 PEACHTREE ROAD NW<br>ATLANTA, GA 30305 | 2/2/2022 | $680,134.21 | Retail.Net |
| 27.32 | Store Management | STORE 183<br>2100-A HENDERSON MILL RD NE<br>ATLANTA, TX 30345 | 4/27/2022 | $416,480.72 | Retail.Net |
| 27.33 | Store Management | STORE 189<br>39759 LBJ FREEWAY<br>DALLAS, IL 75237 | 12/1/2022 | $383,307.52 | Retail.Net |
| 27.34 | Store Management | STORE 424<br>4024 EASTGATE DRIVE<br>ORLANDO, NY 32839 | 4/19/2022 | $639,298.23 | Retail.Net |
| 27.35 | Store Management | STORE 197<br>116 DANADA SQ W<br>WHEATON, TX 60189 | 5/5/2022 | $467,137.31 | Retail.Net |
| 27.36 | Store Management | STORE 158<br>1892 MOUNT ZION RD<br>MORROW, GA 30260 | 11/30/2022 | $424,340.53 | Retail.Net |
| 27.37 | Store Management | STORE 165<br>8063 MONTGOMERY RD<br>CINCINNATI, FL 45236 | 12/1/2022 | $361,677.14 | Retail.Net |
| 27.38 | Store Management | STORE 210<br>3727 NW 7TH ST<br>MIAMI, TX 33126 | 4/14/2022 | $459,903.32 | Retail.Net |
| 27.39 | Store Management | STORE 159<br>50 BARRETT PKWY<br>MARIETTA, OH 30066 | 12/7/2022 | $505,950.23 | Retail.Net |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor’s property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| | Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|---|
| 27.40 | Store Management | STORE 220<br>2955 COBB PKWY SE<br>ATLANTA, GA 30339 | 4/4/2022 | $488,529.80 | Retail.Net |
| 27.41 | Store Management | STORE 221<br>1390 DOGWOOD DR SE<br>CONYERS, GA 30013 | 12/11/2022 | $436,480.45 | Retail.Net |
| 27.42 | Store Management | STORE 222<br>128-A PAVILION PKWY<br>FAYETTEVILLE, GA 30214 | 5/21/2022 | $398,228.65 | Retail.Net |
| 27.43 | Store Management | STORE 223<br>863 DAWSONVILLE HIGHWAY<br>GAINESVILLE, GA 30501 | 12/4/2022 | $484,849.93 | Retail.Net |
| 27.44 | Store Management | STORE 234<br>2910 CHAPEL HILL RD<br>DOUGLASVILLE, FL 30135 | 4/23/2022 | $489,471.63 | Retail.Net |
| 27.45 | Store Management | STORE 238<br>20831 S DIXIE HWY<br>MIAMI, GA 33189 | 4/26/2022 | $571,733.34 | Retail.Net |
| 27.46 | Store Management | STORE 196<br>111 W RAND RD<br>ARLINGTON HEIGHTS, IL 60004 | 5/31/2022 | $458,106.19 | Retail.Net |
| 27.47 | Store Management | STORE 350<br>4189 NW FEDERAL HWY<br>JENSEN BEACH, FL 34957 | 4/20/2022 | $488,623.95 | Retail.Net |
| 27.48 | Store Management | STORE 404<br>2265 RALPH AVENUE<br>BROOKLYN, NJ 11234 | 4/18/2022 | $773,754.44 | Retail.Net |
| 27.49 | Store Management | STORE 323<br>22191 POWERLINE RD STE 23C<br>BOCA RATON, FL 33433 | 4/18/2022 | $419,056.72 | Retail.Net |
| 27.50 | Store Management | STORE 289<br>4666 PRESIDENTIAL PKWY<br>MACON, GA 31206 | 12/1/2022 | $497,059.17 | Retail.Net |
| 27.51 | Store Management | STORE 292<br>7011 NORTH POINT PARKWAY<br>ALPHARETTA, FL 30022 | 4/19/2022 | $656,286.23 | Retail.Net |
| 27.52 | Store Management | STORE 302<br>2134 SOUTH UNIVERSITY DRIVE<br>DAVIE, FL 33324 | 4/23/2022 | $746,830.86 | Retail.Net |

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

- [ ] No
- [x] Yes. Give the details about the two most recent inventories.

| | Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|---|
| 27.53 | Store Management | STORE 304<br>843 EAST COMMERCIAL BLVD<br>OAKLAND PARK, FL 33334 | 1/25/2022 | $577,697.08 | Retail.Net |
| 27.54 | Store Management | STORE 308<br>220 UNIVERSITY DRIVE<br>PEMBROKE PINES, FL 33024 | 4/21/2022 | $517,181.26 | Retail.Net |
| 27.55 | Store Management | STORE 309<br>18861 BISCAYNE BLVD.<br>AVENTURA, GA 33180 | 12/1/2022 | $505,740.41 | Retail.Net |
| 27.56 | Store Management | STORE 310<br>5555 WHITTLESEY BLVD<br>COLUMBUS, FL 31909 | 4/12/2022 | $516,623.45 | Retail.Net |
| 27.57 | Store Management | STORE 143<br>3675 SATELLITE BLVD<br>DULUTH, IL 30096 | 5/31/2021 | $473,364.22 | Retail.Net |
| 27.58 | Store Management | STORE 316<br>15947 BISCAYNE BLVD<br>MIAMI, FL 33160 | 12/6/2022 | $623,025.52 | Retail.Net |
| 27.59 | Store Management | STORE 416<br>2315 COLORADO BLVD<br>DENTON, TX 76205 | 12/14/2022 | $530,790.83 | Retail.Net |
| 27.60 | Store Management | STORE 319<br>13865 SW 88TH ST<br>MIAMI, FL 33186 | 4/25/2022 | $502,890.39 | Retail.Net |
| 27.61 | Store Management | STORE 348<br>8070 MEDITERRANEAN DR<br>ESTERO, FL 33928 | 4/20/2022 | $392,402.64 | Retail.Net |
| 27.62 | Store Management | STORE 324<br>14804 PINES BLVD<br>PEMBROKE PINES, FL 33027 | 4/23/2022 | $592,064.35 | Retail.Net |
| 27.63 | Store Management | STORE 326<br>12540 W. SUNRISE BLVD<br>SUNRISE, FL 33323 | 4/20/2022 | $618,845.43 | Retail.Net |
| 27.64 | Store Management | STORE 327<br>1739 APALACHEE PARKWAY<br>TALLAHASSEE, FL 32301 | 12/14/2022 | $444,410.65 | Retail.Net |
| 27.65 | Store Management | STORE 331<br>521 N STATE ROAD 7<br>ROYAL PALM BEACH, FL 33411 | 5/27/2021 | $683,084.06 | Retail.Net |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| | Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|---|
| 27.66 | Store Management | STORE 332<br>1270 N UNIVERSITY DR<br>CORAL SPRINGS, FL 33071 | 12/7/2022 | $781,078.12 | Retail.Net |
| 27.67 | Store Management | STORE 333<br>10650 NW 19TH ST<br>MIAMI, GA 33172 | 4/24/2022 | $483,002.92 | Retail.Net |
| 27.68 | Store Management | STORE 5150<br>283 EAST COLISEUM BLVD<br>FORT WAYNE, IA 46805 | 12/1/2022 | $589,654.20 | Retail.Net |
| 27.69 | Store Management | STORE 315<br>3911 OAKWOOD BLVD<br>HOLLYWOOD, FL 33020 | 4/28/2022 | $396,738.40 | Retail.Net |
| 27.70 | Store Management | STORE 403<br>2450 US HIGHWAY 22<br>KENILWORTH, NY '07033 | 4/6/2022 | $893,338.73 | Retail.Net |
| 27.71 | Store Management | STORE 530<br>3797-3849 NOSTRAND AVE<br>BROOKLYN, NY 11235 | 4/14/2022 | $708,562.46 | Retail.Net |
| 27.72 | Store Management | STORE 64<br>3929 WEST AIRPORT FREEWAY<br>IRVING, TX 75062 | 4/24/2022 | $664,067.22 | Retail.Net |
| 27.73 | Store Management | STORE 408<br>1684 ROUTE 22 EAST<br>WATCHUNG, NY '07069 | 4/13/2022 | $709,412.60 | Retail.Net |
| 27.74 | Store Management | STORE 357<br>1557 W NEW HAVEN AVE<br>MELBOURNE, SC 32904 | 11/30/2022 | $459,574.32 | Retail.Net |
| 27.75 | Store Management | STORE 373<br>432 AZALEA SQUARE BLVD<br>SUMMERVILLE, FL 29483 | 11/30/2022 | $446,765.21 | Retail.Net |
| 27.76 | Store Management | STORE 374<br>13550 SW 120TH ST<br>MIAMI, FL 33186 | 4/4/2022 | $577,175.58 | Retail.Net |
| 27.77 | Store Management | STORE 376<br>3089 DANIELS RD<br>WINTER GARDEN, FL 34787 | 4/6/2022 | $686,539.12 | Retail.Net |
| 27.78 | Store Management | STORE 377<br>641 CENTERVIEW BLVD.<br>KISSIMMEE, TX 34741 | 2/7/2022 | $810,511.44 | Retail.Net |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| | Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|---|
| 27.79 | Store Management | STORE 400<br>3065 N PRESIDENT GEORGE BUSH HWY<br>GARLAND, CA 75040 | 12/5/2022 | $556,217.97 | Retail.Net |
| 27.80 | Store Management | STORE 570<br>3500 S COLLEGE AVE<br>FORT COLLINS, CA 80525 | 4/23/2022 | $444,154.75 | Retail.Net |
| 27.81 | Store Management | STORE 402<br>455 GREEN ST<br>WOODBRIDGE, NJ '07095 | 2/9/2022 | $560,470.73 | Retail.Net |
| 27.82 | Store Management | STORE 418<br>435 SHERRY LANE<br>FORT WORTH, TX 76114 | 4/27/2022 | $387,674.14 | Retail.Net |
| 27.83 | Store Management | STORE 264<br>1150 MARKET PLACE BLVD<br>CUMMING, FL 30041 | 4/20/2022 | $466,125.36 | Retail.Net |
| 27.84 | Store Management | STORE 406<br>733 HIGHWAY 440<br>JERSEY CITY, NJ '07304 | 5/5/2022 | $403,921.09 | Retail.Net |
| 27.85 | Store Management | STORE 338<br>6241-A NORTH DAVIS HIGHWAY<br>PENSACOLA, FL 32504 | 4/27/2022 | $575,926.50 | Retail.Net |
| 27.86 | Store Management | STORE 409<br>3098 LONG BEACH RD<br>OCEANSIDE, TX 11572 | 4/25/2022 | $991,130.74 | Retail.Net |
| 27.87 | Store Management | STORE 410<br>4585 EAST SAM HOUSTON PARKWAY SOUTH<br>PASADENA, NY 77505 | 4/23/2022 | $682,558.03 | Retail.Net |
| 27.88 | Store Management | STORE 411<br>4525 COMMERCIAL DR<br>NEW HARTFORD, MO 13413 | 5/23/2022 | $449,609.81 | Retail.Net |
| 27.89 | Store Management | STORE 412<br>10861 OLD HALLS FERRY RD<br>SAINT LOUIS, TX 63136 | 12/6/2022 | $392,635.12 | Retail.Net |
| 27.90 | Store Management | STORE 413<br>435 SOUTH FRY ROAD<br>KATY, CA 77450 | 4/19/2022 | $672,295.47 | Retail.Net |

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

### 27. Inventories

Have any inventories of the debtor’s property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.91 Store Management | STORE 414<br>3015 N TEGNER RD<br>TURLOCK, TX 95380 | 11/30/2022 | $463,028.49 | Retail.Net |
| 27.92 Store Management | STORE 144<br>1140 75TH ST<br>DOWNERS GROVE, GA 60516 | 4/23/2022 | $491,048.91 | Retail.Net |
| 27.93 Store Management | STORE 401<br>2220 N. IMPERIAL AVENUE<br>EL CENTRO, NJ 92243 | 12/1/2022 | $363,168.48 | Retail.Net |
| 27.94 Store Management | STORE 438<br>9551 RIDGETOP<br>SILVERDALE, CA 98383 | 4/20/2022 | $467,632.27 | Retail.Net |
| 27.95 Store Management | STORE 573<br>3353 E FOOTHILL BLVD<br>PASADENA, IN 91107 | 4/14/2022 | $851,243.97 | Retail.Net |
| 27.96 Store Management | STORE 481<br>715 N US HWY 67<br>CEDAR HILL, IL 75104 | 6/2/2022 | $475,961.37 | Retail.Net |
| 27.97 Store Management | STORE 441<br>9850 MISSION GORGE RD<br>SANTEE, CA 92071 | 12/13/2022 | $445,119.59 | Retail.Net |
| 27.98 Store Management | STORE 425<br>737 W MONTAUK HWY<br>WEST BABYLON, NV 11704 | 1/19/2022 | $519,731.59 | Retail.Net |
| 27.99 Store Management | STORE 426<br>5643 CENTENNIAL BLVD.<br>LAS VEGAS, CA 89149 | 4/6/2022 | $492,341.30 | Retail.Net |
| 27.100 Store Management | STORE 427<br>3850 GRAND AVE<br>CHINO, NV 91710 | 12/11/2022 | $733,521.31 | Retail.Net |
| 27.101 Store Management | STORE 429<br>520 MARKS ST<br>HENDERSON, MI 89014 | 4/23/2022 | $569,872.23 | Retail.Net |
| 27.102 Store Management | STORE 430<br>35655 WARREN ROAD<br>WESTLAND, MI 48185 | 4/25/2022 | $512,261.59 | Retail.Net |
| 27.103 Store Management | STORE 431<br>4515 CANAL AVE SW<br>GRANDVILLE, IL 49418 | 4/7/2022 | $435,597.80 | Retail.Net |

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.104 Store Management | STORE 450<br>2315 4TH AVE W.<br>OLYMPIA, CO 98502 | 5/31/2022 | $424,413.91 | Retail.Net |
| 27.105 Store Management | STORE 433<br>795 W IL ROUTE 22<br>LAKE ZURICH, WA 60047 | 4/26/2022 | $406,641.23 | Retail.Net |
| 27.106 Store Management | STORE 492<br>420 FRANDOR AVE<br>LANSING, PA 48912 | 12/1/2022 | $547,177.68 | Retail.Net |
| 27.107 Store Management | STORE 469<br>6101 LONG PRAIRIE RD<br>FLOWER MOUND, CA 75028 | 6/29/2021 | $492,154.00 | Retail.Net |
| 27.108 Store Management | STORE 440<br>732 E EXPRESSWAY 83<br>MCALLEN, CA 78503 | 4/20/2022 | $630,875.03 | Retail.Net |
| 27.109 Store Management | STORE 505<br>8141 S CICERO AVE<br>CHICAGO, CA 60652 | 5/4/2022 | $552,880.19 | Retail.Net |
| 27.110 Store Management | STORE 442<br>6559 FALLBROOK AVE<br>WEST HILLS, CA 91307 | 4/3/2022 | $695,127.33 | Retail.Net |
| 27.111 Store Management | STORE 443<br>11098 FOOTHILL BLVD<br>RANCHO CUCAMONGA, CA 91730 | 12/13/2022 | $646,427.22 | Retail.Net |
| 27.112 Store Management | STORE 444<br>2470 SAND CREEK RD<br>BRENTWOOD, CA 94513 | 5/23/2022 | $517,036.73 | Retail.Net |
| 27.113 Store Management | STORE 445<br>1109 W. VALLEY PARKWAY<br>ESCONDIDO, CA 92025 | 4/27/2022 | $523,177.76 | Retail.Net |
| 27.114 Store Management | STORE 446<br>2715 TELLER RD<br>THOUSAND OAKS, CA 91320 | 12/12/2022 | $433,178.60 | Retail.Net |
| 27.115 Store Management | STORE 421<br>2097 NORTH CENTRAL<br>EXPRESSWAY<br>MCKINNEY, NY 75070 | 4/21/2022 | $598,457.86 | Retail.Net |
| 27.116 Store Management | STORE 432<br>257 N. WEBER ROAD<br>BOLINGBROOK, IL 60490 | 12/11/2022 | $510,880.19 | Retail.Net |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor’s property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.117 Store Management | STORE 479<br>7612 DENTON HWY<br>WATAUGA, NJ 76148 | 4/23/2022 | $603,128.23 | Retail.Net |
| 27.118 Store Management | STORE 683<br>6705 FM 1960 RD EAST<br>HUMBLE, #REF! 77346 | 4/23/2022 | $584,506.17 | Retail.Net |
| 27.119 Store Management | STORE 5117<br>2554 N NARRAGANSETT<br>CHICAGO, IL 60639 | 1/27/2022 | $509,349.22 | Retail.Net |
| 27.120 Store Management | STORE 485<br>2534 ENTERPRISE DR<br>OPELIKA, CA 36801 | 4/21/2022 | $351,682.29 | Retail.Net |
| 27.121 Store Management | STORE 504<br>470 ROUTE 211 E<br>MIDDLETOWN, IL 10940 | 3/31/2022 | $583,852.34 | Retail.Net |
| 27.122 Store Management | STORE 470<br>1684 N MAIN ST<br>SALINAS, WA 93906 | 4/25/2022 | $538,801.23 | Retail.Net |
| 27.123 Store Management | STORE 471<br>18027 GARDEN WAY NE<br>WOODINVILLE, CO 98072 | 12/11/2022 | $377,719.64 | Retail.Net |
| 27.124 Store Management | STORE 472<br>7735 W LONG DR<br>LITTLETON, WA 80123 | 2/3/2022 | $490,090.51 | Retail.Net |
| 27.125 Store Management | STORE 474<br>2030 S. BURLINGTON BLVD<br>BURLINGTON, MI 98233 | 12/12/2022 | $376,492.07 | Retail.Net |
| 27.126 Store Management | STORE 476<br>30750 ORCHARD LAKE RD<br>FARMINGTON HILLS, IL 48334 | 5/22/2022 | $430,787.32 | Retail.Net |
| 27.127 Store Management | STORE 498<br>1574 GATEWAY BLVD<br>FAIRFIELD, FL 94533 | 5/26/2022 | $4,028,694.69 | Retail.Net |
| 27.128 Store Management | STORE 478<br>3541 HEMPSTEAD TPKE<br>LEVITTOWN, TX 11756 | 1/24/2022 | $994,051.05 | Retail.Net |
| 27.129 Store Management | STORE 496<br>101 POCONO COMMONS DR<br>STROUDSBURG, CA 18360 | 12/1/2022 | $349,742.91 | Retail.Net |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.130 Store Management | STORE 480<br>530 CONSUMER SQ<br>MAYS LANDING, TX '08330 | 12/8/2022 | $462,426.32 | Retail.Net |
| 27.131 Store Management | STORE 466<br>10408 156TH ST. EAST<br>PUYALLUP, TX 98374 | 6/1/2022 | $506,214.02 | Retail.Net |
| 27.132 Store Management | STORE 482<br>14906 S LA GRANGE RD<br>ORLAND PARK, AL 60462 | 4/25/2022 | $611,744.85 | Retail.Net |
| 27.133 Store Management | STORE 464<br>27339 COVINGTON WAY SE<br>COVINGTON, #REF! 98042 | 4/14/2022 | $444,374.77 | Retail.Net |
| 27.134 Store Management | STORE 486<br>12339 LIMONITE AVE<br>EASTVALE, NV 91752 | 4/26/2022 | $517,143.49 | Retail.Net |
| 27.135 Store Management | STORE 487<br>7285 ARROYO CROSSING PKWY<br>LAS VEGAS, TX 89113 | 4/14/2022 | $563,547.85 | Retail.Net |
| 27.136 Store Management | STORE 488<br>2800 STATE HIGHWAY 121<br>EULESS, PA 76039 | 4/20/2022 | $555,972.89 | Retail.Net |
| 27.137 Store Management | STORE 490<br>2190 HIGHLAND PARK BLVD.<br>WILKES BARRE, TX 18702 | 2/10/2022 | $533,117.07 | Retail.Net |
| 27.138 Store Management | STORE 491<br>3000 PABLO KISEL BLVD<br>BROWNSVILLE, MI 78526 | 4/12/2022 | $453,611.40 | Retail.Net |
| 27.139 Store Management | STORE 457<br>14160 E ELLSWORTH AVE<br>AURORA, WA 80012 | 1/16/2022 | $405,430.54 | Retail.Net |
| 27.140 Store Management | STORE 477<br>2406 US-34<br>OSWEGO, NY 60543 | 4/5/2022 | $357,595.87 | Retail.Net |
| 27.141 Store Management | STORE 538<br>3860 SOUTH MARYLAND PARKWAY<br>LAS VEGAS, MI 89119 | 4/9/2022 | $505,581.67 | Retail.Net |

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.142 Store Management | STORE 552<br>9608 S MASON-MONTGOMERY RD.<br>MASON, NY 45040 | 4/26/2022 | $565,513.99 | Retail.Net |
| 27.143 Store Management | STORE 521<br>40 NORTH 4TH AVENUE<br>CHULA VISTA, NY 91910 | 4/21/2022 | $612,978.47 | Retail.Net |
| 27.144 Store Management | STORE 506<br>418 N EUCLID ST<br>ANAHEIM, CA 92801 | 4/26/2022 | $478,010.51 | Retail.Net |
| 27.145 Store Management | STORE 507<br>624 PALOMAR ST<br>CHULA VISTA, FL 91911 | 4/19/2022 | $341,144.71 | Retail.Net |
| 27.146 Store Management | STORE 510<br>18452-18538 NW 67TH AVENUE<br>HIALEAH, MI 33015 | 4/6/2022 | $544,504.98 | Retail.Net |
| 27.147 Store Management | STORE 511<br>32469 GRATIOT AVENUE<br>MACOMB MALL<br>ROSEVILLE, NY 48066 | 1/30/2022 | $564,674.20 | Retail.Net |
| 27.148 Store Management | STORE 512<br>48-18 NORTHERN BLVD<br>LONG ISLAND CITY, MI 11101 | 5/5/2022 | $647,755.72 | Retail.Net |
| 27.149 Store Management | STORE 513<br>23195 OUTER DR<br>ALLEN PARK, CA 48101 | 2/5/2022 | $458,919.13 | Retail.Net |
| 27.150 Store Management | STORE 514<br>2480 S SEPULVEDA BLVD<br>LOS ANGELES, MD 90064 | 2/3/2022 | $821,656.70 | Retail.Net |
| 27.151 Store Management | STORE 449<br>1703 ARDEN WAY<br>SACRAMENTO, WA 95815 | 12/11/2022 | $466,779.65 | Retail.Net |
| 27.152 Store Management | STORE 518<br>223 JUNCTION RD<br>MADISON, NY 53717 | 4/14/2022 | $531,258.02 | Retail.Net |
| 27.153 Store Management | STORE 916<br>4283 ROBERT C. BYRD DRIVE<br>BECKLEY, FL 25801 | 4/19/2022 | $371,320.71 | Retail.Net |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor’s property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.154 Store Management | STORE 520<br>1441 W. IMPERIAL HWY<br>LA HABRA, CA 90631 | 4/5/2022 | $589,105.02 | Retail.Net |
| 27.155 Store Management | STORE 534<br>1756 ROUTE 46<br>WEST PATERSON, NV '07424 | 4/27/2022 | $677,923.82 | Retail.Net |
| 27.156 Store Management | STORE 522<br>310-320 BAYCHESTER AVE<br>BRONX, FL 10475 | 4/6/2022 | $505,406.78 | Retail.Net |
| 27.157 Store Management | STORE 523<br>8095 GLADES RD<br>BOCA RATON, NY 33434 | 4/14/2022 | $591,492.72 | Retail.Net |
| 27.158 Store Management | STORE 525<br>253 CENTEREACH MALL<br>CENTEREACH, CA 11720 | 5/23/2022 | $880,657.16 | Retail.Net |
| 27.159 Store Management | STORE 526<br>1016 N EL CAMINO REAL<br>ENCINITAS, NY 92024 | 4/11/2022 | $537,022.23 | Retail.Net |
| 27.160 Store Management | STORE 527<br>253-01 ROCKAWAY BLVD<br>ROSEDALE, MI 11422 | 2/10/2022 | $720,932.00 | Retail.Net |
| 27.161 Store Management | STORE 529<br>12220 HALL RD<br>STERLING HEIGHTS, NY 48313 | 4/14/2022 | $628,611.71 | Retail.Net |
| 27.162 Store Management | STORE 422<br>435 BOSTON POST RD<br>PORTCHESTER, FL 10573 | 2/9/2022 | $757,876.42 | Retail.Net |
| 27.163 Store Management | STORE 515<br>7483 GREENBELT ROAD<br>GREENBELT, WI 20770 | 4/12/2022 | $439,456.55 | Retail.Net |
| 27.164 Store Management | STORE 551<br>1316 S ROCHESTER RD<br>ROCHESTER HILLS, OH 48307 | 2/8/2022 | $539,771.35 | Retail.Net |
| 27.165 Store Management | STORE 463<br>15600 NE 8TH ST<br>BELLEVUE, WA 98008 | 4/21/2022 | $486,666.08 | Retail.Net |
| 27.166 Store Management | STORE 439<br>2935 LOS FELIZ BLVD<br>LOS ANGELES, TX 90039 | 6/5/2022 | $670,686.39 | Retail.Net |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.167 Store Management | STORE 556<br>2317 NEW HYDE PARK RD<br>NEW HYDE PARK, FL 11042 | 4/28/2022 | $942,488.57 | Retail.Net |
| 27.168 Store Management | STORE 539<br>13477 MIDDLEBELT ROAD<br>LIVONIA, CA 48150 | 5/16/2022 | $562,014.30 | Retail.Net |
| 27.169 Store Management | STORE 541<br>3060 BALDWIN PARK BLVD<br>BALDWIN PARK, CA 91706 | 12/14/2022 | $507,732.83 | Retail.Net |
| 27.170 Store Management | STORE 544<br>2500 W COMMONWEALTH AVE<br>ALHAMBRA, CT 91803 | 11/30/2022 | $602,641.29 | Retail.Net |
| 27.171 Store Management | STORE 545<br>2255 SUMMER ST<br>STAMFORD, CA '06905 | 2/10/2022 | $528,711.22 | Retail.Net |
| 27.172 Store Management | STORE 546<br>1600 SARATOGA AVE<br>SAN JOSE, CA 95129 | 4/24/2022 | $427,864.16 | Retail.Net |
| 27.173 Store Management | STORE 548<br>2826 EL CAMINO REAL<br>TUSTIN, FL 92782 | 12/13/2022 | $736,297.80 | Retail.Net |
| 27.174 Store Management | STORE 571<br>151B SERRAMONTE CENTER<br>DALY CITY, CA 94015 | 4/28/2022 | $683,861.80 | Retail.Net |
| 27.175 Store Management | STORE 550<br>2301 N RAINBOW BLVD<br>LAS VEGAS, MI 89108 | 4/20/2022 | $449,975.51 | Retail.Net |
| 27.176 Store Management | STORE 569<br>5836 E STATE ST<br>ROCKFORD, CO 61108 | 12/13/2022 | $538,589.77 | Retail.Net |
| 27.177 Store Management | STORE 500<br>3220 EAST COLONIAL DRIVE<br>ORLANDO, NY 32803 | 6/1/2022 | $577,162.93 | Retail.Net |
| 27.178 Store Management | STORE 555<br>8063 JERICHO TPKE<br>WOODBURY, NY 11797 | 4/20/2022 | $681,379.81 | Retail.Net |
| 27.179 Store Management | STORE 532<br>450 RIVER OAKS WEST<br>CALUMET CITY, NJ 60409 | 11/30/2022 | $439,338.51 | Retail.Net |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.180 Store Management | STORE 558<br>6272 S DIXIE HWY<br>SOUTH MIAMI, CA 33143 | 4/13/2022 | $932,848.39 | Retail.Net |
| 27.181 Store Management | STORE 560<br>2620 E WORKMAN AVE<br>WEST COVINA, MO 91791 | 4/26/2022 | $553,678.82 | Retail.Net |
| 27.182 Store Management | STORE 561<br>9612 OLIVE BLVD<br>OLIVETTE, NY 63132 | 12/13/2022 | $549,843.64 | Retail.Net |
| 27.183 Store Management | STORE 562<br>192 GLEN COVE RD<br>CARLE PLACE, MO 11514 | 1/18/2022 | $957,449.51 | Retail.Net |
| 27.184 Store Management | STORE 564<br>10790 SUNSET HILLS PLZ<br>SAINT LOUIS, NY 63127 | 12/5/2022 | $499,035.89 | Retail.Net |
| 27.185 Store Management | STORE 565<br>1239 DEER PARK AVE (RTE 231)<br>NORTH BABYLON, CA 11703 | 1/20/2022 | $573,538.24 | Retail.Net |
| 27.186 Store Management | STORE 531<br>815 HUTCHINSON RIVER PARKWAY<br>BRONX, IL 10465 | 1/27/2022 | $419,058.64 | Retail.Net |
| 27.187 Store Management | STORE 549<br>3501 N FEDERAL HWY<br>LIGHTHOUSE POINT, NV 33064 | 4/6/2022 | $369,668.79 | Retail.Net |
| 27.188 Store Management | STORE 593<br>6038 MARSHA SHARP FWY<br>LUBBOCK, OH 79407 | 4/27/2022 | $697,158.59 | Retail.Net |
| 27.189 Store Management | STORE 336<br>3628 MARKETPLACE BLVD<br>EAST POINT, GA 30344 | 4/11/2022 | $487,435.85 | Retail.Net |
| 27.190 Store Management | STORE 575<br>3087 BERLIN TURNPIKE<br>NEWINGTON, TX '06111 | 4/10/2022 | $493,955.21 | Retail.Net |
| 27.191 Store Management | STORE 578<br>3225 SOUTHWEST FWY<br>HOUSTON, CA 77027 | 4/7/2022 | $791,387.21 | Retail.Net |
| 27.192 Store Management | STORE 580<br>852 W ARROW HWY<br>SAN DIMAS, MD 91773 | 12/1/2022 | $444,360.80 | Retail.Net |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor’s property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.193 Store Management | STORE 581<br>14802 BALTIMORE AVENUE<br>LAUREL, IN 20707 | 1/19/2022 | $464,985.05 | Retail.Net |
| 27.194 Store Management | STORE 583<br>10537 E WASHINGTON ST<br>INDIANAPOLIS, IL 46229 | 4/20/2022 | $342,679.37 | Retail.Net |
| 27.195 Store Management | STORE 584<br>17W740 22ND STREET<br>OAKBROOK TERRACE, IN 60181 | 4/27/2022 | $524,077.67 | Retail.Net |
| 27.196 Store Management | STORE 587<br>311 N BURKHARDT RD<br>EVANSVILLE, TX 47715 | 1/31/2022 | $526,246.42 | Retail.Net |
| 27.197 Store Management | STORE 588<br>13441 WESTHEIMER ROAD<br>HOUSTON, IN 77077 | 2/1/2022 | $473,052.05 | Retail.Net |
| 27.198 Store Management | STORE 625<br>5700 JOHNSTON ST<br>LAFAYETTE, CA 70503 | 12/1/2022 | $371,840.46 | Retail.Net |
| 27.199 Store Management | STORE 611<br>1217-1229 N MILITARY HWY<br>NORFOLK, NY 23502 | 12/7/2022 | $381,269.19 | Retail.Net |
| 27.200 Store Management | STORE 641<br>5425 S SPID DR<br>CORPUS CHRISTI, CO 78411 | 4/20/2022 | $755,553.29 | Retail.Net |
| 27.201 Store Management | STORE 610<br>8222 S YOSEMITE ST<br>CENTENNIAL, VA 80112 | 2/8/2022 | $609,947.96 | Retail.Net |
| 27.202 Store Management | STORE 595<br>3615 S FLORIDA AVE<br>LAKELAND, PA 33803 | 4/24/2022 | $525,180.19 | Retail.Net |
| 27.203 Store Management | STORE 599<br>991 FREEPORT RD<br>PITTSBURGH, MD 15238 | 2/3/2022 | $372,274.41 | Retail.Net |
| 27.204 Store Management | STORE 600<br>3235 DONNELL DR<br>FORESTVILLE, IL 20747 | 5/3/2022 | $493,609.09 | Retail.Net |
| 27.205 Store Management | STORE 601<br>401 N VETERANS PKWY<br>BLOOMINGTON, NY 61704 | 5/5/2022 | $481,493.59 | Retail.Net |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.206 Store Management | STORE 603<br>1549 FOREST AVE<br>STATEN ISLAND, CA 10302 | 4/21/2022 | $577,891.16 | Retail.Net |
| 27.207 Store Management | STORE 605<br>7571 CARSON BLVD<br>LONG BEACH, CA 90808 | 4/13/2022 | $663,401.18 | Retail.Net |
| 27.208 Store Management | STORE 607<br>7171 FIRESTONE BLVD<br>DOWNEY, TX 90241 | 4/28/2022 | $497,576.57 | Retail.Net |
| 27.209 Store Management | STORE 608<br>1551 HIGHWAY 287 NORTH<br>MANSFIELD, OH 76063 | 4/6/2022 | $468,747.11 | Retail.Net |
| 27.210 Store Management | STORE 589<br>8600 E 96TH ST<br>FISHERS, CT 46037 | 12/7/2022 | $437,005.16 | Retail.Net |
| 27.211 Store Management | STORE 626<br>3500A KLOSE WAY<br>RICHMOND, OH 94806 | 5/25/2022 | $475,078.07 | Retail.Net |
| 27.212 Store Management | STORE 627<br>4450 EASTGATE BLVD.<br>CINCINNATI, VA 45245 | 1/31/2022 | $513,206.63 | Retail.Net |
| 27.213 Store Management | STORE 613<br>58 VETERANS MEMORIAL HWY<br>COMMACK, CA 11725 | 5/3/2022 | $886,671.77 | Retail.Net |
| 27.214 Store Management | STORE 614<br>1986 TULLY RD<br>SAN JOSE, NY 95122 | 12/6/2022 | $532,243.48 | Retail.Net |
| 27.215 Store Management | STORE 615<br>5500 SUNRISE HWY<br>MASSAPEQUA, KY 11758 | 4/8/2022 | $670,505.72 | Retail.Net |
| 27.216 Store Management | STORE 618<br>2172 SIR BARTON WAY<br>LEXINGTON, GA 40509 | 6/29/2021 | $507,268.53 | Retail.Net |
| 27.217 Store Management | STORE 619<br>249 ROBERT C DANIEL JR PKWY<br>AUGUSTA, TX 30909 | 1/19/2022 | $468,752.78 | Retail.Net |
| 27.218 Store Management | STORE 621<br>11066 PECAN PARK BLVD<br>CEDAR PARK, CA 78613 | 2/10/2022 | $622,765.08 | Retail.Net |

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.219 Store Management | STORE 622<br>208 TOWNE CENTER DRIVE<br>COMPTON, FL 90220 | 4/7/2022 | $583,219.41 | Retail.Net |
| 27.220 Store Management | STORE 623<br>339 N CONGRESS AVE<br>BOYNTON BEACH, CA 33426 | 4/26/2022 | $604,470.71 | Retail.Net |
| 27.221 Store Management | STORE 594<br>36315 EUCLID AVE<br>WILLOUGHBY, FL 44094 | 12/7/2022 | $434,070.15 | Retail.Net |
| 27.222 Store Management | STORE 642<br>7690 N. ACADEMY BLVD.<br>COLORADO SPRINGS, CA 80920 | 12/1/2022 | $438,573.14 | Retail.Net |
| 27.223 Store Management | STORE 707<br>2015 BIRCH ROAD<br>CHULA VISTA, FL 91915 | 4/26/2022 | $577,511.84 | Retail.Net |
| 27.224 Store Management | STORE 609<br>4962 MONROE ST<br>TOLEDO, CO 43623 | 4/13/2022 | $486,267.18 | Retail.Net |
| 27.225 Store Management | STORE 628<br>1280 CARL D SILVER PKWY<br>FREDERICKSBURG, IL 22401 | 1/23/2022 | $539,657.77 | Retail.Net |
| 27.226 Store Management | STORE 629<br>7123 CERMAK RD PLAZA<br>BERWYN, TX 60402 | 2/2/2022 | $494,509.84 | Retail.Net |
| 27.227 Store Management | STORE 631<br>13760 NORTHWEST FREEWAY<br>HOUSTON, LA 77040 | 4/26/2022 | $418,424.49 | Retail.Net |
| 27.228 Store Management | STORE 633<br>3140 E PRIEN LAKE RD<br>LAKE CHARLES, CA 70615 | 4/20/2022 | $453,793.86 | Retail.Net |
| 27.229 Store Management | STORE 634<br>13360 E. TELEGRAPH ROAD<br>SANTA FE SPRINGS, CA 90670 | 4/19/2022 | $480,558.30 | Retail.Net |
| 27.230 Store Management | STORE 737<br>4743-A ASHFORD DUNWOODY ROAD<br>ATLANTA, MD 30338 | 12/13/2022 | $609,415.97 | Retail.Net |
| 27.231 Store Management | STORE 638<br>863 BLOSSOM HILL RD<br>SAN JOSE, CA 95123 | 12/12/2022 | $451,233.37 | Retail.Net |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.232 Store Management | STORE 718<br>2630 CENTRAL PARK AVENUE<br>YONKERS, PA 10710 | 4/21/2022 | $839,092.83 | Retail.Net |
| 27.233 Store Management | STORE 624<br>2401 MCHENRY AVE<br>MODESTO, LA 95350 | 12/13/2022 | $618,496.67 | Retail.Net |
| 27.234 Store Management | STORE 679<br>763 S MAIN ST<br>ORANGE, NY 92868 | 4/28/2022 | $470,454.41 | Retail.Net |
| 27.235 Store Management | STORE 645<br>20215-20217 RTE 19<br>CRANBERRY TOWNSHIP, NV 16066 | 12/5/2022 | $416,344.08 | Retail.Net |
| 27.236 Store Management | STORE 646<br>2825 NORTHTOWNE LN<br>RENO, NY 89512 | 4/26/2022 | $470,264.17 | Retail.Net |
| 27.237 Store Management | STORE 647<br>162 E MAIN ST<br>MOUNT KISCO, OH 10549 | 12/1/2022 | $507,735.43 | Retail.Net |
| 27.238 Store Management | STORE 649<br>1297 POLARIS PARKWAY<br>COLUMBUS, IL 43240 | 4/24/2022 | $472,218.69 | Retail.Net |
| 27.239 Store Management | STORE 650<br>1755 W FULLERTON AVE<br>CHICAGO, FL 60614 | 2/3/2022 | $647,404.34 | Retail.Net |
| 27.240 Store Management | STORE 651<br>1901 NORTH MILITARY TRAIL<br>WEST PALM BEACH, TX 33409 | 4/7/2022 | $696,911.17 | Retail.Net |
| 27.241 Store Management | STORE 691<br>1979 OLD FORT PRKWY<br>MURFREESBORO, NY 37129 | 12/8/2022 | $583,667.48 | Retail.Net |
| 27.242 Store Management | STORE 655<br>7153 NARCOOSSE ROAD<br>ORLANDO, LA 32822 | 11/30/2022 | $475,877.30 | Retail.Net |
| 27.243 Store Management | STORE 686<br>128 BAILEY FARM ROAD<br>MONROE, NY 10950 | 4/28/2022 | $486,624.42 | Retail.Net |
| 27.244 Store Management | STORE 639<br>7882 VAN NUYS BLVD<br>VAN NUYS, TX 91402 | 12/8/2022 | $597,034.65 | Retail.Net |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.245 Store Management | STORE 662<br>651 CLAIRTON BLVD<br>PLEASANT HILLS, IL 15236 | 5/25/2022 | $410,355.54 | Retail.Net |
| 27.246 Store Management | STORE 717<br>79 ROUTE 73 & COOPER RD<br>VOORHEES, NY '08043 | 4/28/2022 | $475,486.34 | Retail.Net |
| 27.247 Store Management | STORE 652<br>2601 S IH 35<br>ROUND ROCK, FL 78664 | 12/12/2022 | $488,866.22 | Retail.Net |
| 27.248 Store Management | STORE 681<br>38 W 14TH ST<br>NEW YORK, TX 10011 | 4/27/2022 | $721,541.56 | Retail.Net |
| 27.249 Store Management | STORE 664<br>1514 W 33RD ST<br>CHICAGO, WA 60608 | 1/31/2022 | $515,221.40 | Retail.Net |
| 27.250 Store Management | STORE 674<br>2795 RICHMOND AVE<br>STATEN ISLAND, CA 10314 | 4/27/2022 | $629,814.23 | Retail.Net |
| 27.251 Store Management | STORE 673<br>2009 EAST GREYHOUND PASS<br>CARMEL, NY 46032 | 4/21/2022 | $471,385.27 | Retail.Net |
| 27.252 Store Management | STORE 672<br>31417 PACIFIC HWY SOUTH<br>FEDERAL WAY, IN 98003 | 2/2/2022 | $413,028.94 | Retail.Net |
| 27.253 Store Management | STORE 671<br>911 N HOMESTEAD BLVD<br>HOMESTEAD, WA 33030 | 4/27/2022 | $465,071.55 | Retail.Net |
| 27.254 Store Management | STORE 669<br>19670 HAWTHORNE BLVD<br>TORRANCE, FL 90503 | 4/6/2022 | $544,526.91 | Retail.Net |
| 27.255 Store Management | STORE 665<br>17356 SOUTHCENTER PKWY<br>TUKWILA, CA 98188 | 1/26/2022 | $407,806.63 | Retail.Net |
| 27.256 Store Management | STORE 661<br>157 SOUTH LAS POSAS ROAD<br>SAN MARCOS, PA 92078 | 12/12/2022 | $576,149.26 | Retail.Net |
| 27.257 Store Management | STORE 706<br>143 MARKET STREET<br>WINCHESTER, CA 22603 | 4/27/2022 | $419,585.85 | Retail.Net |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.258 Store Management | STORE 868<br>2770 HWY 365<br>PORT ARTHUR, CA 77640 | 4/11/2022 | $474,909.78 | Retail.Net |
| 27.259 Store Management | STORE 688<br>6640 LOISDALE ROAD<br>SPRINGFIELD, NY 22150 | 4/28/2022 | $567,229.24 | Retail.Net |
| 27.260 Store Management | STORE 644<br>4575 ROSEWOOD DRIVE<br>PLEASANTON, PA 94588 | 12/12/2022 | $752,951.09 | Retail.Net |
| 27.261 Store Management | STORE 690<br>3333 CROMPOND RD<br>YORKTOWN HEIGHTS, TN 10598 | 5/3/2022 | $683,159.22 | Retail.Net |
| 27.262 Store Management | STORE 635<br>15555 E 14TH STREET<br>SAN LEANDRO, CA 94578 | 12/1/2022 | $515,739.84 | Retail.Net |
| 27.263 Store Management | STORE 692<br>120 SUNRISE HWY<br>PATCHOGUE, NJ 11772 | 1/23/2022 | $1,042,019.31 | Retail.Net |
| 27.264 Store Management | STORE 695<br>1500 ALMONESSON RD<br>WOODBURY, FL '08096 | 5/12/2022 | $674,193.99 | Retail.Net |
| 27.265 Store Management | STORE 697<br>1444 N. ALAFAYA TRAIL<br>ORLANDO, TX 32828 | 12/8/2022 | $617,830.54 | Retail.Net |
| 27.266 Store Management | STORE 699<br>1403 W PIPELINE RD<br>HURST, NY 76053 | 12/6/2022 | $478,298.70 | Retail.Net |
| 27.267 Store Management | STORE 656<br>7547 YOUREE DRIVE<br>SHREVEPORT, CA 71105 | 12/13/2022 | $705,643.89 | Retail.Net |
| 27.268 Store Management | STORE 687<br>7417 GRAND AVE<br>ELMHURST, VA 11373 | 4/14/2022 | $490,466.61 | Retail.Net |
| 27.269 Store Management | STORE 705<br>3401 N MIAMI AVENUE #126<br>MIAMI, VA 33127 | 4/5/2022 | $567,002.06 | Retail.Net |
| 27.270 Store Management | STORE 689<br>2396 SUNRISE HWY<br>ISLIP, NY 11751 | 6/2/2022 | $669,449.58 | Retail.Net |

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

## 27. Inventories

Have any inventories of the debtor’s property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.271 Store Management | STORE 708<br>1745 NW ST LUCIE WEST BLVD<br>PORT ST LUCIE, NJ 34986 | 4/11/2022 | $471,297.44 | Retail.Net |
| 27.272 Store Management | STORE 710<br>385 ROUTE 3<br>CLIFTON, NJ '07014 | 2/3/2022 | $812,327.51 | Retail.Net |
| 27.273 Store Management | STORE 711<br>3149 KENNEDY BLVD.<br>NORTH BERGEN, NJ '07047 | 5/12/2022 | $583,126.91 | Retail.Net |
| 27.274 Store Management | STORE 712<br>670 NASSAU PARK BLVD<br>PRINCETON, NJ '08540 | 4/26/2022 | $500,268.96 | Retail.Net |
| 27.275 Store Management | STORE 713<br>180 MARKETPLACE BLVD<br>HAMILTON, NJ '08691 | 4/28/2022 | $539,879.15 | Retail.Net |
| 27.276 Store Management | STORE 714<br>1180 NIXON DRIVE<br>MT. LAUREL, NJ '08054 | 2/3/2022 | $725,957.56 | Retail.Net |
| 27.277 Store Management | STORE 715<br>2148 N 2ND ST<br>MILLVILLE, NJ '08332 | 4/26/2022 | $422,400.15 | Retail.Net |
| 27.278 Store Management | STORE 716<br>611 CROSS KEYS ROAD<br>SICKLERVILLE, NJ '08081 | 4/12/2022 | $494,479.06 | Retail.Net |
| 27.279 Store Management | STORE 591<br>292 BOSTON POST RD<br>ORANGE, TX '06477 | 2/5/2022 | $472,110.53 | Retail.Net |
| 27.280 Store Management | STORE 701<br>950 MIRON LANE<br>KINGSTON, FL 12401 | 4/25/2022 | $349,024.24 | Retail.Net |
| 27.281 Store Management | STORE 786<br>5946 EAST SAM HOUSTON PKWY NORTH<br>HOUSTON, OH 77049 | 4/12/2022 | $603,335.99 | Retail.Net |
| 27.282 Store Management | STORE 817<br>11375 LINCOLN HWY<br>MOKENA, IL 60448 | 4/27/2022 | $537,602.22 | Retail.Net |
| 27.283 Store Management | STORE 749<br>16100 BEACH BLVD<br>HUNTINGTON BEACH, CA 92647 | 2/7/2022 | $826,918.86 | Retail.Net |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.284 Store Management | STORE 574<br>2565 E 80TH AVE<br>MERRILLVILLE, CT 46410 | 4/20/2022 | $425,435.70 | Retail.Net |
| 27.285 Store Management | STORE 734<br>357 MOUNT HOPE AVENUE<br>ROCKAWAY, GA '07866 | 2/3/2022 | $820,087.23 | Retail.Net |
| 27.286 Store Management | STORE 566<br>2485 E IMPERIAL HWY<br>BREA, IL 92821 | 4/23/2022 | $498,851.44 | Retail.Net |
| 27.287 Store Management | STORE 738<br>9101 WOODMORE CENTRE DRIVE<br>LANHAM, TX 20706 | 1/30/2022 | $565,788.82 | Retail.Net |
| 27.288 Store Management | STORE 739<br>1107 N BURLESON BLVD<br>BURLESON, NY 76028 | 1/25/2022 | $453,436.20 | Retail.Net |
| 27.289 Store Management | STORE 741<br>660 COLUMBUS AVENUE<br>NEW YORK, CA 10025 | 4/7/2022 | $498,044.36 | Retail.Net |
| 27.290 Store Management | STORE 743<br>39451 10TH STREET WEST<br>PALMDALE, NJ 93551 | 12/6/2022 | $434,273.78 | Retail.Net |
| 27.291 Store Management | STORE 759<br>5725 EASTEX FREEWAY<br>BEAUMONT, CA 77706 | 4/20/2022 | $469,410.14 | Retail.Net |
| 27.292 Store Management | STORE 746<br>669 N RT 17<br>PARAMUS, NJ '07652 | 4/7/2022 | $665,557.71 | Retail.Net |
| 27.293 Store Management | STORE 836<br>431 TARRYTOWN RD<br>WHITE PLAINS, CA 10607 | 4/28/2022 | $744,674.28 | Retail.Net |
| 27.294 Store Management | STORE 748<br>509 RIVER RD<br>EDGEWATER, CA '07020 | 4/21/2022 | $624,705.83 | Retail.Net |
| 27.295 Store Management | STORE 840<br>8503 KINGSTON PIKE<br>KNOXVILLE , TN 37919 | 3/31/2022 | $436,597.43 | Retail.Net |
| 27.296 Store Management | STORE 750<br>2550 CANYON SPRINGS PKWY<br>RIVERSIDE, CA 92507 | 4/21/2022 | $654,631.18 | Retail.Net |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

**27. Inventories**

Have any inventories of the debtor’s property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.297 Store Management | STORE 751<br>27110 ALICIA PKWY<br>LAGUNA NIGUEL, CA 92677 | 12/1/2022 | $755,309.48 | Retail.Net |
| 27.298 Store Management | STORE 752<br>19389 VICTORY BLVD<br>RESEDA, PA 91335 | 4/26/2022 | $554,382.35 | Retail.Net |
| 27.299 Store Management | STORE 753<br>1736 E. 3RD STREET<br>WILLIAMSPORT, TX 17701 | 12/5/2022 | $430,130.16 | Retail.Net |
| 27.300 Store Management | STORE 754<br>2560 GULF FREEWAY SOUTH<br>LEAGUE CITY, TX 77573 | 2/7/2022 | $461,217.21 | Retail.Net |
| 27.301 Store Management | STORE 757<br>5466 WEST GRAND PARKWAY SOUTH<br>RICHMOND, TX 77406 | 4/14/2022 | $580,391.07 | Retail.Net |
| 27.302 Store Management | STORE 854<br>4826 SW LOOP 820<br>FORT WORTH, TX 76109 | 4/13/2022 | $560,126.92 | Retail.Net |
| 27.303 Store Management | STORE 745<br>165 W RT 4<br>PARAMUS, NJ '07652 | 2/10/2022 | $906,191.69 | Retail.Net |
| 27.304 Store Management | STORE 816<br>275 MONROEVILLE MALL<br>MONROEVILLE, IL 15146 | 4/5/2022 | $461,268.75 | Retail.Net |
| 27.305 Store Management | STORE 317<br>13615 SOUTH DIXIE HWY<br>PALMETTO BAY, FL 33176 | 4/21/2022 | $540,941.80 | Retail.Net |
| 27.306 Store Management | STORE 821<br>223 W 34TH ST<br>NEW YORK, IN 10001 | 1/30/2022 | $685,157.49 | Retail.Net |
| 27.307 Store Management | STORE 839<br>15909 MANCHESTER RD<br>ELLISVILLE, TN 63011 | 12/11/2022 | $453,624.27 | Retail.Net |
| 27.308 Store Management | STORE 790<br>72 CONSUMER CENTER DRIVE<br>CHILLICOTHE, TX 45601 | 4/2/2022 | $403,654.95 | Retail.Net |
| 27.309 Store Management | STORE 807<br>2608 SMITH RANCH RD<br>PEARLAND, TX 77584 | 2/3/2022 | $501,304.98 | Retail.Net |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.310 Store Management | STORE 808<br>516 GULFGATE CENTER MALL<br>HOUSTON, CA 77087 | 12/14/2022 | $548,526.65 | Retail.Net |
| 27.311 Store Management | STORE 809<br>1386 E. MAIN STREET<br>WOODLAND, CA 95776 | 4/19/2022 | $398,847.32 | Retail.Net |
| 27.312 Store Management | STORE 810<br>20740 STEVENS CREEK BLVD.<br>CUPERTINO, TX 95014 | 2/8/2022 | $559,542.08 | Retail.Net |
| 27.313 Store Management | STORE 811<br>305 E. TRENTON ROAD<br>EDINBURG, IN 78539 | 4/11/2022 | $439,454.06 | Retail.Net |
| 27.314 Store Management | STORE 727<br>2404 CATASAUQUA RD<br>BETHLEHEM, PA 18018 | 4/9/2022 | $422,633.41 | Retail.Net |
| 27.315 Store Management | STORE 814<br>4101 HWY 77<br>CORPUS CHRISTI, PA 78410 | 4/7/2022 | $430,521.71 | Retail.Net |
| 27.316 Store Management | STORE 837<br>125 GEN STILLWELL DR.<br>MARINA, MO 93933 | 4/20/2022 | $356,533.90 | Retail.Net |
| 27.317 Store Management | STORE 763<br>6503 MILLS CIVIC PKWY<br>WEST DES MOINES, TX 50266 | 2/5/2022 | $473,047.03 | Retail.Net |
| 27.318 Store Management | STORE 820<br>13220 S. CICERO AVE.<br>CRESTWOOD, NY 60418 | 1/20/2022 | $516,703.59 | Retail.Net |
| 27.319 Store Management | STORE 761<br>1001 BAY AREA BLVD.<br>WEBSTER, IA 77598 | 12/4/2022 | $682,529.51 | Retail.Net |
| 27.320 Store Management | STORE 822<br>2410 LAPORTE AVE.<br>VALPARAISO, GA 46383 | 2/6/2022 | $381,819.09 | Retail.Net |
| 27.321 Store Management | STORE 823<br>2702 MARTHA BERRY HIGHWAY<br>ROME, FL 30165 | 5/9/2022 | $372,623.71 | Retail.Net |
| 27.322 Store Management | STORE 825<br>11860 HIALEAH GARDENS BLVD<br>HIALEAH GARDENS, VA 33018 | 1/24/2022 | $471,161.23 | Retail.Net |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.323 Store Management | STORE 827<br>1240 STAFFORD MARKET PL.<br>STAFFORD, NJ 22556 | 1/24/2022 | $442,789.12 | Retail.Net |
| 27.324 Store Management | STORE 828<br>4004 U.S. 130<br>DELRAN, GA '08075 | 2/8/2022 | $395,592.33 | Retail.Net |
| 27.325 Store Management | STORE 829<br>1554 HWY 20 WEST<br>MCDONOUGH, NY 30253 | 4/25/2022 | $463,043.15 | Retail.Net |
| 27.326 Store Management | STORE 760<br>42800 JACKSON AVE<br>INDIO, TX 92203 | 4/14/2022 | $489,931.12 | Retail.Net |
| 27.327 Store Management | STORE 813<br>1171 N NATIONAL AVENUE<br>COLUMBUS, TX 47201 | 5/15/2022 | $464,351.15 | Retail.Net |
| 27.328 Store Management | STORE 857<br>28591 TOMBALL PARKWAY<br>TOMBALL, CA 77375 | 12/11/2022 | $444,266.88 | Retail.Net |
| 27.329 Store Management | STORE 858<br>2410 S BROADWAY<br>SANTA MARIA, NY 93454 | 12/14/2022 | $483,502.85 | Retail.Net |
| 27.330 Store Management | STORE 841<br>2901 TAZEWELL PIKE<br>KNOXVILLE , TN 37918 | 2/8/2022 | $381,183.83 | Retail.Net |
| 27.331 Store Management | STORE 842<br>11334 PARKSIDE DRIVE<br>KNOXVILLE , VA 37934 | 4/5/2022 | $475,615.41 | Retail.Net |
| 27.332 Store Management | STORE 843<br>4107 PORTSMOUTH BLVD.<br>CHESAPEAKE, NY 23321 | 4/8/2022 | $459,370.91 | Retail.Net |
| 27.333 Store Management | STORE 846<br>123 ROCKLAND CENTER<br>NANUET, #REF! 10954 | 5/19/2022 | $895,514.36 | Retail.Net |
| 27.334 Store Management | STORE 848<br>301 W. 125TH ST.<br>NEW YORK, MI 10027 | 1/25/2022 | $430,466.82 | Retail.Net |
| 27.335 Store Management | STORE 849<br>2918 TITTABAWASSEE RD<br>SAGINAW, PA 48604 | 2/1/2022 | $444,265.70 | Retail.Net |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.336 Store Management | STORE 850<br>1155 WASHINGTON PIKE<br>BRIDGEVILLE, DE 15017 | 2/6/2022 | $433,190.76 | Retail.Net |
| 27.337 Store Management | STORE 852<br>1047 NORTH DUPONT HWY<br>DOVER, WA 19901 | 2/11/2022 | $425,262.79 | Retail.Net |
| 27.338 Store Management | STORE 758<br>6757 HIGHWAY 6 NORTH<br>HOUSTON, TX 77084 | 4/28/2022 | $619,913.17 | Retail.Net |
| 27.339 Store Management | STORE 877<br>1396 WHISKEY ROAD<br>AIKEN, TX 29803 | 4/23/2022 | $430,607.69 | Retail.Net |
| 27.340 Store Management | STORE 910<br>3702 FREDERICK AVE SUITE L12<br>ST. JOSEPH, CT 64506 | 11/30/2022 | $331,118.69 | Retail.Net |
| 27.341 Store Management | STORE 876<br>1613 HILLTOP DRIVE<br>REDDING, SC 96002 | 4/27/2022 | $338,177.32 | Retail.Net |
| 27.342 Store Management | STORE 860<br>1 FORDHAM PLAZA<br>BRONX, OH 10458 | 12/8/2022 | $485,614.02 | Retail.Net |
| 27.343 Store Management | STORE 861<br>10701 BLACKLIST EASTERN ROAD<br>PICKERINGTON, GA 43147 | 4/7/2022 | $463,975.06 | Retail.Net |
| 27.344 Store Management | STORE 862<br>40 ALTAMA VILLAGE DRIVE<br>BRUNSWICK, GA 31525 | 4/19/2022 | $418,801.50 | Retail.Net |
| 27.345 Store Management | STORE 863<br>2709 DAWSON ROAD<br>ALBANY, VA 31707 | 4/7/2022 | $334,373.77 | Retail.Net |
| 27.346 Store Management | STORE 865<br>1790-40 EAST MARKET STREET<br>HARRISONBURG, FL 22801 | 2/3/2022 | $425,760.83 | Retail.Net |
| 27.347 Store Management | STORE 866<br>5916 RED BUG LAKE RD<br>WINTER SPRINGS, CA 32708 | 12/12/2022 | $455,267.01 | Retail.Net |
| 27.348 Store Management | STORE 867<br>1007 COCHRANE ROAD<br>MORGAN HILL, TX 95037 | 4/18/2022 | $424,825.48 | Retail.Net |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.349 Store Management | STORE 5149<br>3622 BETHANY ROAD<br>INDIANAPOLIS, IN 46268 | 4/27/2022 | $503,335.66 | Retail.Net |
| 27.350 Store Management | STORE 853<br>1402 SE EVERETT MALL WAY<br>EVERETT, TX 98208 | 6/5/2022 | $433,740.37 | Retail.Net |
| 27.351 Store Management | STORE 838<br>790 GRAVOIS BLUFFS PLAZA DR<br>FENTON, MO 63026 | 5/31/2022 | $438,072.55 | Retail.Net |
| 27.352 Store Management | STORE 747<br>730 RTE 202<br>BRIDGEWATER, NJ '08807 | 4/14/2022 | $508,450.32 | Retail.Net |
| 27.353 Store Management | STORE 895<br>8301 W FLAGLER ST.<br>MIAMI, WA 33144 | 4/14/2022 | $521,964.82 | Retail.Net |
| 27.354 Store Management | STORE 879<br>6628 LAKE WORTH BLVD<br>LAKE WORTH, NY 76135 | 2/6/2022 | $436,610.24 | Retail.Net |
| 27.355 Store Management | STORE 880<br>1701 ROUTE 9<br>WAPPINGER'S FALLS, NY 12590 | 4/18/2022 | $470,027.83 | Retail.Net |
| 27.356 Store Management | STORE 881<br>171 W. 230TH STREET<br>BRONX, CA 10463 | 5/12/2022 | $416,788.45 | Retail.Net |
| 27.357 Store Management | STORE 882<br>6302 SUNRISE BLVD<br>CITRUS HEIGHTS, CA 95610 | 12/12/2022 | $459,171.02 | Retail.Net |
| 27.358 Store Management | STORE 883<br>30115 HAUN ROAD<br>MENIFEE, NJ 92584 | 4/24/2022 | $615,677.41 | Retail.Net |
| 27.359 Store Management | STORE 884<br>1255 RARITAN ROAD<br>CLARK, CT '07066 | 2/9/2022 | $730,712.75 | Retail.Net |
| 27.360 Store Management | STORE 887<br>910 WOLCOTT STREET<br>WATERBURY , CT '06705 | 4/7/2022 | $363,022.73 | Retail.Net |
| 27.361 Store Management | STORE 891<br>127 W TIVERTON WAY<br>LEXINGTON, WA 40503 | 12/8/2022 | $472,971.70 | Retail.Net |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.362 Store Management | STORE 890<br>1240 SOUTH HOVER ST<br>LONGMONT, KY 80501 | 2/6/2022 | $489,530.67 | Retail.Net |
| 27.363 Store Management | STORE 912<br>500 CONNECTICUT AVE<br>NORWALK, CT '06854 | 4/14/2022 | $640,527.21 | Retail.Net |
| 27.364 Store Management | STORE 892<br>13806 E. INDIANA AVENUE<br>SPOKANE VALLEY, FL 99216 | 2/9/2022 | $426,095.67 | Retail.Net |
| 27.365 Store Management | STORE 874<br>2200 HARBOR BLVD<br>COSTA MESA, CA 92627 | 4/14/2022 | $524,859.51 | Retail.Net |
| 27.366 Store Management | STORE 897<br>8920 NE 5TH AVE<br>VANCOUVER, NC 98665 | 4/14/2022 | $387,426.03 | Retail.Net |
| 27.367 Store Management | STORE 898<br>114 WOODY JONES BLVD<br>FLORENCE, CT 29501 | 5/30/2022 | $407,145.78 | Retail.Net |
| 27.368 Store Management | STORE 901<br>530 BUSHY HILL ROAD<br>SIMSBURY, TN '06070 | 12/7/2022 | $491,995.11 | Retail.Net |
| 27.369 Store Management | STORE 902<br>574 PINNACLE PARKWAY<br>BRISTOL, VT 37620 | 4/9/2022 | $469,483.86 | Retail.Net |
| 27.370 Store Management | STORE 904<br>215 DORSET STREET<br>SOUTH BURLINGTON, KY '05403 | 1/27/2022 | $593,696.77 | Retail.Net |
| 27.371 Store Management | STORE 905<br>1865 CAMPBELL LANE SUITE 300<br>BOWLING GREEN, IA 42104 | 4/21/2022 | $414,875.07 | Retail.Net |
| 27.372 Store Management | STORE 907<br>3271 MARKETPLACE DRIVE<br>COUNCIL BLUFFS, MO 51501 | 6/2/2022 | $373,985.02 | Retail.Net |
| 27.373 Store Management | STORE 728<br>2536 MACARTHUR RD<br>WHITEHALL, NJ 18052 | 12/8/2022 | $636,531.11 | Retail.Net |
| 27.374 Store Management | STORE 889<br>2100 DIXWELL AVENUE<br>HAMDEN, CO '06514 | 4/27/2022 | $376,074.84 | Retail.Net |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.375 Store Management | STORE 936<br>3411 N ROCK RD<br>WICHITA, KS 67226 | 11/30/2022 | $381,325.05 | Retail.Net |
| 27.376 Store Management | STORE 1025<br>5506 SAN BERNANDO AVE<br>LAREDO, NC 78041 | 2/8/2022 | $501,710.30 | Retail.Net |
| 27.377 Store Management | STORE 923<br>4377 9TH STREET NORTH<br>NAPLES, MI 34104 | 4/9/2022 | $622,318.29 | Retail.Net |
| 27.378 Store Management | STORE 924<br>29800 SOUTHFIELD RD<br>SOUTHFIELD, OH 48076 | 5/12/2022 | $497,591.06 | Retail.Net |
| 27.379 Store Management | STORE 926<br>3373 STEELYARD DRIVE<br>CLEVELAND, GA 44109 | 12/6/2022 | $448,453.24 | Retail.Net |
| 27.380 Store Management | STORE 927<br>451 E. MAIN STREET<br>CARTERSVILLE, LA 30121 | 12/13/2022 | $392,834.45 | Retail.Net |
| 27.381 Store Management | STORE 928<br>1456 MACARTHUR DRIVE<br>ALEXANDRIA, MI 71301 | 4/23/2022 | $534,050.96 | Retail.Net |
| 27.382 Store Management | STORE 929<br>1510 N. WEST AVENUE<br>JACKSON, OH 49202 | 1/22/2022 | $413,115.95 | Retail.Net |
| 27.383 Store Management | STORE 930<br>7555 MARKET PLACE DRIVE<br>AURORA, TX 44202 | 12/5/2022 | $522,930.41 | Retail.Net |
| 27.384 Store Management | STORE 931<br>28640 HIGHWAY 290<br>CYPRESS, IL 77433 | 4/21/2022 | $536,162.11 | Retail.Net |
| 27.385 Store Management | STORE 965<br>7600 S ALAMEDA ST<br>HUNTINGTON PARK, NY 90255 | 4/20/2022 | $567,856.54 | Retail.Net |
| 27.386 Store Management | STORE 949<br>4533 E CACTUS RD<br>PHOENIX, AZ 85032 | 12/11/2022 | $635,893.44 | Retail.Net |
| 27.387 Store Management | STORE 978<br>4047 24TH AVENUE<br>FT. GRATIOT, TX 48059 | 4/12/2022 | $374,440.30 | Retail.Net |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor’s property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.388 Store Management | STORE 981<br>2907 QUEENSGATE DRIVE<br>RICHLAND, WV 99352 | 4/27/2022 | $450,050.21 | Retail.Net |
| 27.389 Store Management | STORE 938<br>8400 W 135TH ST<br>OVERLAND PARK, KS 66223 | 2/8/2022 | $537,037.04 | Retail.Net |
| 27.390 Store Management | STORE 939<br>5808 ANTIOCH RD<br>MERRIAM, NM 66202 | 4/10/2022 | $420,373.55 | Retail.Net |
| 27.391 Store Management | STORE 940<br>528 W CORDOVA RD<br>SANTA FE, AZ 87505 | 4/23/2022 | $416,364.69 | Retail.Net |
| 27.392 Store Management | STORE 941<br>8026 WEST BELL ROAD<br>GLENDALE, NM 85308 | 4/23/2022 | $649,849.13 | Retail.Net |
| 27.393 Store Management | STORE 942<br>4410 WYOMING BLVD NE<br>ALBUQUERQUE, AZ 87111 | 12/11/2022 | $718,429.90 | Retail.Net |
| 27.394 Store Management | STORE 943<br>2738 W PEORIA AVE<br>PHOENIX, AZ 85029 | 1/30/2022 | $539,464.83 | Retail.Net |
| 27.395 Store Management | STORE 944<br>5566 E BROADWAY<br>TUCSON, AZ 85711 | 12/1/2022 | $617,704.29 | Retail.Net |
| 27.396 Store Management | STORE 945<br>5367 S CALLE SANTA CRUZ<br>TUCSON, NM 85706 | 12/8/2022 | $503,727.86 | Retail.Net |
| 27.397 Store Management | STORE 932<br>214 S RANDALL RD<br>ELGIN, CA 60123 | 2/3/2022 | $425,511.77 | Retail.Net |
| 27.398 Store Management | STORE 967<br>44 SQUARE DRIVE<br>VICTOR, CA 14564 | 4/21/2022 | $440,501.75 | Retail.Net |
| 27.399 Store Management | STORE 1054<br>150 E BLACKSTOCK RD<br>SPARTANBURG, #REF! 29301 | 4/9/2022 | $407,002.44 | Retail.Net |
| 27.400 Store Management | STORE 950<br>1236 E BASELINE RD<br>MESA, AZ 85204 | 2/3/2022 | $477,237.47 | Retail.Net |

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

## 27. Inventories

Have any inventories of the debtor’s property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.401 Store Management | STORE 951<br>7515 W ENCANTO BLVD<br>PHOENIX, AZ 85035 | 12/4/2022 | $589,693.34 | Retail.Net |
| 27.402 Store Management | STORE 952<br>4715 E. RAY ROAD<br>PHOENIX, AZ 85044 | 4/19/2022 | $532,374.87 | Retail.Net |
| 27.403 Store Management | STORE 953<br>2770 E GERMANN RD<br>CHANDLER, AZ 85286 | 4/27/2022 | $632,118.10 | Retail.Net |
| 27.404 Store Management | STORE 954<br>821 N DOBSON RD<br>MESA, AZ 85201 | 4/21/2022 | $517,643.09 | Retail.Net |
| 27.405 Store Management | STORE 955<br>5364 S POWER RD<br>GILBERT, AZ 85295 | 2/2/2022 | $591,013.71 | Retail.Net |
| 27.406 Store Management | STORE 957<br>2501 W HAPPY VALLEY RD<br>PHOENIX, FL 85085 | 2/10/2022 | $486,727.64 | Retail.Net |
| 27.407 Store Management | STORE 963<br>2370 E SEMORAN BLVD.<br>APOPKA, NY 32703 | 6/30/2021 | $531,497.12 | Retail.Net |
| 27.408 Store Management | STORE 937<br>6866 W KELLOGG DR<br>WICHITA, KS 67209 | 12/8/2022 | $425,980.75 | Retail.Net |
| 27.409 Store Management | STORE 948<br>15745 N. HAYDEN ROAD<br>SCOTTSDALE, AZ 85260 | 4/9/2022 | $569,853.34 | Retail.Net |
| 27.410 Store Management | STORE 1043<br>1600 WEST BANK EXPRESSWAY<br>HARVEY, LA 70058 | 4/28/2022 | $483,684.81 | Retail.Net |
| 27.411 Store Management | STORE 947<br>1805 N. PEBBLE CREEK PKWY.<br>GOODYEAR, AZ 85338 | 4/26/2022 | $691,268.30 | Retail.Net |
| 27.412 Store Management | STORE 969<br>17 EAST VALLEY MALL BLVD<br>UNION GAP, TN 98903 | 2/8/2022 | $376,302.89 | Retail.Net |
| 27.413 Store Management | STORE 970<br>713 WINFIELD DUNN PKWY<br>SEVIERVILLE, TX 37876 | 12/8/2022 | $335,523.51 | Retail.Net |

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.414 Store Management | STORE 971<br>10245 NORTH FWY<br>HOUSTON, TX 77037 | 4/14/2022 | $425,719.39 | Retail.Net |
| 27.415 Store Management | STORE 973<br>21680 MARKET PLACE DRIVE<br>NEW CANEY, TX 77357 | 4/13/2022 | $426,872.88 | Retail.Net |
| 27.416 Store Management | STORE 974<br>6600 SPRING STUEBER RD<br>SPRING, NJ 77389 | 12/1/2022 | $493,788.11 | Retail.Net |
| 27.417 Store Management | STORE 975<br>4771 US ROUTE 9<br>HOWELL, CA '07731 | 4/6/2022 | $546,172.08 | Retail.Net |
| 27.418 Store Management | STORE 976<br>11000 JEFFERSON BLVD<br>CULVER CITY, WA 90230 | 4/23/2022 | $495,903.69 | Retail.Net |
| 27.419 Store Management | STORE 977<br>5919 LAKEWOOD TOWN<br>CENTER BLVD. SW<br>LAKEWOOD , MI 98499 | 5/24/2021 | $473,813.11 | Retail.Net |
| 27.420 Store Management | STORE 964<br>54 THE CROSSING BOULEVARD<br>CLIFTON PARK, CA 12065 | 12/12/2022 | $366,522.43 | Retail.Net |
| 27.421 Store Management | STORE 994<br>845 COUNTY ROAD 64<br>ELMIRA, NC 14903 | 5/11/2022 | $314,136.48 | Retail.Net |
| 27.422 Store Management | STORE 995<br>703 SE GREENVILLE BLVD.<br>GREENVILLE, OR 27858 | 12/1/2022 | $504,354.24 | Retail.Net |
| 27.423 Store Management | STORE 914<br>440 CBL DRIVE<br>ST. AUGUSTINE, WV 32086 | 12/13/2022 | $465,391.37 | Retail.Net |
| 27.424 Store Management | STORE 982<br>800 FOXCROFT AVE<br>MARTINSBURG, OR 25401 | 12/5/2022 | $380,594.82 | Retail.Net |
| 27.425 Store Management | STORE 984<br>944 NW CIRCLE BLVD<br>CORVALLIS, MO 97330 | 4/28/2022 | $310,236.33 | Retail.Net |
| 27.426 Store Management | STORE 986<br>541 EAST MARKEY PARKWAY<br>BELTON, CA 64012 | 4/28/2022 | $290,485.12 | Retail.Net |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.427 Store Management | STORE 987<br>2251 S SHORE CENTER<br>ALAMEDA, TN 94501 | 4/14/2022 | $334,981.81 | Retail.Net |
| 27.428 Store Management | STORE 989<br>2850 WILMA RUDOLPH BLVD<br>CLARKSVILLE, TX 37040 | 11/30/2022 | $516,116.26 | Retail.Net |
| 27.429 Store Management | STORE 990<br>3875 EAST 42ND STREET<br>ODESSA, OK 79762 | 2/7/2022 | $451,891.20 | Retail.Net |
| 27.430 Store Management | STORE 991<br>9002 N. 121ST E. AVENUE<br>OWASSO, TX 74055 | 4/5/2022 | $284,409.52 | Retail.Net |
| 27.431 Store Management | STORE 946<br>10254 COORS BYP NW<br>ALBUQUERQUE, AZ 87114 | 12/5/2022 | $489,323.56 | Retail.Net |
| 27.432 Store Management | STORE 1028<br>203 CROSSROADS BLVD<br>CARY, VA 27518 | 1/27/2022 | $512,529.96 | Retail.Net |
| 27.433 Store Management | STORE 1183<br>461 S OXFORD VALLEY RD<br>FAIRLESS HILLS, PA 19030 | 12/6/2022 | $507,986.64 | Retail.Net |
| 27.434 Store Management | STORE 980<br>2243 CUMMING HIGHWAY<br>CANTON, WA 30115 | 12/5/2022 | $327,548.12 | Retail.Net |
| 27.435 Store Management | STORE 996<br>3657 CRATER LAKE HIGHWAY<br>MEDFORD, NC 97504 | 1/19/2022 | $412,512.46 | Retail.Net |
| 27.436 Store Management | STORE 997<br>635 HUFFMAN MILL ROAD<br>BURLINGTON, NC 27215 | 1/23/2022 | $526,130.77 | Retail.Net |
| 27.437 Store Management | STORE 998<br>80 S TUNNEL RD<br>ASHEVILLE, TN 28805 | 12/1/2022 | $519,939.82 | Retail.Net |
| 27.438 Store Management | STORE 1011<br>1253 VANN DRIVE<br>JACKSON, DE 38305 | 2/8/2022 | $350,387.84 | Retail.Net |
| 27.439 Store Management | STORE 1015<br>1297 CHURCHMAN'S ROAD<br>NEWARK, NJ 19713 | 5/12/2022 | $471,048.53 | Retail.Net |

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.440 Store Management | STORE 1020<br>50 NJ-36<br>EATONTOWN, AK '07724 | 5/19/2022 | $504,304.35 | Retail.Net |
| 27.441 Store Management | STORE 1021<br>3090 MOUNTAIN VIEW<br>ANCHORAGE, NJ 99501 | 6/3/2021 | $670,877.46 | Retail.Net |
| 27.442 Store Management | STORE 5151<br>1420 TWIXT TOWN RD<br>MARION, WI 52302 | 4/6/2022 | $518,028.86 | Retail.Net |
| 27.443 Store Management | STORE 992<br>9600 S IH 35 FRONTAGE RD.<br>AUSTIN, CA 78748 | 4/20/2022 | $625,884.33 | Retail.Net |
| 27.444 Store Management | STORE 1027<br>3604 SUMNER BOULEVARD<br>RALEIGH, NC 27616 | 2/9/2022 | $529,363.89 | Retail.Net |
| 27.445 Store Management | STORE 1147<br>8889 GATEWAY BOULEVARD<br>WEST<br>EL PASO, MN 79925 | 4/19/2022 | $409,777.42 | Retail.Net |
| 27.446 Store Management | STORE 979<br>4414 DFW TURNPIKE<br>DALLAS, GA 75211 | 4/28/2022 | $433,221.26 | Retail.Net |
| 27.447 Store Management | STORE 1029<br>10862 SUDLEY MANOR DR<br>MANASSAS, NC 20109 | 12/6/2022 | $520,685.35 | Retail.Net |
| 27.448 Store Management | STORE 1030<br>8081 BRIER CREEK PARKWAY<br>RALEIGH, NC 27617 | 2/6/2022 | $450,180.98 | Retail.Net |
| 27.449 Store Management | STORE 1032<br>5402 NEW HOPE COMMONS DR<br>DURHAM, AL 27707 | 2/2/2022 | $475,177.90 | Retail.Net |
| 27.450 Store Management | STORE 1034<br>1608 MONTCLAIR RD<br>BIRMINGHAM, AL 35210 | 4/18/2022 | $466,319.27 | Retail.Net |
| 27.451 Store Management | STORE 1035<br>6275 UNIVERSITY DR NW<br>HUNTSVILLE, AL 35806 | 2/6/2022 | $408,074.46 | Retail.Net |
| 27.452 Store Management | STORE 1036<br>300 AZALEA RD<br>MOBILE, AL 36609 | 1/19/2022 | $428,364.24 | Retail.Net |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.453 Store Management | STORE 1037<br>1615 MONTGOMERY HWY<br>HOOVER, AL 35216 | 4/10/2022 | $501,577.40 | Retail.Net |
| 27.454 Store Management | STORE 1040<br>5287 HIGHWAY 280<br>BIRMINGHAM, AL 35242 | 4/27/2022 | $478,445.63 | Retail.Net |
| 27.455 Store Management | STORE 1039<br>2750 CARL T JONES DR SE<br>HUNTSVILLE, AL 35802 | 2/3/2022 | $431,689.72 | Retail.Net |
| 27.456 Store Management | STORE 1053<br>1117 WOODRUFF RD<br>GREENVILLE, SC 29607 | 4/20/2022 | $654,736.19 | Retail.Net |
| 27.457 Store Management | STORE 1041<br>10200 EASTERN SHORE BLVD<br>SPANISH FORT, LA 36527 | 12/11/2022 | $516,803.84 | Retail.Net |
| 27.458 Store Management | STORE 1026<br>280 SHENSTONE BLVD<br>GARNER, NC 27529 | 1/26/2022 | $512,938.86 | Retail.Net |
| 27.459 Store Management | STORE 1044<br>3009 VETERANS MEMORIAL BLVD<br>METAIRIE, LA 70002 | 12/11/2022 | $405,275.40 | Retail.Net |
| 27.460 Store Management | STORE 1046<br>1000 S CLEARVIEW PKWY<br>HARAHAN, LA 70123 | 4/6/2022 | $537,681.57 | Retail.Net |
| 27.461 Store Management | STORE 1047<br>61119 AIRPORT RD.<br>SLIDELL, LA 70460 | 6/2/2022 | $419,927.04 | Retail.Net |
| 27.462 Store Management | STORE 1048<br>7054 SIEGEN LN<br>BATON ROUGE, LA 70809 | 4/25/2022 | $430,176.50 | Retail.Net |
| 27.463 Store Management | STORE 1049<br>3371 HIGHWAY 190<br>MANDEVILLE, MS 70471 | 2/3/2022 | $543,067.19 | Retail.Net |
| 27.464 Store Management | STORE 1050<br>15224 B CROSSROADS PKWY<br>GULFPORT, FL 39503 | 12/12/2022 | $552,513.29 | Retail.Net |
| 27.465 Store Management | STORE 1051<br>99 ELGIN PKWY<br>FT WALTON BEACH, SC 32548 | 12/5/2022 | $456,223.66 | Retail.Net |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor’s property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.466 Store Management | STORE 935<br>2350 W KETTLEMAN LANE<br>LODI, KS 95242 | 12/8/2022 | $480,753.55 | Retail.Net |
| 27.467 Store Management | STORE 1038<br>2759 EAST BLVD<br>MONTGOMERY, AL 36117 | 12/13/2022 | $503,713.36 | Retail.Net |
| 27.468 Store Management | STORE 1090<br>10385 REISTERSTOWN RD<br>OWINGS MILLS, MD 21117 | 4/27/2022 | $487,498.85 | Retail.Net |
| 27.469 Store Management | STORE 1057<br>4715 NEW CENTRE DR STE F<br>WILMINGTON, NC 28405 | 4/24/2022 | $491,491.06 | Retail.Net |
| 27.470 Store Management | STORE 1058<br>2065 SKIBO RD UNIT 4<br>FAYETTEVILLE, NC 28314 | 2/6/2022 | $494,600.59 | Retail.Net |
| 27.471 Store Management | STORE 1059<br>2637 LAWNDALE DR<br>GREENSBORO, NC 27408 | 4/5/2022 | $515,111.65 | Retail.Net |
| 27.472 Store Management | STORE 1060<br>5408-A SAPP RD<br>GREENSBORO, NC 27409 | 4/11/2022 | $420,910.03 | Retail.Net |
| 27.473 Store Management | STORE 1061<br>566 S STRATFORD RD<br>WINSTON SALEM, NC 27103 | 4/30/2022 | $599,967.57 | Retail.Net |
| 27.474 Store Management | STORE 1062<br>1942 CATAWBA VALLEY BLVD SE<br>HICKORY, NC 28602 | 12/11/2022 | $429,751.09 | Retail.Net |
| 27.475 Store Management | STORE 1063<br>590 F RIVER HWY<br>MOORESVILLE, NC 28117 | 4/30/2022 | $493,504.26 | Retail.Net |
| 27.476 Store Management | STORE 1064<br>3686 E FRANKLIN BLVD<br>GASTONIA, NC 28056 | 4/21/2022 | $496,336.53 | Retail.Net |
| 27.477 Store Management | STORE 1066<br>6110 BAYFIELD PKWY<br>CONCORD, NC 28027 | 1/23/2022 | $528,792.01 | Retail.Net |
| 27.478 Store Management | STORE 1067<br>5407 SOUTH BLVD<br>CHARLOTTE, NC 28217 | 1/24/2022 | $456,420.90 | Retail.Net |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.479 Store Management | STORE 1068<br>7601-A PINEVILLE MATTHEWS RD<br>CHARLOTTE, NC 28226 | 4/6/2022 | $595,512.14 | Retail.Net |
| 27.480 Store Management | STORE 1122<br>1410 TOWNE SQUARE BLVD NW<br>ROANOKE, TX 24012 | 5/21/2022 | $472,189.78 | Retail.Net |
| 27.481 Store Management | STORE 1070<br>9320 CENTER LAKE DRIVE<br>CHARLOTTE, TX 28216 | 1/30/2022 | $366,414.45 | Retail.Net |
| 27.482 Store Management | STORE 1071<br>3333 PRESTON RD<br>FRISCO, CO 75034 | 4/14/2022 | $852,118.02 | Retail.Net |
| 27.483 Store Management | STORE 1072<br>450 E 120TH AVE<br>NORTHGLENN, OK 80233 | 11/30/2022 | $393,378.13 | Retail.Net |
| 27.484 Store Management | STORE 1073<br>526 S BRYANT AVE<br>EDMOND, OK 73034 | 5/1/2022 | $396,940.34 | Retail.Net |
| 27.485 Store Management | STORE 1074<br>5825 SE 15TH STREET<br>MIDWEST CITY, OK 73110 | 4/28/2022 | $325,238.67 | Retail.Net |
| 27.486 Store Management | STORE 1075<br>552 ED NOBLE PARKWAY<br>NORMAN, OK 73072 | 12/1/2022 | $411,506.49 | Retail.Net |
| 27.487 Store Management | STORE 1077<br>13830 NORTH PENNSYLVANIA AVENUE<br>OKLAHOMA CITY, OK 73134 | 4/24/2022 | $423,298.62 | Retail.Net |
| 27.488 Store Management | STORE 1079<br>6413 SW 3RD ST.<br>OKLAHOMA CITY, OK 73128 | 1/30/2022 | $394,799.02 | Retail.Net |
| 27.489 Store Management | STORE 968<br>1842 W LACEY AVE<br>HANFORD, WA 93230 | 4/23/2022 | $412,182.09 | Retail.Net |
| 27.490 Store Management | STORE 1091<br>6508 BALTIMORE NATIONAL PIKE<br>BALTIMORE, MD 21228 | 1/20/2022 | $431,391.76 | Retail.Net |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.491 Store Management | STORE 1123<br>1306 W. DAVIS STREET<br>CONROE, TX 77304 | 4/5/2022 | $459,157.46 | Retail.Net |
| 27.492 Store Management | STORE 1092<br>7929 EASTERN AVE<br>BALTIMORE, MD 21224 | 1/27/2022 | $387,327.94 | Retail.Net |
| 27.493 Store Management | STORE 1093<br>1500 ROCKVILLE PIKE<br>ROCKVILLE, #REF! 20852 | 4/23/2022 | $551,920.08 | Retail.Net |
| 27.494 Store Management | STORE 1095<br>5600 URBANA PIKE STE C<br>FREDERICK, MD 21704 | 4/21/2022 | $437,307.84 | Retail.Net |
| 27.495 Store Management | STORE 1096<br>295 KENTLANDS BLVD<br>GAITHERSBURG, MD 20878 | 4/20/2022 | $510,775.01 | Retail.Net |
| 27.496 Store Management | STORE 1097<br>6181 OLD DOBBIN LN<br>COLUMBIA, MD 21045 | 4/26/2022 | $487,378.45 | Retail.Net |
| 27.497 Store Management | STORE 1098<br>17682 GARLAND GROH BLVD<br>HAGERSTOWN, MD 21740 | 4/28/2022 | $297,868.62 | Retail.Net |
| 27.498 Store Management | STORE 1099<br>6311 YORK RD<br>BALTIMORE, MD 21212 | 12/13/2022 | $438,870.12 | Retail.Net |
| 27.499 Store Management | STORE 1100<br>11006 VEIRS MILL ROAD<br>WHEATON, CA 20902 | 4/7/2022 | $546,585.99 | Retail.Net |
| 27.500 Store Management | STORE 1101<br>2675 SANTA ROSA AVE<br>SANTA ROSA, FL 95407 | 4/24/2022 | $478,387.54 | Retail.Net |
| 27.501 Store Management | STORE 1069<br>1816 GALLERIA BLVD<br>CHARLOTTE, NC 28270 | 1/25/2022 | $355,035.89 | Retail.Net |
| 27.502 Store Management | STORE 1104<br>1719 E FOWLER AVE<br>TAMPA, FL 33612 | 2/8/2022 | $544,085.71 | Retail.Net |
| 27.503 Store Management | STORE 1106<br>145 BRANDON TOWN CENTER DR<br>BRANDON, MO 33511 | 2/1/2022 | $528,809.77 | Retail.Net |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor’s property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.504 Store Management | STORE 1107<br>8321 NW ROANRIDGE RD<br>KANSAS CITY, FL 64151 | 12/1/2022 | $412,168.13 | Retail.Net |
| 27.505 Store Management | STORE 1080<br>6920 NORTHWEST ESPRESSWAY<br>OKLAHOMA CITY, MD 73132 | 2/8/2022 | $410,586.19 | Retail.Net |
| 27.506 Store Management | STORE 1109<br>19850 E. JACKSON DRIVE<br>INDEPENDENCE, IN 64057 | 4/14/2022 | $361,494.73 | Retail.Net |
| 27.507 Store Management | STORE 1110<br>17160 MERCANTILE BLVD<br>NOBLES, TX 46060 | 12/11/2022 | $429,427.65 | Retail.Net |
| 27.508 Store Management | STORE 1111<br>4801 S. BROADWAY AVE<br>TYLER, TX 75703 | 12/8/2022 | $487,087.87 | Retail.Net |
| 27.509 Store Management | STORE 1113<br>8511 WEST INTERSTATE, I-40<br>AMARILLO , TX 79106 | 4/20/2022 | $375,074.33 | Retail.Net |
| 27.510 Store Management | STORE 1114<br>1107 RIDGE ROAD<br>ROCKWALL, MO 75087 | 2/1/2022 | $564,266.37 | Retail.Net |
| 27.511 Store Management | STORE 1115<br>940 NE SAM WALTON LANE<br>LEES SUMMIT, MO 64086 | 12/4/2022 | $391,308.26 | Retail.Net |
| 27.512 Store Management | STORE 1119<br>8373 N. BOOTH AVENUE<br>KANSAS CITY, #REF! 64158 | 4/11/2022 | $413,951.55 | Retail.Net |
| 27.513 Store Management | STORE 1171<br>2201 COTTMAN AVE<br>PHILADELPHIA, PA 19149 | 4/23/2022 | $434,159.87 | Retail.Net |
| 27.514 Store Management | STORE 1102<br>418 N DALE MABRY HWY<br>TAMPA, FL 33609 | 2/9/2022 | $535,602.94 | Retail.Net |
| 27.515 Store Management | STORE 1056<br>144 HARBISON BLVD<br>COLUMBIA, NC 29212 | 4/27/2022 | $492,405.54 | Retail.Net |
| 27.516 Store Management | STORE 1125<br>1500B. LOWES BLVD.<br>KILLEEN, TX 76542 | 4/25/2022 | $470,575.46 | Retail.Net |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor’s property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.517 Store Management | STORE 1052<br>150 STATION DR<br>ANDERSON, SC 29621 | 4/5/2022 | $489,844.84 | Retail.Net |
| 27.518 Store Management | STORE 1127<br>4612 BILLINGSLEY BLVD.<br>MIDLAND, TX 79705 | 12/8/2022 | $492,039.20 | Retail.Net |
| 27.519 Store Management | STORE 1128<br>4141 SUNSET DRIVE<br>SAN ANGELO, TX 76904 | 1/29/2022 | $337,112.49 | Retail.Net |
| 27.520 Store Management | STORE 1129<br>2315 RICHMOND ROAD<br>TEXARKANA, TX 75503 | 4/19/2022 | $412,504.97 | Retail.Net |
| 27.521 Store Management | STORE 1130<br>2800 W. LOOP 340<br>WACO, TX 76711 | 1/30/2022 | $492,257.80 | Retail.Net |
| 27.522 Store Management | STORE 1131<br>2708 SOUTHWEST PKWY<br>WICHITA FALLS, NY 76308 | 4/27/2022 | $437,421.21 | Retail.Net |
| 27.523 Store Management | STORE 1132<br>256 NORTHERN LIGHTS<br>SHOPPING CENTER<br>NORTH SYRACUSE, TX 13212 | 4/25/2022 | $368,239.33 | Retail.Net |
| 27.524 Store Management | STORE 1133<br>3536 S. CLACK STREET<br>ABILENE, MN 79606 | 12/6/2022 | $428,407.99 | Retail.Net |
| 27.525 Store Management | STORE 1126<br>1011 WAL STREET<br>LONGVIEW, TX 75605 | 12/11/2022 | $439,065.57 | Retail.Net |
| 27.526 Store Management | STORE 1136<br>1870 ADAMS ST<br>MANKATO, MN 56001 | 2/3/2022 | $329,577.03 | Retail.Net |
| 27.527 Store Management | STORE 1180<br>924 W STREET RD<br>WARMINSTER, PA 18974 | 4/26/2022 | $526,015.09 | Retail.Net |
| 27.528 Store Management | STORE 1139<br>3360 124TH AVE NW<br>COON RAPIDS, MN 55433 | 1/18/2022 | $447,018.91 | Retail.Net |
| 27.529 Store Management | STORE 1140<br>7365 153RD ST W<br>APPLE VALLEY, MN 55124 | 1/17/2022 | $387,331.17 | Retail.Net |

**Part 13: Details About the Debtor's Business or Connections to Any Business**

**27. Inventories**

Have any inventories of the debtor’s property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.530 Store Management | STORE 1141<br>7989 1/2 SOUTHTOWN CENTER<br>BLOOMINGTON, TX 55431 | 1/25/2022 | $351,977.89 | Retail.Net |
| 27.531 Store Management | STORE 1142<br>1842 JOE BATTLE BLVD<br>EL PASO, TX 79936 | 4/26/2022 | $517,466.90 | Retail.Net |
| 27.532 Store Management | STORE 1143<br>655 SUNLAND PARK DR<br>EL PASO, ND 79912 | 4/24/2022 | $416,967.31 | Retail.Net |
| 27.533 Store Management | STORE 1144<br>4340 13TH AVE S<br>FARGO, ND 58103 | 4/21/2022 | $445,565.49 | Retail.Net |
| 27.534 Store Management | STORE 1145<br>2861 32ND AVE S<br>GRAND FORKS, ND 58201 | 2/9/2022 | $269,204.07 | Retail.Net |
| 27.535 Store Management | STORE 1146<br>2400 10TH ST. SW<br>MINOT, TX 58701 | 1/26/2022 | $316,756.60 | Retail.Net |
| 27.536 Store Management | STORE 993<br>1295 W. RENAISSANCE PKWY.<br>RIALTO, NY 92376 | 4/19/2022 | $540,739.86 | Retail.Net |
| 27.537 Store Management | STORE 1150<br>830 W 78TH ST<br>CHANHASSEN, MN 55317 | 1/26/2022 | $387,238.12 | Retail.Net |
| 27.538 Store Management | STORE 1170<br>601 WEST BALTIMORE PIKE<br>SPRINGFIELD, PA 19064 | 12/1/2022 | $690,386.14 | Retail.Net |
| 27.539 Store Management | STORE 1124<br>1659 TEXAS AVENUE SOUTH<br>COLLEGE STATION, TX 77840 | 2/10/2022 | $420,720.23 | Retail.Net |
| 27.540 Store Management | STORE 1151<br>1505 QUEENS DR<br>WOODBURY, MN 55125 | 12/13/2022 | $434,940.59 | Retail.Net |
| 27.541 Store Management | STORE 1152<br>12810 ELM CREEK BLVD N<br>MAPLE GROVE, MN 55369 | 2/5/2022 | $419,508.32 | Retail.Net |
| 27.542 Store Management | STORE 1153<br>1279 PROMENADE PL<br>EAGAN, OK 55121 | 12/12/2022 | $309,070.07 | Retail.Net |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.543 Store Management | STORE 1157<br>3801 NW CACHE RD<br>LAWTON, OK 73505 | 4/6/2022 | $404,262.69 | Retail.Net |
| 27.544 Store Management | STORE 1161<br>10111 EAST 71ST STREET<br>TULSA, OK 74133 | 4/9/2022 | $528,103.77 | Retail.Net |
| 27.545 Store Management | STORE 1162<br>5301 E 41ST ST<br>TULSA, TX 74135 | 12/4/2022 | $397,787.58 | Retail.Net |
| 27.546 Store Management | STORE 1165<br>3060 S. 31ST STREET<br>TEMPLE, CA 76502 | 4/14/2022 | $416,787.46 | Retail.Net |
| 27.547 Store Management | STORE 1166<br>373 S. MCDOWELL BLVD.<br>PETALUMA, VA 94954 | 4/18/2022 | $464,082.85 | Retail.Net |
| 27.548 Store Management | STORE 1138<br>3000 WHITE BEAR AVE N<br>MAPLEWOOD, MN 55109 | 1/16/2022 | $353,226.40 | Retail.Net |
| 27.549 Store Management | STORE 1149<br>3959 2ND ST S<br>ST CLOUD, MN 56301 | 4/14/2022 | $485,321.04 | Retail.Net |
| 27.550 Store Management | STORE 1169<br>10700 FAIRFAX BLVD<br>FAIRFAX, PA 22030 | 4/12/2022 | $523,738.21 | Retail.Net |
| 27.551 Store Management | STORE 1148<br>2487 FAIRVIEW AVE N<br>ROSEVILLE, MN 55113 | 1/27/2022 | $431,069.41 | Retail.Net |
| 27.552 Store Management | STORE 1172<br>2801 E MARKET ST<br>YORK, PA 17402 | 12/14/2022 | $452,541.27 | Retail.Net |
| 27.553 Store Management | STORE 1173<br>5125 JONESTOWN RD<br>HARRISBURG, PA 17112 | 12/6/2022 | $385,365.98 | Retail.Net |
| 27.554 Store Management | STORE 1174<br>2785 PAPERMILL RD<br>WYOMISSING, PA 19610 | 1/17/2022 | $535,921.57 | Retail.Net |
| 27.555 Store Management | STORE 1175<br>6499 CARLISLE PIKE<br>MECHANICSBURG, PA 17050 | 12/13/2022 | $352,974.99 | Retail.Net |

**Part 13: Details About the Debtor's Business or Connections to Any Business**

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.556 Store Management | STORE 1176<br>1700 FRUITVILLE PIKE STE C<br>LANCASTER, PA 17601 | 5/26/2022 | $575,984.30 | Retail.Net |
| 27.557 Store Management | STORE 1177<br>201 W LINCOLN HWY<br>EXTON, PA 19341 | 4/14/2022 | $494,837.24 | Retail.Net |
| 27.558 Store Management | STORE 1178<br>10500 ROOSEVELT BLVD<br>PHILADELPHIA, PA 19116 | 1/30/2022 | $396,640.00 | Retail.Net |
| 27.559 Store Management | STORE 1179<br>163 WITCHWOOD DR<br>NORTH WALES, PA 19454 | 1/19/2022 | $466,052.40 | Retail.Net |
| 27.560 Store Management | STORE 1135<br>5825 EXCELSIOR BOULEVARD<br>ST. LOUIS PARK, MN 55416 | 4/30/2022 | $341,793.04 | Retail.Net |
| 27.561 Store Management | STORE 1168<br>5522 LEESBURG PIKE STE B<br>BAILEYS CROSSROADS, VA<br>22041 | 11/30/2022 | $581,038.95 | Retail.Net |
| 27.562 Store Management | STORE 1194<br>3177 LEBANON PIKE<br>NASHVILLE, TN 37214 | 11/22/2021 | $467,375.35 | Retail.Net |
| 27.563 Store Management | STORE 1024<br>3082 HWY 35<br>HAZLET, TX '07730 | 4/14/2022 | $446,592.39 | Retail.Net |
| 27.564 Store Management | STORE 3202<br>7000 W ALAMEDA AVE<br>LAKEWOOD, CO 80226 | 4/13/2022 | $465,947.64 | Retail.Net |
| 27.565 Store Management | STORE 1200<br>8044 RITCHIE HWY<br>PASADENA, CA 21122 | 12/12/2022 | $468,599.64 | Retail.Net |
| 27.566 Store Management | STORE 913<br>2009 BLACK ROCK TPKE<br>FAIRFIELD, FL '06825 | 2/6/2022 | $632,329.29 | Retail.Net |
| 27.567 Store Management | STORE 1185<br>230 UPLAND SQUARE DRIVE<br>POTTSTOWN, VA 19464 | 1/18/2022 | $354,130.03 | Retail.Net |
| 27.568 Store Management | STORE 1186<br>14026 SHOPPERS BEST WAY<br>WOODBRIDGE, VA 22192 | 4/30/2022 | $550,785.15 | Retail.Net |

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.569 Store Management | STORE 1187<br>47100 COMMUNITY PLZ<br>STERLING, VA 20164 | 4/19/2022 | $511,515.46 | Retail.Net |
| 27.570 Store Management | STORE 1188<br>14409 CHANTILLY CROSSING LN<br>CHANTILLY, VA 20151 | 12/5/2022 | $601,144.51 | Retail.Net |
| 27.571 Store Management | STORE 1189<br>510-A EAST MARKET ST<br>LEESBURG, KS 20176 | 4/2/2022 | $437,832.99 | Retail.Net |
| 27.572 Store Management | STORE 4109<br>6805 SOUTH WESTNEDGE AVE<br>PORTAGE, MI 49002 | 2/9/2022 | $516,108.19 | Retail.Net |
| 27.573 Store Management | STORE 1191<br>807 S. 7TH STREET<br>BISMARCK, TN 58504 | 4/9/2022 | $436,326.09 | Retail.Net |
| 27.574 Store Management | STORE 4107<br>5114 28TH ST SE<br>GRAND RAPIDS, MI 49512 | 2/8/2022 | $409,780.76 | Retail.Net |
| 27.575 Store Management | STORE 1509<br>338 SOUTH MOUNTAIN AVE.<br>UPLAND, CA 91786 | 4/5/2022 | $537,515.24 | Retail.Net |
| 27.576 Store Management | STORE 1197<br>6622 CHARLOTTE PIKE<br>NASHVILLE, MD 37209 | 12/5/2022 | $501,646.61 | Retail.Net |
| 27.577 Store Management | STORE 4124<br>43741 W OAKS DR<br>NOVI, MI 48377 | 1/27/2022 | $448,015.72 | Retail.Net |
| 27.578 Store Management | STORE 1203<br>545 CONTRA COSTA BLVD<br>PLEASANT HILL, CA 94523 | 12/6/2022 | $700,210.61 | Retail.Net |
| 27.579 Store Management | STORE 1204<br>141 PLAZA DR<br>VALLEJO, CA 94591 | 12/12/2022 | $397,498.27 | Retail.Net |
| 27.580 Store Management | STORE 1211<br>1289 VETERANS BLVD<br>REDWOOD CITY, CA 94063 | 12/8/2022 | $608,457.36 | Retail.Net |
| 27.581 Store Management | STORE 1219<br>39210 FREMONT HUB<br>FREMONT, CA 94538 | 12/11/2022 | $534,031.69 | Retail.Net |

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.582 Store Management | STORE 1301<br>6748 STANFORD RANCH RD<br>ROSEVILLE, CA 95678 | 4/23/2022 | $760,429.52 | Retail.Net |
| 27.583 Store Management | STORE 1304<br>7440 LAGUNA BLVD<br>ELK GROVE, CA 95758 | 12/13/2022 | $449,646.76 | Retail.Net |
| 27.584 Store Management | STORE 1190<br>2010 S.W. WESTPORT DRIVE<br>TOPEKA, ND 66604 | 3/31/2022 | $427,516.60 | Retail.Net |
| 27.585 Store Management | STORE 3201<br>9420 SHERIDAN BLVD<br>WESTMINSTER, CO 80031 | 1/17/2022 | $465,675.59 | Retail.Net |
| 27.586 Store Management | STORE 6004<br>321 WORCESTER RD<br>NATICK, MA '01760 | 1/24/2022 | $768,328.24 | Retail.Net |
| 27.587 Store Management | STORE 3206<br>23901 E ORCHARD RD<br>AURORA, CO 80016 | 1/27/2022 | $418,224.90 | Retail.Net |
| 27.588 Store Management | STORE 5208<br>5760 HIGHWAY 153<br>HIXSON, IL 37343 | 12/4/2022 | $431,987.89 | Retail.Net |
| 27.589 Store Management | STORE 1510<br>27588 W LUGONIA AVE<br>REDLANDS, CA 92374 | 5/19/2022 | $545,144.37 | Retail.Net |
| 27.590 Store Management | STORE 1514<br>25410 MARGUERITE PKWY<br>MISSION VIEJO, CA 92692 | 12/12/2022 | $589,844.21 | Retail.Net |
| 27.591 Store Management | STORE 1515<br>415 COCHRAN ST<br>SIMI VALLEY, CA 93065 | 4/7/2022 | $486,954.29 | Retail.Net |
| 27.592 Store Management | STORE 1516<br>211 W ESPLANADE DR<br>OXNARD, CA 93036 | 4/14/2022 | $619,961.32 | Retail.Net |
| 27.593 Store Management | STORE 1517<br>27029 MCBEAN PKWY<br>SANTA CLARITA, CA 91355 | 4/19/2022 | $529,692.40 | Retail.Net |
| 27.594 Store Management | STORE 1519<br>12410 AMARGOSA RD<br>VICTORVILLE, CA 92392 | 4/28/2022 | $608,441.82 | Retail.Net |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.595 Store Management | STORE 4110<br>32351 JOHN R ROAD<br>MADISON HEIGHTS, MI 48071 | 2/3/2022 | $582,173.74 | Retail.Net |
| 27.596 Store Management | STORE 1521<br>12076 LAKEWOOD BLVD<br>DOWNEY, CO 90242 | 4/26/2022 | $517,061.62 | Retail.Net |
| 27.597 Store Management | STORE 1504<br>2011 N HOLLYWOOD WAY<br>BURBANK, CA 91505 | 4/2/2022 | $501,633.26 | Retail.Net |
| 27.598 Store Management | STORE 1508<br>2415 TUSCANY ST<br>CORONA, CA 92881 | 4/12/2022 | $457,396.48 | Retail.Net |
| 27.599 Store Management | STORE 3203<br>7757 E 36TH AVE<br>DENVER, CO 80238 | 4/21/2022 | $304,851.44 | Retail.Net |
| 27.600 Store Management | STORE 1506<br>25361 CRENSHAW BLVD<br>TORRANCE, CA 90505 | 4/13/2022 | $616,303.05 | Retail.Net |
| 27.601 Store Management | STORE 3301<br>3036 NEW CENTER PT<br>COLORADO SPRINGS, MI 80922 | 4/21/2022 | $422,139.32 | Retail.Net |
| 27.602 Store Management | STORE 4000<br>5725 SOUTH HARVEY ST<br>MUSKEGON, WI 49444 | 1/25/2022 | $420,816.68 | Retail.Net |
| 27.603 Store Management | STORE 4002<br>613 N. WESTHILL BLVD.<br>APPLETON, WI 54914 | 4/5/2022 | $496,623.06 | Retail.Net |
| 27.604 Store Management | STORE 4005<br>1228 CROSSING MEADOWS DRIVE<br>ONALASKA, MI 54650 | 1/20/2022 | $390,466.68 | Retail.Net |
| 27.605 Store Management | STORE 4102<br>4339 MILLER ROAD<br>FLINT, MI 48507 | 4/23/2022 | $538,052.83 | Retail.Net |
| 27.606 Store Management | STORE 4104<br>3175 ALPINE AVE NW<br>WALKER, MI 49544 | 4/17/2022 | $350,378.85 | Retail.Net |
| 27.607 Store Management | STORE 1520<br>1500 E VILLAGE WAY<br>ORANGE, CA 92865 | 12/12/2022 | $580,455.35 | Retail.Net |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.608 Store Management | STORE 5113<br>2661 PLAINFIELD RD<br>JOLIET, IL 60435 | 4/7/2022 | $463,111.42 | Retail.Net |
| 27.609 Store Management | STORE 5204<br>3430 VILLA POINT DRIVE<br>OWENSBORO, MO 42303 | 12/4/2022 | $413,528.50 | Retail.Net |
| 27.610 Store Management | STORE 5185<br>2817 E 3RD ST<br>BLOOMINGTON, NE 47401 | 5/21/2022 | $305,380.10 | Retail.Net |
| 27.611 Store Management | STORE 5135<br>5816 GRAPE RD<br>MISHAWAKA, WI 46545 | 12/11/2022 | $437,431.88 | Retail.Net |
| 27.612 Store Management | STORE 1182<br>2470 CHEMICAL RD<br>PLYMOUTH MEETING, PA 19462 | 12/8/2022 | $413,568.43 | Retail.Net |
| 27.613 Store Management | STORE 4133<br>8057 CHALLIS RD<br>BRIGHTON, MI 48116 | 4/20/2022 | $384,528.18 | Retail.Net |
| 27.614 Store Management | STORE 4134<br>4846 S BALDWIN RD<br>ORION TOWNSHIP, MI 48359 | 4/7/2022 | $506,415.81 | Retail.Net |
| 27.615 Store Management | STORE 4135<br>3050 BEELINE RD<br>HOLLAND, OH 49424 | 1/18/2022 | $349,726.31 | Retail.Net |
| 27.616 Store Management | STORE 4138<br>6645 AIRPORT HIGHWAY<br>HOLLAND, OH 43528 | 2/5/2022 | $499,494.03 | Retail.Net |
| 27.617 Store Management | STORE 4139<br>8160 OLD TROY PIKE<br>HUBER HEIGHTS, OH 45424 | 2/5/2022 | $394,584.53 | Retail.Net |
| 27.618 Store Management | STORE 1305<br>2780 E BIDWELL ST<br>FOLSOM, CA 95630 | 4/25/2022 | $469,991.65 | Retail.Net |
| 27.619 Store Management | STORE 5105<br>152 S. GARY AVENUE<br>BLOOMINGDALE, IL 60108 | 4/12/2022 | $556,571.26 | Retail.Net |
| 27.620 Store Management | STORE 5199<br>10229 INDIANAPOLIS BLVD<br>HIGHLAND, MO 46322 | 2/3/2022 | $456,246.10 | Retail.Net |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.621 Store Management | STORE 5157<br>12979 WEST CENTER ROAD<br>OMAHA, IL 68144 | 4/24/2022 | $504,480.23 | Retail.Net |
| 27.622 Store Management | STORE 5119<br>102 COUNTRYSIDE PLZ<br>COUNTRYSIDE, IN 60525 | 4/21/2022 | $371,544.35 | Retail.Net |
| 27.623 Store Management | STORE 4117<br>23269 EUREKA ROAD<br>TAYLOR, MI 48180 | 5/19/2022 | $512,922.34 | Retail.Net |
| 27.624 Store Management | STORE 5136<br>9150 N GREEN BAY RD<br>BROWN DEER, IL 53209 | 4/19/2022 | $393,567.73 | Retail.Net |
| 27.625 Store Management | STORE 5137<br>576 S ROUTE 59<br>NAPERVILLE, IL 60540 | 6/3/2021 | $386,019.14 | Retail.Net |
| 27.626 Store Management | STORE 5139<br>4371 16TH ST<br>MOLINE, WI 61265 | 4/18/2022 | $357,091.04 | Retail.Net |
| 27.627 Store Management | STORE 5140<br>285 DISCOVERY DRIVE<br>BROOKFIELD, WI 53045 | 12/1/2022 | $532,291.61 | Retail.Net |
| 27.628 Store Management | STORE 5141<br>6718 W GREENFIELD AVE<br>WEST ALLIS, IN 53214 | 4/23/2022 | $312,400.82 | Retail.Net |
| 27.629 Store Management | STORE 5148<br>8703 HARDEGAN STREET<br>INDIANAPOLIS, IN 46227 | 7/1/2021 | $605,421.58 | Retail.Net |
| 27.630 Store Management | STORE 4140<br>2142 MIAMISBURG-<br>CENTERVILLE ROAD<br>DAYTON, IL 45459 | 12/14/2022 | $545,012.04 | Retail.Net |
| 27.631 Store Management | STORE 5179<br>7646 MALL RD<br>FLORENCE, WI 41042 | 12/12/2022 | $522,987.96 | Retail.Net |
| 27.632 Store Management | STORE 6019<br>220 MAINE MALL RD.<br>SOUTH PORTLAND, MA '04106 | 2/5/2022 | $405,997.24 | Retail.Net |
| 27.633 Store Management | STORE 1196<br>2210-B HAMILTON PKWY BLVD<br>CHATTANOOGA, TN 37421 | 12/5/2022 | $441,195.81 | Retail.Net |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.634 Store Management | STORE 5189<br>3120 PINE LAKE ROAD<br>LINCOLN, IL 68516 | 4/12/2022 | $420,444.99 | Retail.Net |
| 27.635 Store Management | STORE 4111<br>2677 OAK VALLEY DR<br>ANN ARBOR, MI 48103 | 1/26/2022 | $443,709.88 | Retail.Net |
| 27.636 Store Management | STORE 5162<br>10845 LINCOLN TRAIL<br>FAIRVIEW HEIGHTS, MO 62208 | 6/1/2021 | $459,531.64 | Retail.Net |
| 27.637 Store Management | STORE 5163<br>2560 LEMAY FERRY RD<br>SAINT LOUIS, OH 63125 | 12/4/2022 | $445,390.79 | Retail.Net |
| 27.638 Store Management | STORE 5168<br>10204 COLERAIN AVE<br>CINCINNATI, WI 45251 | 4/27/2022 | $471,605.32 | Retail.Net |
| 27.639 Store Management | STORE 5174<br>7150 GREEN BAY ROAD<br>KENOSHA, OH 53142 | 12/12/2022 | $428,478.04 | Retail.Net |
| 27.640 Store Management | STORE 5175<br>9134 MENTOR AVE<br>MENTOR, OH 44060 | 2/9/2022 | $426,382.85 | Retail.Net |
| 27.641 Store Management | STORE 5203<br>5255 ELMORE AVE<br>DAVENPORT, KY 52807 | 4/23/2022 | $503,449.96 | Retail.Net |
| 27.642 Store Management | STORE 5178<br>305 LEWIS AND CLARK PARKWAY<br>CLARKSVILLE, KY 47129 | 5/31/2022 | $482,099.28 | Retail.Net |
| 27.643 Store Management | STORE 5202<br>293 MID RIVERS MALL DRIVE<br>SAINT PETERS, IA 63376 | 11/30/2022 | $436,101.00 | Retail.Net |
| 27.644 Store Management | STORE 5184<br>2139 ZEIER ROAD<br>MADISON, IN 53704 | 2/9/2022 | $476,520.64 | Retail.Net |
| 27.645 Store Management | STORE 5155<br>4048 TAYLORSVILLE RD<br>LOUISVILLE, NE 40220 | 12/11/2022 | $491,501.43 | Retail.Net |
| 27.646 Store Management | STORE 5187<br>2235 N WEBB RD<br>GRAND ISLAND, NE 68803 | 2/9/2022 | $323,255.36 | Retail.Net |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor’s property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.647 Store Management | STORE 5154<br>2619 S. GREEN BAY ROAD<br>RACINE, KY 53406 | 4/13/2022 | $383,569.11 | Retail.Net |
| 27.648 Store Management | STORE 5190<br>2019 N PROSPECT AVE<br>CHAMPAIGN, IA 61822 | 12/1/2022 | $410,788.87 | Retail.Net |
| 27.649 Store Management | STORE 5191<br>1415 FLAMMING DRIVE<br>WATERLOO, OH 50702 | 2/3/2022 | $371,166.27 | Retail.Net |
| 27.650 Store Management | STORE 5193<br>6655 SAWMILL ROAD<br>DUBLIN, IL 43017 | 2/5/2022 | $557,490.27 | Retail.Net |
| 27.651 Store Management | STORE 5197<br>2060 N. STATE ROUTE 50<br>BOURBONNAIS, IN 60914 | 4/30/2022 | $293,783.86 | Retail.Net |
| 27.652 Store Management | STORE 5198<br>311 SAGAMORE PKWY N<br>LAFAYETTE, IN 47904 | 4/11/2022 | $493,880.64 | Retail.Net |
| 27.653 Store Management | STORE 1401<br>44600 VALLEY CENTRAL WAY<br>LANCASTER, CA 93536 | 12/1/2022 | $510,041.76 | Retail.Net |
| 27.654 Store Management | STORE 5177<br>24800 BROOKPARK ROAD<br>NORTH OLMSTED, IN 44070 | 2/9/2022 | $464,219.03 | Retail.Net |
| 27.655 Store Management | STORE 5275<br>2720 TOWNE DR STE 400<br>DAYTON, IN 45431 | 4/14/2022 | $431,316.89 | Retail.Net |
| 27.656 Store Management | STORE 5245<br>1474 W GRANADA BLVD STE 455<br>ORMOND BEACH, FL 32174 | 4/7/2022 | $449,138.69 | Retail.Net |
| 27.657 Store Management | STORE 1181<br>330 W OREGON AVE<br>PHILADELPHIA, PA 19148 | 4/18/2022 | $513,841.47 | Retail.Net |
| 27.658 Store Management | STORE 5209<br>3329 S VETERANS PKWY<br>SPRINGFIELD, IL 62704 | 12/11/2022 | $548,317.26 | Retail.Net |
| 27.659 Store Management | STORE 5210<br>555 EAST TOWNLINE ROAD<br>VERNON HILLS, OH 60061 | 4/13/2022 | $396,995.97 | Retail.Net |

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

## 27. Inventories

Have any inventories of the debtor’s property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.660 Store Management | STORE 5213<br>50825 VALLEY PLAZA DR<br>SAINT CLAIRSVILLE, OH 43950 | 1/27/2022 | $424,130.39 | Retail.Net |
| 27.661 Store Management | STORE 5217<br>6935 SOUTHLAND DRIVE<br>MIDDLEBURG HEIGHTS, PA 44130 | 4/24/2022 | $593,893.73 | Retail.Net |
| 27.662 Store Management | STORE 5218<br>319 BENNER PIKE<br>STATE COLLEGE , VA 16801 | 12/1/2022 | $389,991.15 | Retail.Net |
| 27.663 Store Management | STORE 5220<br>1865 SOUTHPARK BLVD<br>COLONIAL HEIGHTS, NY 23834 | 11/30/2022 | $347,684.16 | Retail.Net |
| 27.664 Store Management | STORE 5224<br>2255 E RIDGE RD<br>IRONDEQUOIT, #REF! 14622 | 1/25/2022 | $314,670.40 | Retail.Net |
| 27.665 Store Management | STORE 5268<br>630 COMMERCE BLVD<br>DICKSON CITY, OH 18519 | 12/12/2022 | $467,544.84 | Retail.Net |
| 27.666 Store Management | STORE 5231<br>21 CONLEY RD STE K<br>COLUMBIA, MI 65201 | 4/21/2022 | $381,199.49 | Retail.Net |
| 27.667 Store Management | STORE 5337<br>5058 S 74TH ST<br>GREENFIELD, OH 53220 | 12/7/2022 | $401,923.21 | Retail.Net |
| 27.668 Store Management | STORE 5242<br>579 TROY SCHENECTADY RD<br>LATHAM, FL 12110 | 1/30/2022 | $317,592.40 | Retail.Net |
| 27.669 Store Management | STORE 5274<br>526 EMILY DR<br>CLARKSBURG, OH 26301 | 4/20/2022 | $358,085.79 | Retail.Net |
| 27.670 Store Management | STORE 5249<br>15064 N DALE MABRY HWY<br>TAMPA, NY 33618 | 4/11/2022 | $504,649.03 | Retail.Net |
| 27.671 Store Management | STORE 5250<br>7220 NIAGARA FALLS BLVD<br>NIAGARA FALLS, IL 14304 | 1/30/2022 | $376,828.35 | Retail.Net |
| 27.672 Store Management | STORE 5256<br>10 GOLF CTR STE 194<br>HOFFMAN ESTATES, NY 60169 | 4/20/2022 | $453,923.50 | Retail.Net |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

**Part 13: Details About the Debtor's Business or Connections to Any Business**

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.673 Store Management | STORE 5258<br>3409 ERIE BLVD. E.<br>SYRACUSE, WI 13214 | 2/7/2022 | $343,352.54 | Retail.Net |
| 27.674 Store Management | STORE 5259<br>831 S MILITARY AVE<br>GREEN BAY, MO 54304 | 2/6/2022 | $370,155.19 | Retail.Net |
| 27.675 Store Management | STORE 5260<br>430 RANGELINE RD<br>JOPLIN, IL 64801 | 4/26/2022 | $374,783.17 | Retail.Net |
| 27.676 Store Management | STORE 6025<br>1960 TYRONE BLVD.<br>ST. PETERSBURG, MA 33710 | 4/21/2022 | $469,362.31 | Retail.Net |
| 27.677 Store Management | STORE 5229<br>5001 N. BIG HOLLOW ROAD<br>PEORIA, MO 61615 | 12/7/2022 | $429,933.80 | Retail.Net |
| 27.678 Store Management | STORE 5343<br>988 BROOK FOREST AVE<br>SHOREWOOD, KY 60404 | 4/10/2022 | $386,716.45 | Retail.Net |
| 27.679 Store Management | STORE 5318<br>704 S RANDALL RD<br>ALGONQUIN, IN 60102 | 12/11/2022 | $360,547.65 | Retail.Net |
| 27.680 Store Management | STORE 5276<br>800 E MCGALLIARD RD<br>MUNCIE, OH 47303 | 11/30/2022 | $443,315.81 | Retail.Net |
| 27.681 Store Management | STORE 5279<br>3707 EASTON MARKET<br>COLUMBUS, VA 43219 | 4/23/2022 | $427,856.26 | Retail.Net |
| 27.682 Store Management | STORE 5280<br>12134 JEFFERSON AVE<br>NEWPORT NEWS, KY 23602 | 4/26/2022 | $457,671.08 | Retail.Net |
| 27.683 Store Management | STORE 5281<br>4631 OUTER LOOP<br>LOUISVILLE, IL 40219 | 12/13/2022 | $393,215.07 | Retail.Net |
| 27.684 Store Management | STORE 5283<br>6675 GRAND AVE STE B<br>GURNEE, FL 60031 | 4/19/2022 | $597,638.88 | Retail.Net |
| 27.685 Store Management | STORE 5285<br>845 CORTEZ RD W<br>BRADENTON, FL 34207 | 4/30/2022 | $381,694.06 | Retail.Net |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor’s property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.686 Store Management | STORE 5289<br>4286 US HIGHWAY 98 N<br>LAKELAND, #REF! 33809 | 12/11/2022 | $457,770.85 | Retail.Net |
| 27.687 Store Management | STORE 5291<br>377 W JACKSON ST STE 3B<br>COOKEVILLE, OH 38501 | 6/5/2022 | $381,641.29 | Retail.Net |
| 27.688 Store Management | STORE 5298<br>1320 RIVER VALLEY BLVD<br>LANCASTER, MD 43130 | 4/11/2022 | $418,506.01 | Retail.Net |
| 27.689 Store Management | STORE 5295<br>1548 S RANDALL RD<br>GENEVA, OH 60134 | 4/24/2022 | $419,951.89 | Retail.Net |
| 27.690 Store Management | STORE 5207<br>1222 WINSTON PLZ<br>MELROSE PARK, TN 60160 | 2/6/2022 | $405,421.75 | Retail.Net |
| 27.691 Store Management | STORE 5306<br>405 N CENTER ST STE 30<br>WESTMINSTER, IL 21157 | 12/12/2022 | $377,038.37 | Retail.Net |
| 27.692 Store Management | STORE 5273<br>5557 DRESSLER RD NW<br>NORTH CANTON, WV 44720 | 5/4/2022 | $554,525.96 | Retail.Net |
| 27.693 Store Management | STORE 5321<br>10123 US ROUTE 36<br>AVON, IN 46123 | 4/20/2022 | $530,032.23 | Retail.Net |
| 27.694 Store Management | STORE 5326<br>1371 S. REED ROAD<br>KOKOMO, IA 46902 | 1/30/2022 | $374,647.00 | Retail.Net |
| 27.695 Store Management | STORE 5329<br>2010 SE DELAWARE AVE STE 214<br>ANKENY, MO 50021 | 4/11/2022 | $477,196.98 | Retail.Net |
| 27.696 Store Management | STORE 5330<br>2935 HIGHWAY K<br>O FALLON, IL 63368 | 12/7/2022 | $480,051.66 | Retail.Net |
| 27.697 Store Management | STORE 5331<br>5360 NORTHWEST HIGHWAY<br>CRYSTAL LAKE, FL 60014 | 1/30/2022 | $430,168.94 | Retail.Net |
| 27.698 Store Management | STORE 5332<br>2171 WP BALL BLVD<br>SANFORD, IA 32771 | 12/11/2022 | $546,146.88 | Retail.Net |

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

## 27. Inventories

Have any inventories of the debtor’s property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.699 Store Management | STORE 5334<br>5001 SERGEANT RD STE 70<br>SIOUX CITY, WI 51106 | 4/9/2022 | $398,750.97 | Retail.Net |
| 27.700 Store Management | STORE 5346<br>10230 WESTPORT RD<br>LOUISVILLE, MD 40241 | 4/18/2022 | $404,161.57 | Retail.Net |
| 27.701 Store Management | STORE 5293<br>5555 GLENWAY AVE<br>CINCINNATI, IL 45238 | 12/1/2022 | $426,317.17 | Retail.Net |
| 27.702 Store Management | STORE 6028<br>3670 BEE RIDGE RD.<br>SARASOTA, MA 34233 | 12/8/2022 | $409,984.24 | Retail.Net |
| 27.703 Store Management | STORE 6052<br>22 WATERTOWER PLAZA<br>LEOMINSTER, RI '01453 | 6/1/2022 | $457,624.27 | Retail.Net |
| 27.704 Store Management | STORE 6006<br>100 BOSTON TPKE.<br>SHREWSBURY, RI '01545 | 4/26/2022 | $331,204.63 | Retail.Net |
| 27.705 Store Management | STORE 5503<br>9958 YORK RD<br>COCKEYSVILLE, MD 21030 | 1/26/2022 | $482,012.96 | Retail.Net |
| 27.706 Store Management | STORE 5513<br>2910 FESTIVAL WAY<br>WALDORF, MD 20601 | 12/13/2022 | $656,538.90 | Retail.Net |
| 27.707 Store Management | STORE 5518<br>622 MARKETPLACE DRIVE<br>BEL AIR, MD 21014 | 4/30/2022 | $574,946.44 | Retail.Net |
| 27.708 Store Management | STORE 5520<br>2325H FOREST DR<br>ANNAPOLIS, VA 21401 | 4/23/2022 | $547,082.26 | Retail.Net |
| 27.709 Store Management | STORE 5522<br>3700 CANDLERS MT RD<br>LYNCHBURG, SC 24502 | 4/26/2022 | $342,456.66 | Retail.Net |
| 27.710 Store Management | STORE 5523<br>7800 RIVERS AVENUE<br>NORTH CHARLESTON, MD 29406 | 12/4/2022 | $390,375.16 | Retail.Net |
| 27.711 Store Management | STORE 5524<br>2640 N SALISBURY BLVD<br>SALISBURY, MA 21801 | 4/5/2022 | $405,890.54 | Retail.Net |

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.712 Store Management | STORE 5266<br>9471 N MILWAUKEE AVE<br>NILES, PA 60714 | 2/6/2022 | $352,643.81 | Retail.Net |
| 27.713 Store Management | STORE 6002<br>1160 BROADWAY SPACE #1160C<br>SAUGUS, MA '01906 | 12/1/2022 | $391,189.70 | Retail.Net |
| 27.714 Store Management | STORE 6069<br>8 ALLSTATE RD UNIT<br>DORCHESTER, CT '02125 | 4/7/2022 | $438,512.30 | Retail.Net |
| 27.715 Store Management | STORE 6005<br>120 WALTER J. HANNON PARKWAY<br>QUINCY, MA '02169 | 1/25/2022 | $534,736.98 | Retail.Net |
| 27.716 Store Management | STORE 5205<br>244 SIEMERS DR<br>CAPE GIRARDEAU, IL 63701 | 12/12/2022 | $386,207.82 | Retail.Net |
| 27.717 Store Management | STORE 6012<br>162 HILLSIDE RD.<br>CRANSTON, MA '02920 | 12/5/2022 | $577,138.94 | Retail.Net |
| 27.718 Store Management | STORE 6013<br>34 CAMBRIDGE ST.<br>BURLINGTON, CT '01803 | 4/25/2022 | $619,956.63 | Retail.Net |
| 27.719 Store Management | STORE 6014<br>90 ELM STREET<br>ENFIELD, MA '06082 | 4/23/2022 | $413,760.15 | Retail.Net |
| 27.720 Store Management | STORE 6015<br>1140 NEWPORT AVE.<br>ATTLEBORO, MA '02703 | 12/6/2022 | $440,643.69 | Retail.Net |
| 27.721 Store Management | STORE 6017<br>8 MYSTIC VIEW ROAD<br>EVERETT, MA '02149 | 1/23/2022 | $553,112.01 | Retail.Net |
| 27.722 Store Management | STORE 6018<br>209 HARTFORD AVE.<br>BELLINGHAM, ME '02019 | 1/30/2022 | $422,727.88 | Retail.Net |
| 27.723 Store Management | STORE 1108<br>8051A DR MARTIN LUTHER KING JR ST N<br>ST PETERSBURG, MO 33702 | 2/7/2022 | $546,626.90 | Retail.Net |

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

## 27. Inventories

Have any inventories of the debtor’s property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.724 Store Management | STORE 6001<br>1580 VFW PARKWAY<br>WEST ROXBURY, MA '02132 | 12/13/2022 | $462,855.31 | Retail.Net |
| 27.725 Store Management | STORE 6049<br>915 HARTFORD TPKE<br>WATERFORD, MA '06385 | 12/5/2022 | $419,914.42 | Retail.Net |
| 27.726 Store Management | STORE 5234<br>1040 FAIRPLAIN DRIVE<br>BENTON HARBOR, NY 49022 | 2/6/2022 | $359,926.49 | Retail.Net |
| 27.727 Store Management | STORE 6058<br>12799 CITRUS PLAZA DR<br>TAMPA, MA 33625 | 4/13/2022 | $347,351.10 | Retail.Net |
| 27.728 Store Management | STORE 5340<br>3431 PRINCETON RD # 105<br>HAMILTON, IL 45011 | 1/29/2022 | $361,470.67 | Retail.Net |
| 27.729 Store Management | STORE 6030<br>86 N. DARTMOUTH MALL<br>NORTH DARTMOUTH, MA '02747 | 12/6/2022 | $395,747.59 | Retail.Net |
| 27.730 Store Management | STORE 6034<br>288 CHELMSFORD STREET<br>CHELMSFORD, MA '01824 | 2/6/2022 | $516,194.89 | Retail.Net |
| 27.731 Store Management | STORE 6038<br>1660 SOLDIERS FIELD RD.<br>BRIGHTON, NH '02135 | 12/12/2022 | $427,055.78 | Retail.Net |
| 27.732 Store Management | STORE 6042<br>1051 S WILLOW ST<br>MANCHESTER, NH 03103 | 2/8/2022 | $610,451.39 | Retail.Net |
| 27.733 Store Management | STORE 6044<br>2064 WOODBURY AVE.<br>NEWINGTON, MA '03801 | 12/11/2022 | $532,287.37 | Retail.Net |
| 27.734 Store Management | STORE 6046<br>30 PROVIDENCE HIGHWAY<br>EAST WALPOLE, NH '02032 | 4/20/2022 | $374,499.79 | Retail.Net |
| 27.735 Store Management | STORE 6072<br>4 PLAISTOW ROAD<br>PLAISTOW, NH '03865 | 4/8/2022 | $398,947.19 | Retail.Net |
| 27.736 Store Management | STORE 6048<br>70 WORCESTER PROVIDENCE<br>TPKE<br>MILLBURY, CT '01527 | 1/26/2022 | $367,032.80 | Retail.Net |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.737 Store Management | STORE 6071<br>1444 PLEASANT VALLEY RD D-01<br>MANCHESTER, NH '06042 | 1/30/2022 | $526,706.16 | Retail.Net |
| 27.738 Store Management | STORE 6027<br>2539 COUNTRYSIDE BLVD<br>CLEARWATER, FL 33761 | 4/20/2022 | $479,902.64 | Retail.Net |
| 27.739 Store Management | STORE 6056<br>1350 BALD HILL ROAD<br>WARWICK, FL '02886 | 12/8/2022 | $434,262.73 | Retail.Net |
| 27.740 Store Management | STORE 6026<br>600 SOUTH STREET WEST<br>RAYNHAM, FL '02767 | 12/14/2022 | $449,174.85 | Retail.Net |
| 27.741 Store Management | STORE 6060<br>591 W MEMORIAL DR<br>CHICOPEE, CT '01020 | 4/14/2022 | $553,517.88 | Retail.Net |
| 27.742 Store Management | STORE 6062<br>15-17 MAIN STREET<br>EAST HARTFORD, FL '06118 | 4/2/2022 | $402,527.04 | Retail.Net |
| 27.743 Store Management | STORE 6064<br>5145 US-19<br>NEW PORT RICHEY, MA 34652 | 12/8/2022 | $340,509.35 | Retail.Net |
| 27.744 Store Management | STORE 6065<br>231A HIGHLAND AVE<br>SEEKONK, ME '02771 | 12/12/2022 | $412,374.83 | Retail.Net |
| 27.745 Store Management | STORE 6066<br>480 STILLWATER AVE<br>BANGOR, MA '04401 | 12/12/2022 | $376,674.61 | Retail.Net |
| 27.746 Store Management | STORE 6068<br>300 ANDOVER ST<br>PEABODY, MA '01960 | 4/11/2022 | $616,748.17 | Retail.Net |
| 27.747 Store Management | STORE 6022<br>15 STOCKWELL DRIVE<br>AVON, FL '02322 | 12/8/2022 | $485,991.55 | Retail.Net |
| 27.748 Store Management | STORE 6047<br>266 DANIEL WEBSTER HWY<br>NASHUA, MA '03060 | 1/29/2022 | $372,060.86 | Retail.Net |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 27. Inventories

Have any inventories of the debtor’s property been taken within 2 years before filing this case?

- [ ] No
- [x] Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|

## Part 13: Details About the Debtor's Business or Connections to Any Business

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| | Name and Address | Posititionand Nature of any Interest | Percent of Interest, if any |
|---|---|---|---|
| 28.1 | HELLER, IAN<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | DIRECTOR | |
| 28.2 | HELLER, IAN<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | SECRETARY | |
| 28.3 | VOGENSEN, TODD<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | DIRECTOR | |
| 28.4 | VOGENSEN, TODD<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | VICE PRESIDENT, TREASURER | |
| 28.5 | WESTON, BRADLEY<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | PRESIDENT | |
| 28.6 | WESTON, BRADLEY<br>100 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | DIRECTOR | |

## Part 13: Details About the Debtor's Business or Connections to Any Business

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

- [x] No
- [ ] Yes. Identify below.

| Name and Address | Position and Nature of Interest | Period During Which Position Was Held |
|---|---|---|
| 29.1 NONE | | From: ______ To: ______ |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 30. Payments, Distributions, or Withdrawals Credited or Given to Insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| | Name and Address of Recipient and Relationship to Debtor | Amount | Dates | Reason for Providing the Value |
|---|---|---|---|---|
| 30.1 | CAPELA, JOHN<br>CHIEF ACCOUNTING OFFICER AND TREASURER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | $14,615 | 12/23/2022 | Regular Compensation |
| | | $14,615 | 1/6/2023 | Regular Compensation |
| | | $14,615 | 1/6/2023 | Regular Compensation |
| | | $47,500 | 1/13/2023 | Bonus/Incentive |
| | | $30,000 | 1/13/2023 | Bonus/Incentive |
| | **TOTAL CAPELA, JOHN** | **$121,346** | | |
| 30.2 | DE MESA GRAZIANO, CHERYL<br>FORMER CHIEF ACCOUNTING OFFICER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | $86 | 9/29/2022 | Expense Reimbursement |
| | | $10 | 9/29/2022 | Expense Reimbursement |
| | | $279 | 9/29/2022 | Expense Reimbursement |
| | | $5 | 9/30/2022 | Expense Reimbursement |
| | | $140 | 9/30/2022 | Expense Reimbursement |
| | | $43 | 9/30/2022 | Expense Reimbursement |
| | | $86 | 10/12/2022 | Expense Reimbursement |
| | **TOTAL DE MESA GRAZIANO, CHERYL** | **$649** | | |
| 30.3 | JAMES G CONROY<br>DIRECTOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | $47,500 | 1/5/2023 | Board of Director Fees |
| | **TOTAL JAMES G CONROY** | **$47,500** | | |
| 30.4 | JENNIFER FLEISS<br>DIRECTOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | $41,250 | 1/5/2023 | Board of Director Fees |
| | **TOTAL JENNIFER FLEISS** | **$41,250** | | |
| 30.5 | JOEL ALSFINE<br>DIRECTOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | $68,083 | 1/5/2023 | Board of Director Fees |
| | **TOTAL JOEL ALSFINE** | **$68,083** | | |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 30. Payments, Distributions, or Withdrawals Credited or Given to Insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| | Name and Address of Recipient and Relationship to Debtor | Amount | Dates | Reason for Providing the Value |
|---|---|---|---|---|
| 30.6 | JOHN A FRASCOTTI<br>DIRECTOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | $42,500 | 1/5/2023 | Board of Director Fees |
| | **TOTAL JOHN A FRASCOTTI** | **$42,500** | | |
| 30.7 | MICHELLE MILLSTONE-SHROFF<br>DIRECTOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | $42,500 | 1/5/2023 | Board of Director Fees |
| | **TOTAL MICHELLE MILLSTONE-SHROFF** | **$42,500** | | |
| 30.8 | SARAH C. DODDS-BROWN<br>DIRECTOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | $47,500 | 1/5/2023 | Board of Director Fees |
| | **TOTAL SARAH C. DODDS-BROWN** | **$47,500** | | |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 30. Payments, Distributions, or Withdrawals Credited or Given to Insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| | Name and Address of Recipient and Relationship to Debtor | Amount | Dates | Reason for Providing the Value |
|---|---|---|---|---|
| 30.9 | SMITH, PETER<br>CHIEF OPERATIONS OFFICER AND EXECUTIVE VICE PRESIDENT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | $13,846 | 10/14/2022 | Regular Compensation |
| | | $218,956 | 10/14/2022 | Relocation |
| | | $23,077 | 10/28/2022 | Regular Compensation |
| | | $622 | 11/10/2022 | Expense Reimbursement |
| | | $669 | 11/10/2022 | Expense Reimbursement |
| | | $2,070 | 11/10/2022 | Expense Reimbursement |
| | | $23,077 | 11/10/2022 | Regular Compensation |
| | | $304 | 11/17/2022 | Expense Reimbursement |
| | | $23,077 | 11/25/2022 | Regular Compensation |
| | | $2,033 | 11/25/2022 | Relocation |
| | | $692 | 11/25/2022 | 401K Company Match |
| | | $895 | 12/2/2022 | Expense Reimbursement |
| | | $1,790 | 12/2/2022 | Expense Reimbursement |
| | | $23,077 | 12/9/2022 | Regular Compensation |
| | | $692 | 12/9/2022 | 401K Company Match |
| | | $2,029 | 12/15/2022 | Expense Reimbursement |
| | | $1,375 | 12/21/2022 | Expense Reimbursement |
| | | $500,000 | 12/23/2022 | Bonus/Incentive |
| | | $23,077 | 12/23/2022 | Regular Compensation |
| | | $98,424 | 12/23/2022 | Relocation |
| | | $692 | 12/23/2022 | 401K Company Match |
| | | $78 | 1/4/2023 | Expense Reimbursement |
| | | $23,077 | 1/6/2023 | Regular Compensation |
| | | $692 | 1/6/2023 | 401K Company Match |
| | | $250,000 | 1/13/2023 | Bonus/Incentive |
| | **TOTAL SMITH, PETER** | **$1,234,321** | | |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 30. Payments, Distributions, or Withdrawals Credited or Given to Insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| | Name and Address of Recipient and Relationship to Debtor | Amount | Dates | Reason for Providing the Value |
|---|---|---|---|---|
| 30.10 | THOMPSON, SEAN<br>CHIEF COMMERCIAL OFFICER AND PRESIDENT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | $181,304 | 2/4/2022 | Non-Qualified Stock Compensation |
| | | $19,085 | 2/4/2022 | Non-Qualified Stock Compensation |
| | | $750 | 2/4/2022 | 401K Company Match |
| | | $25,312 | 2/4/2022 | Regular Compensation |
| | | $312 | 2/4/2022 | Auto Allowance |
| | | $312 | 2/18/2022 | Auto Allowance |
| | | $3,027 | 2/18/2022 | Expense Reimbursement |
| | | $25,312 | 2/18/2022 | Regular Compensation |
| | | $750 | 2/18/2022 | 401K Company Match |
| | | $312 | 3/4/2022 | Auto Allowance |
| | | $25,312 | 3/4/2022 | Regular Compensation |
| | | $750 | 3/4/2022 | 401K Company Match |
| | | $644,374 | 3/14/2022 | Bonus/Incentive |
| | | $312 | 3/18/2022 | Auto Allowance |
| | | $750 | 3/18/2022 | 401K Company Match |
| | | $25,312 | 3/18/2022 | Regular Compensation |
| | | $312 | 4/1/2022 | Auto Allowance |
| | | $750 | 4/1/2022 | 401K Company Match |
| | | $25,312 | 4/1/2022 | Regular Compensation |
| | | $655 | 4/12/2022 | Expense Reimbursement |
| | | $312 | 4/15/2022 | Auto Allowance |
| | | $750 | 4/15/2022 | 401K Company Match |
| | | $25,312 | 4/15/2022 | Regular Compensation |
| | | $312 | 4/29/2022 | Auto Allowance |
| | | $750 | 4/29/2022 | 401K Company Match |
| | | $25,312 | 4/29/2022 | Regular Compensation |
| | | $125,491 | 5/13/2022 | Non-Qualified Stock Compensation |
| | | $312 | 5/13/2022 | Auto Allowance |
| | | $25,312 | 5/13/2022 | Regular Compensation |
| | | $750 | 5/13/2022 | 401K Company Match |
| | | $1,568 | 5/26/2022 | Expense Reimbursement |
| | | $1,173 | 5/26/2022 | Expense Reimbursement |
| | | $312 | 5/27/2022 | Auto Allowance |

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

### 30. Payments, Distributions, or Withdrawals Credited or Given to Insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and Address of Recipient and Relationship to Debtor | Amount | Dates | Reason for Providing the Value |
|---|---|---|---|
| | $750 | 5/27/2022 | 401K Company Match |
| | $25,312 | 5/27/2022 | Regular Compensation |
| | $1,752 | 6/7/2022 | Expense Reimbursement |
| | $25,312 | 6/10/2022 | Regular Compensation |
| | $312 | 6/10/2022 | Auto Allowance |
| | $750 | 6/10/2022 | 401K Company Match |
| | $50,670 | 6/24/2022 | Non-Qualified Stock Compensation |
| | $5,334 | 6/24/2022 | Non-Qualified Stock Compensation |
| | $312 | 6/24/2022 | Auto Allowance |
| | $750 | 6/24/2022 | 401K Company Match |
| | $25,312 | 6/24/2022 | Regular Compensation |
| | $400 | 7/7/2022 | Expense Reimbursement |
| | $312 | 7/8/2022 | Auto Allowance |
| | $750 | 7/8/2022 | 401K Company Match |
| | $25,312 | 7/8/2022 | Regular Compensation |
| | $472 | 7/15/2022 | Expense Reimbursement |
| | $312 | 7/22/2022 | Auto Allowance |
| | $535 | 7/22/2022 | Expense Reimbursement |
| | $1,648 | 7/22/2022 | Expense Reimbursement |
| | $750 | 7/22/2022 | 401K Company Match |
| | $25,312 | 7/22/2022 | Regular Compensation |
| | $772 | 8/4/2022 | Expense Reimbursement |
| | $44,732 | 8/5/2022 | Non-Qualified Stock Compensation |
| | $4,709 | 8/5/2022 | Non-Qualified Stock Compensation |
| | $312 | 8/5/2022 | Auto Allowance |
| | $750 | 8/5/2022 | 401K Company Match |
| | $25,312 | 8/5/2022 | Regular Compensation |
| | $312 | 8/19/2022 | Auto Allowance |
| | $200 | 8/19/2022 | 401K Company Match |
| | $25,312 | 8/19/2022 | Regular Compensation |
| | $763 | 8/30/2022 | Expense Reimbursement |
| | $312 | 9/2/2022 | Auto Allowance |
| | $25,312 | 9/2/2022 | Regular Compensation |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 30. Payments, Distributions, or Withdrawals Credited or Given to Insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

- ☐ No
- ☑ Yes. Identify below.

| Name and Address of Recipient and Relationship to Debtor | Amount | Dates | Reason for Providing the Value |
|---|---|---|---|
| | $312 | 9/16/2022 | Auto Allowance |
| | $25,312 | 9/16/2022 | Regular Compensation |
| | $312 | 9/30/2022 | Auto Allowance |
| | $25,312 | 9/30/2022 | Regular Compensation |
| | $312 | 10/14/2022 | Auto Allowance |
| | $25,312 | 10/14/2022 | Regular Compensation |
| | $382 | 10/21/2022 | Expense Reimbursement |
| | $312 | 10/28/2022 | Auto Allowance |
| | $25,312 | 10/28/2022 | Regular Compensation |
| | $312 | 11/10/2022 | Auto Allowance |
| | $61,756 | 11/10/2022 | Non-Qualified Stock Compensation |
| | $25,312 | 11/10/2022 | Regular Compensation |
| | $312 | 11/25/2022 | Auto Allowance |
| | $26,658 | 11/25/2022 | Regular Compensation |
| | $560 | 12/6/2022 | Expense Reimbursement |
| | $715 | 12/6/2022 | Expense Reimbursement |
| | $2,320 | 12/6/2022 | Expense Reimbursement |
| | $804 | 12/6/2022 | Expense Reimbursement |
| | $312 | 12/9/2022 | Auto Allowance |
| | $26,658 | 12/9/2022 | Regular Compensation |
| | $356 | 12/15/2022 | Expense Reimbursement |
| | $312 | 12/23/2022 | Auto Allowance |
| | $2,101 | 12/23/2022 | Non-Qualified Stock Compensation |
| | $450 | 12/23/2022 | Expense Reimbursement |
| | $26,658 | 12/23/2022 | Regular Compensation |
| | $19,955 | 12/23/2022 | Non-Qualified Stock Compensation |
| | $312 | 1/6/2023 | Auto Allowance |
| | $922 | 1/6/2023 | 401K Company Match |
| | $26,658 | 1/6/2023 | Regular Compensation |
| | $120 | 1/12/2023 | Expense Reimbursement |
| | $330,000 | 1/13/2023 | Bonus/Incentive |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 30. Payments, Distributions, or Withdrawals Credited or Given to Insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| | Name and Address of Recipient and Relationship to Debtor | Amount | Dates | Reason for Providing the Value |
|---|---|---|---|---|
| | **TOTAL THOMPSON, SEAN** | **$2,165,566** | | |
| 30.11 | WESTON, BRADLEY<br>CHIEF EXECUTIVE OFFICER, DIRECTOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | $1,475 | 12/13/2022 | Expense Reimbursement |
| | | $3,256 | 12/22/2022 | Expense Reimbursement |
| | **TOTAL WESTON, BRADLEY** | **$4,731** | | |
| 30.12 | WILLIAM S CREEKMUIR<br>DIRECTOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | $78,083 | 1/5/2023 | Board of Director Fees |
| | **TOTAL WILLIAM S CREEKMUIR** | **$78,083** | | |
| | **TOTAL** | **$3,894,029** | | |

## Part 13: Details About the Debtor's Business or Connections to Any Business

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☑ Yes. Identify below.

| Name of Parent Corporation | Employer Identification Number of the Parent Corporation |
|---|---|
| 31. 1 PARTY CITY HOLDCO INC. | EIN: 46-0539758 |

## Part 13: Details About the Debtor's Business or Connections to Any Business

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of Pension Fund | Employer Identification Number of the Pension Fund |
|---|---|
| 32. 1 NONE | EIN: |

**Party City Corporation** **Case Number: 23-90010 (DRJ)**

## Part 14: Signature and Declaration

Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a resonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** March 3, 2023

**Signature:** /s/ Todd Vogensen

Todd Vogensen, Treasurer and Vice President
**Name and Title**

Are additional pages to the Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

[X] No

[ ] Yes