**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § § § | |
| | § | **Case No. 23-90005 (DRJ)** |
| **PARTY CITY HOLDCO, INC., ET. AL.** | § | **(Jointly Administered)** |
| | § | |
| **Debtors.** | § | |
| | § | |

**HH ASSOCIATES, INC.'S MOTION FOR**
**ENTRY OF AN ORDER CONCERNING THE AUTOMATIC STAY**

> **IF YOU OBJECT TO THE RELIEF REQUESTED, YOU MUST RESPOND IN WRITING.  UNLESS OTHERWISE DIRECTED BY THE COURT, YOU MUST FILE YOUR RESPONSE ELECTRONICALLY AT HTTPS://ECF.TXSB.USCOURTS.GOV/ WITHIN TWENTY-ONE DAYS FROM THE DATE THIS MOTION WAS FILED. IF YOU DO NOT HAVE ELECTRONIC FILING PRIVILEGES, YOU MUST FILE A WRITTEN RESPONSE THAT IS ACTUALLY RECEIVED BY THE CLERK WITHIN TWENTY-ONE DAYS FROM THE DATE THIS MOTION WAS FILED. OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

HH Associates, Inc. ("**HH Associates**" or "**Movant**"), files this, its motion (the "**Motion**") for entry of an order concerning the automatic stay, respectfully represents:

**Introduction[1]**

1. Movant is in possession of certain Property that was procured by Movant for Party City. Prior to the Petition Date, the parties were involved in litigation concerning payment for the Property. Post-Petition, the Debtor has disclaimed any interest in the Property, and advised that Movant may dispose of the Property. In an abundance of caution, however, Movant files this Motion, seeking the entry of an order by this Court providing that Property is not property of the estate, and therefore the automatic stay does not apply.

---

[1] Capitalized terms not otherwise defined herein shall have the meaning ascribed to them in the body of the Motion.

**Background**

2.      On January 17, 2023 ("**Petition Date**"), the Debtors filed voluntary chapter 11 bankruptcy petitions with this Court.

3.      Prior to the bankruptcy filing, Inner Workings, Inc. ("**InnerWorkings**")[2] supplied inventory to Party City Holdco, Inc., Party City Holdings, Inc., Party City Corporation, Amscan, Inc., and Amscan Holdings, Inc. (collectively "**Debtors**" or "**Party City**").

4.      In March 2021, InnerWorkings terminated its relationship with Party City and demanded payment for over $1.6 million of inventory (the "**Property**") that had previously been ordered and approved by Party City (the "**Demand**"). The Property is identified in **Exhibit A**.

5.      Party City did not make payment pursuant to the Demand. As a result, and prior to the Petition Date, Movant initiated a lawsuit entitled *InnerWorkings, Inc. and HH Associates U.S., Inc. v. Party City Holdco, et. al.*, pending in the Morris County New Jersey Law Division, at docket no. MRS-L-002437-21, seeking payment for the Property (the "**Lawsuit**").

6.      Post-petition, counsel for Movant contacted Debtors' counsel to discuss the disposition of the Property. On February 16, 2023, counsel for the Debtors emailed counsel for Movant and expressly disclaimed any ownership or interest in the Property, and authorized Movant to dispose of the Property at its discretion.  A copy of the email is attached as **Exhibit B**.

7.      The Debtors do not contend the Property is property of the estate. Because there was a pre-petition dispute as to ownership of the Property, however, Movant files this Motion, out of an abundance of caution, seeking entry of an order providing that the automatic stay does not apply.

---

[2] Pre-petition, InnerWorkings merged into HH Associates, with HH Associates being the surviving entity.

## Argument & Authorities

8.      Section 541(a)(1) provides that the bankruptcy estate consists of "all legal or equitable interests of a debtor in property as of the commencement of the case … wherever located and by whomever held. " 11 U.S.C. § 541(a)(1).

9.      Section 362(a) of the Bankruptcy Code operates to impose a stay of "any act to obtain possession of property of the estate or of property from the estate or to exercise control over property of the estate". 11 U.S.C. § 362(a)(3). The Bankruptcy Code's automatic stay is designed to ensure the orderly distribution of assets by temporarily protecting the property of the debtor's estate from the reach of creditors. *Brown v. Chestnut (In re Chestnut)*, 422 F.3d 298, 300 (5th Cir. 2005).

10.      Here, as evidenced by the Debtors' own admissions, the Debtor has no interest in the Property. *See* **Exhibit B**. Accordingly, the Property is not property of the Debtors' bankruptcy estate. *See e.g., TM Procurement Corp. v. Vantage Drilling Co., (In re TMT Procurement Corp.)*, 764 F.3d 512, 523 (5th Cir. 2014) ("Under § 541(a)(1), property of the estate includes all legal or equitable interests of the debtor in property as of the commencement of the case"). Movant therefore submits the automatic stay does not apply to the Property, and that Movant can dispose of the Property in its discretion, as the Debtor has suggested. *See* **Exhibit B** (wherein the Debtor states that Movant "may dispose of the [Property] at its discretion").

11.      However, in an abundance of caution to the extent of any interest that the Debtor may claim and given the prior dispute concerning ownership of the Property, Movant requests that the Court enter an order providing that the automatic stay does not apply to the Property.

**WHEREFORE**, the Movants respectfully ask this Court to grant the Motion and enter the proposed order in the form submitted herewith. Movants also request general relief.

Respectfully submitted,

HOLLAND & KNIGHT, LLP

By: */s/ Eric J. Taube* _____

      Eric J. Taube
      State Bar No. 19679350
      William R. "Trip" Nix
      State Bar No. 24092902
      100 Congress Ave., Suite 1800
      Austin, Texas 78701
      Telephone: (512) 685-6400
      Eric.taube@hklaw.com
      Trip.nix@hklaw.com

ATTORNEYS FOR MOVANT

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served upon all parties receiving the Court's ECF e-mail notification on this 2nd day of May, 2023:

    */s/ Eric J. Taube* _____
    Eric J. Taube

# EXHIBIT A

**Property**

| Item ID | Item Name | Bates Number - INNERWORKINGS_ | eStore Item Price | Quantity On Hand | Ext. Cost | Payment Status |
|---|---|---|---|---|---|---|
| PC-102B | Gold | 7-9,1344,1345 | $0.69 | 49,550 | $34,189.50 | Unpaid Inventory |
| PC-102S | Gold | 136-138,1344,1345 | $0.20 | 2,100 | $420.00 | Unpaid Inventory |
| PC-1033F | Giftwrap Quiver (2 pack) | 7-9, 210-214, 1450-1451, 1465-1468 | $19.43 | 115 | $2,234.45 | Unpaid Inventory |
| PC-1034H | Warehouse Upright Supergrip 6/kit | 148-150, 215-216 | $5.77 | 99 | $571.23 | Unpaid Inventory |
| PC-103B | Silver | 115-117,1344 | $0.69 | 6,636 | $4,578.84 | Unpaid Inventory |
| PC-103S | Silver | 151-153 | $0.20 | 3,276 | $655.20 | Unpaid Inventory |
| PC-1040F | Extended Clip Strip (6 pack) | 49-51, 217-219 | $76.40 | 38 | $2,903.20 | Unpaid Inventory |
| PC-1044 | PBMS16 Mylar Balloon Milestone Stickers | 115-117, 220-223 | $13.64 | 7 | $95.48 | Unpaid Inventory |
| PC-1044N | PBMS16 Mylar Balloon Milestone Stickers | 115-117, 220-223 | $13.64 | 8 | $109.12 | Unpaid Inventory |
| PC-104S | Vanilla Cream | 136-138 | $0.20 | 26,523 | $5,304.60 | Unpaid Inventory |
| PC-105S | Chocolate | 136-138 | $0.20 | 4,718 | $943.60 | Unpaid Inventory |
| PC-1064F | Mirrors (single) | 43-45 | $9.82 | 97 | $952.54 | Unpaid Inventory |
| PC-1070H | Dart Clip Removal Tool | 115-117, 227-233 | $1.20 | 374 | $448.80 | Unpaid Inventory |
| PC-107B | Yellow Sunshine | 145-147,1344,1345 | $0.69 | 29,422 | $20,301.18 | Unpaid Inventory |
| PC-107S | Yellow Sunshine | 148-150 | $0.20 | 21,086 | $4,217.20 | Unpaid Inventory |
| PC-108B | Orange Peel | 169-171,1344 | $0.69 | 5,471 | $3,774.99 | Unpaid Inventory |
| PC-108S | Orange Peel | 148-150 | $0.20 | 82 | $16.40 | Unpaid Inventory |
| PC-1090F | Register Kiosk Sign Holders | 49-51, 1386-1387,1490 | $31.35 | 3 | $94.05 | Unpaid Inventory |
| PC-1099 | YRCS Pocket Wall | 133-135, 234-240 | $37.63 | 11 | $413.93 | Unpaid Inventory |
| PC-1095 | Pink | 136-138 | $0.20 | 1,532 | $306.40 | Unpaid Inventory |
| PC-1112H | Seasonal Casestack Sign Holder Hardware (2/pack) | 136-138, 241-242 | $3.80 | 212 | $805.60 | Unpaid Inventory |
| PC-111S | Apple Red | 151-153 | $0.20 | 29,751 | $5,950.20 | Unpaid Inventory |
| PC-112B | EDMS32 Pinata Stickers (100 pack) | 70-72, 243-247 | $9.91 | 124 | $1,228.84 | Unpaid Inventory |
| PC-112B | Maroon | 79-81,1344,1345 | $0.69 | 170 | $117.30 | Unpaid Inventory |
| PC-112S | Maroon | 199-201 | $0.20 | 4,500 | $900.00 | Unpaid Inventory |
| PC-1132H | 11"x7" Plastic Signholder - 10pk | 151-153, 248-254 | $2.97 | 337 | $1,000.89 | Unpaid Inventory |
| PC-1132HN | 11x7" Plastic Signholder - 10pk" | 130-132, 248-254 | $2.97 | 349 | $1,036.53 | Unpaid Inventory |
| PC-1134 | CWMS17 Avanti Spinner Rack Sign | 100-102, 256-258 | $5.86 | 38 | $222.68 | Unpaid Inventory |
| PC-1134N | CWMS17 Avanti Spinner Rack Sign | 28-30, 256-258 | $5.86 | 73 | $427.78 | Unpaid Inventory |
| PC-113B | Lavender | 55-57,1344,1345 | $0.69 | 337 | $232.53 | Unpaid Inventory |
| PC-113S | Lavender | 136-138 | $0.20 | 1,307 | $261.40 | Unpaid Inventory |
| PC-114B | New Purple | 115-117,1344,1345 | $0.69 | 23,757 | $16,392.33 | Unpaid Inventory |
| PC-115S | Pastel blue | 136-138 | $0.20 | 13,451 | $2,690.20 | Unpaid Inventory |
| PC-116B | Bright Royal Blue | 115-117,1344,1345 | $0.69 | 3,024 | $2,086.56 | Unpaid Inventory |
| PC-116S | Bright Royal Blue | 151-153 | $0.20 | 35,169 | $7,033.80 | Unpaid Inventory |
| PC-117B | Caribbean Blue | 73-75,1344,1345 | $0.69 | 434 | $299.46 | Unpaid Inventory |
| PC-117S | Caribbean Blue | 136-138 | $0.20 | 1,889 | $377.80 | Unpaid Inventory |
| PC-118B | Leaf Green | 1344 | $0.69 | 47 | $32.43 | Unpaid Inventory |
| PC-118S | Leaf Green | 136-138 | $0.20 | 13,923 | $2,784.60 | Unpaid Inventory |
| PC-119B | Kiwi | 49-51,1344,1345 | $0.69 | 418 | $288.42 | Unpaid Inventory |
| PC-119S | Kiwi | 136-138 | $0.20 | 38,923 | $7,784.60 | Unpaid Inventory |
| PC-120B | Festive Green | 49-51,1344,1345 | $0.69 | 11,691 | $8,066.79 | Unpaid Inventory |
| PC-120S | Festive Green | 148-150 | $0.20 | 616 | $123.20 | Unpaid Inventory |
| PC-1215F | Candy Counter Rack - 1 Pack | 151-153, 466-469 | $57.79 | 23 | $1,329.17 | Unpaid Inventory |
| PC-1246 | MKMS16 Register Kiosk Sign (IBM) | 124-126, 1347-1350,1481 | $68.37 | 42 | $2,871.54 | Unpaid Inventory |
| PC-1246N | MKMS16 Register Kiosk Sign (IBM) | 124-126, 1347-1350,1481 | $68.37 | 11 | $752.07 | Unpaid Inventory |
| PC-1248F | Clear Divider Bulk Candy/Favors Bins (1) | 49-51,1481,1477 | $26.94 | 262 | $7,058.28 | Unpaid Inventory |
| PC-1248FN | Clear Divider Bulk Candy/Favors Bins (1) | 55-57,1481,1477 | $26.94 | 140 | $3,771.60 | Unpaid Inventory |
| PC-1436F | Four Prong Waterfall Hook (5 Pack) | 163-165, 262-266 | $21.01 | 131 | $2,752.31 | Unpaid Inventory |
| PC-1436FN | Four Prong Waterfall Hook (5 pack) | 163-165, 262-266 | $21.01 | 252 | $5,294.52 | Unpaid Inventory |
| PC-1487N | EDMS42-44 2013 Grand Opening Kit | 25-27, 1481-1354,1355 | $145.68 | 63 | $9,177.84 | Unpaid Inventory |
| PC-1511 | MCMS19 Printed Nutritional Label Paper | 115-117, 267-268 | $20.94 | 33 | $691.02 | Unpaid Inventory |
| PC-1511N | MCMS19 Printed Nutritional Label Paper | 115-117, 267-268 | $20.94 | 8 | $167.52 | Unpaid Inventory |
| PC-1538 | Velcro for 15/$1 Cabinet Sign -16 Pieces | 49-51, 271-272 | $4.24 | 28 | $118.72 | Unpaid Inventory |
| PC-1547 | EDMS77 Wow Template Paper 11"x7" | 115-117, 273-297 | $7.95 | 296 | $2,353.20 | Unpaid Inventory |
| PC-1547N | EDMS77 Wow Template Paper 11"x7" | 115-117, 273-297 | $7.95 | 778 | $6,185.10 | Unpaid Inventory |
| PC-1548 | EDMS83 Wow Template Paper 5.5"x3.5" | 115-117, 273-297 | $4.64 | 243 | $1,127.52 | Unpaid Inventory |
| PC-1549 | EDMS80 Everyday Template Paper 11"x7" | 115-117, 298-304 | $4.42 | 419 | $1,851.98 | Unpaid Inventory |
| PC-1549N | EDMS80 Everyday Template Paper 11"x7" | 115-117, 298-304 | $4.42 | 33 | $145.86 | Unpaid Inventory |
| PC-1550 | EDMS84 Everyday Template Paper 5.5"x3.5" | 115-117, 298-304 | $4.23 | 219 | $926.37 | Unpaid Inventory |
| PC-1550N | EDMS84 Everyday Template Paper 5.5"x3.5" | 115-117, 298-304 | $4.23 | 47 | $198.81 | Unpaid Inventory |
| PC-1551 | EDMS78 Sale Template Paper 11"x7" | 151-153, 306-317 | $12.94 | 269 | $3,480.86 | Unpaid Inventory |
| PC-1551N | EDMS78 Sale Template Paper 11"x7" | 151-153, 306-317 | $12.94 | 477 | $6,172.38 | Unpaid Inventory |
| PC-1552 | EDMS82 Sale Template Paper 5.5"x3.5" | 115-117, 306-317 | $14.87 | 82 | $1,219.34 | Unpaid Inventory |
| PC-1552N | EDMS82 Sale Template Paper 5.5"x3.5" | 115-117, 306-317 | $14.87 | 77 | $1,144.99 | Unpaid Inventory |
| PC-1553 | EDMS79 Clearance Template Paper 11"x7" | 151-153, 298-304 | $30.91 | 75 | $2,318.25 | Unpaid Inventory |
| PC-1553N | EDMS79 Clearance Template Paper 11"x7" | 151-153, 298-304 | $30.91 | 44 | $1,360.04 | Unpaid Inventory |
| PC-1554 | EDMS81 Clearance Template Paper 5.5"x3.5 | 115-117, 318-326 | $20.54 | 46 | $944.84 | Unpaid Inventory |
| PC-1554N | EDMS81 Clearance Template Paper 5.5"x3.5 | 115-117, 318-326 | $20.54 | 163 | $3,348.02 | Unpaid Inventory |
| PC-1555 | CNMS08 Blank Nutritional Template Paper | 115-117, 327-329 | $18.67 | 59 | $1,101.53 | Unpaid Inventory |
| PC-1562 | MKMS18 Store Hours Decal - Canada Only | 64-66, 330-332 | $29.51 | 42 | $1,239.42 | Unpaid Inventory |
| PC-1567 | MKMS20 California Email Signup Kits | 118-120,1482 | $117.96 | 55 | $6,487.80 | Unpaid Inventory |
| PC-1568H | Foam Heads (12 pack) | 115-117, 333-334 | $24.84 | 78 | $1,937.52 | Unpaid Inventory |
| PC-1583 | Generic Birthday GD 20" 2/2 | 115-117, 335-336 | $3.77 | 1,294 | $4,878.38 | Unpaid Inventory |
| PC-1583N | Generic Birthday GD 20" 2/2 | 115-117, 335-336 | $3.77 | 671 | $2,529.67 | Unpaid Inventory |
| PC-1584 | JBIN03 Spider Man A 20" | 184-186, 1237-1241 | $4.12 | 42 | $173.04 | Unpaid Inventory |
| PC-1584N | JBIN03 Spider Man A 20" | 184-186, 1237-1241 | $4.12 | 33 | $135.96 | Unpaid Inventory |
| PC-1585 | JBIN04 Spider Man B 20" | 184-186, 1247-1248 | $6.61 | 42 | $277.62 | Unpaid Inventory |
| PC-1585N | JBIN04 Spider Man B 20" | 184-186, 1247-1248 | $6.61 | 55 | $363.55 | Unpaid Inventory |
| PC-1586 | JBIN06 Batman 20" | 25-27, 1237-1241 | $4.12 | 40 | $164.80 | Unpaid Inventory |
| PC-1586N | JBIN06 Batman 20" | 25-27, 1237-1241 | $4.12 | 38 | $156.56 | Unpaid Inventory |
| PC-1590 | JBIN16 Transformers A 20" | 139-141, 1247-1248 | $6.61 | 28 | $185.08 | Unpaid Inventory |
| PC-1590N | JBIN16 Transformers A 20" | 55-57, 1247-1248 | $6.61 | 11 | $72.71 | Unpaid Inventory |
| PC-1591 | JBIN17 Transformers B 20" | 46-48, 1247-1248 | $6.61 | 49 | $323.89 | Unpaid Inventory |
| PC-1591N | JBIN17 Transformers B 20" | 46-48, 1247-1248 | $6.61 | 61 | $403.21 | Unpaid Inventory |
| PC-1594 | JBIN24 Mickey A 20" | 46-48, 1247-1248 | $6.61 | 18 | $118.98 | Unpaid Inventory |
| PC-1597 | JBIN30 Toy Story A 20" | 46-48, 1247-1248 | $6.61 | 40 | $264.40 | Unpaid Inventory |

| PC-1597N | JBIN30 Toy Story A  20" | 46-48, 1247-1248 | $6.61 | 66 | $436.26 | Unpaid Inventory |
|---|---|---|---|---|---|---|
| PC-1598 | JBIN31 Toy Story B  20" | 46-48, 1247-1248 | $6.61 | 30 | $198.30 | Unpaid Inventory |
| PC-1598N | JBIN31 Toy Story B  20" | 46-48, 1247-1248 | $6.61 | 6 | $39.66 | Unpaid Inventory |
| PC-1599 | JBIN33 Spongebob  20" | 139-141, 1247-1248 | $6.61 | 18 | $118.98 | Unpaid Inventory |
| PC-1599N | JBIN33 Spongebob  20" | 139-141, 1247-1248 | $6.61 | 14 | $92.54 | Unpaid Inventory |
| PC-1603 | JBIN42 Thomas A  20" | 202-204, 1237-1241 | $4.12 | 35 | $144.20 | Unpaid Inventory |
| PC-1603N | JBIN42 Thomas A  20" | 187-189, 1237-1241 | $4.12 | 43 | $177.16 | Unpaid Inventory |
| PC-1604 | JBIN43 Thomas B  20" | 49-51, 1247-1248 | $6.61 | 28 | $185.08 | Unpaid Inventory |
| PC-1604N | JBIN43 Thomas B  20" | 49-51, 1247-1248 | $6.61 | 65 | $429.65 | Unpaid Inventory |
| PC-1608 | JBIN51 Prehistoric  20" | 202-204, 1247-1248 | $6.61 | 22 | $145.42 | Unpaid Inventory |
| PC-1608N | JBIN51 Prehistoric  20" | 202-204, 1247-1248 | $6.61 | 64 | $423.04 | Unpaid Inventory |
| PC-1609 | JBIN53 Camo  20" | 70-72, 1247-1248 | $6.61 | 2 | $13.22 | Unpaid Inventory |
| PC-1609N | JBIN53 Camo  20" | 187-189, 1247-1248 | $6.61 | 4 | $26.44 | Unpaid Inventory |
| PC-1611 | JBIN57 WWE B  20" | 1247-1248 | $6.61 | 20 | $132.20 | Unpaid Inventory |
| PC-1611N | JBIN57 WWE B  20" | 1247-1248 | $6.61 | 42 | $277.62 | Unpaid Inventory |
| PC-1612 | JBIN59 Hot Wheels  20" | 49-51, 1237-1240 | $4.12 | 35 | $144.20 | Unpaid Inventory |
| PC-1612N | JBIN59 Hot Wheels  20" | 49-51, 1237-1240 | $4.12 | 39 | $160.68 | Unpaid Inventory |
| PC-1615 | JBIN66 Pokemon A  20" | 49-51, 1237-1240 | $4.12 | 40 | $164.80 | Unpaid Inventory |
| PC-1615N | JBIN66 Pokemon A  20" | 49-51, 1237-1240 | $4.12 | 35 | $144.20 | Unpaid Inventory |
| PC-1616 | JBIN67 Pokemon B  20" | 70-72, 1237-1240 | $4.12 | 22 | $90.64 | Unpaid Inventory |
| PC-1616N | JBIN67 Pokemon B  20" | 187-189, 1237-1240 | $4.12 | 32 | $131.84 | Unpaid Inventory |
| PC-1639 | JBAV45 Spiderman AV | 148-150, 1242-1246 | $6.26 | 37 | $231.62 | Unpaid Inventory |
| PC-1639N | JBAV45 Spiderman AV | 148-150, 1242-1246 | $6.26 | 11 | $68.86 | Unpaid Inventory |
| PC-1645 | JGIN08 Little Mermaid  20" | 199-201, 1237-1241 | $4.12 | 46 | $189.52 | Unpaid Inventory |
| PC-1645N | JGIN08 Little Mermaid  20" | 199-201, 1237-1241 | $4.12 | 38 | $156.56 | Unpaid Inventory |
| PC-1646 | JGIN11 Tink A  20" | 199-201, 1247-1248 | $6.61 | 44 | $290.84 | Unpaid Inventory |
| PC-1646N | JGIN11 Tink A  20" | 199-201, 1237-1241 | $6.61 | 66 | $436.26 | Unpaid Inventory |
| PC-1654 | JGIN27 Minnie A  20" | 151-153, 1237-1241 | $4.12 | 41 | $168.92 | Unpaid Inventory |
| PC-1654N | JGIN27 Minnie A  20" | 151-153, 1237-1241 | $4.12 | 30 | $123.60 | Unpaid Inventory |
| PC-1655 | JGIN28 Minnie B  20" | 199-201, 1237-1241 | $4.12 | 47 | $193.64 | Unpaid Inventory |
| PC-1655N | JGIN28 Minnie B  20" | 154-156, 1237-1241 | $4.12 | 41 | $168.92 | Unpaid Inventory |
| PC-1656 | JGIN30 Hello Kitty  20" | 202-204, 1237-1241 | $4.12 | 49 | $201.88 | Unpaid Inventory |
| PC-1656N | JGIN30 Hello Kitty  20" | 187-189, 1237-1241 | $4.12 | 41 | $168.92 | Unpaid Inventory |
| PC-1661 | JGIN43 Sesame Street A  20" | 151-153, 1247-1248 | $6.61 | 15 | $99.15 | Unpaid Inventory |
| PC-1661N | JGIN43 Sesame Street A  20" | 151-153, 1247-1248 | $6.61 | 51 | $337.11 | Unpaid Inventory |
| PC-1662 | JGIN44 Sesame Street B  20" | 187-189, 1247-1248 | $6.61 | 18 | $118.98 | Unpaid Inventory |
| PC-1675 | JGIN70 Party Pups  20" | 1-2, 1237-1241 | $4.12 | 44 | $181.28 | Unpaid Inventory |
| PC-1675N | JGIN70 Party Pups  20" | 1-2, 1237-1241 | $4.12 | 59 | $243.08 | Unpaid Inventory |
| PC-1676 | JGIN73 My Little Pony A 20" | 184-186, 1237-1241 | $4.12 | 45 | $185.40 | Unpaid Inventory |
| PC-1676N | JGIN73 My Little Pony A 20" | 184-186, 1237-1241 | $4.12 | 47 | $193.64 | Unpaid Inventory |
| PC-1689 | JGAV48 Little Mermaid AV | 37-39, 1242-1246 | $6.26 | 39 | $244.14 | Unpaid Inventory |
| PC-1689N | JGAV48 Little Mermaid AV | 37-39, 1242-1246 | $6.26 | 26 | $162.76 | Unpaid Inventory |
| PC-1691 | JGAV46 Tink AV | 337-338 | $12.50 | 12 | $150.00 | Unpaid Inventory |
| PC-1691N | JGAV46 Tink AV | 337-338 | $12.50 | 32 | $400.00 | Unpaid Inventory |
| PC-1693 | JGAV52 My Little Pony AV | 151-153, 337-338 | $11.39 | 37 | $421.43 | Unpaid Inventory |
| PC-1715 | MCMS14 MCMS15 Candy Stick Panel Kit | 94-96,1480 | $106.00 | 13 | $1,378.00 | Unpaid Inventory |
| PC-1715N | MCMS14 MCMS15 Candy Stick Panel Kit | 94-96,1480 | $106.00 | 54 | $5,724.00 | Unpaid Inventory |
| PC-1723 | JBGEN12 Generic Birthday GD 12" | 127-129, 339-340 | $6.12 | 346 | $2,117.52 | Unpaid Inventory |
| PC-1724 | JBIN01 Spider Man A  12" | 19-21, 1339-1343 | $6.40 | 5 | $32.00 | Unpaid Inventory |
| PC-1725 | JBIN02 Spider Man B  12" | 1339-1343 | $6.40 | 8 | $51.20 | Unpaid Inventory |
| PC-1726 | JBIN05 Batman   12" | 19-21, 1339-1343 | $6.40 | 5 | $32.00 | Unpaid Inventory |
| PC-1730 | JBIN14 Transformers A  12" | 19-21, 1339-1343 | $6.40 | 7 | $44.80 | Unpaid Inventory |
| PC-1731 | JBIN15 Transformers B  12" | 16-18, 1339-1343 | $6.40 | 11 | $70.40 | Unpaid Inventory |
| PC-1734 | JBIN22 Mickey A  12" | 127-129, 1339-1343 | $6.40 | 6 | $38.40 | Unpaid Inventory |
| PC-1735 | JBIN23 Mickey B  12" | 1339-1343 | $6.40 | 10 | $64.00 | Unpaid Inventory |
| PC-1737 | JBIN28 Toy Story A  12" | 19-21, 1339-1343 | $6.40 | 11 | $70.40 | Unpaid Inventory |
| PC-1738 | JBIN29 Toy Story B  12" | 127-129, 1339-1343 | $6.40 | 8 | $51.20 | Unpaid Inventory |
| PC-1739 | JBIN32 Spongebob   12" | 1339-1343 | $6.40 | 27 | $172.80 | Unpaid Inventory |
| PC-1743 | JBIN40 Thomas A  12" | 19-21, 1339-1343 | $6.40 | 7 | $44.80 | Unpaid Inventory |
| PC-1744 | JBIN41 Thomas B  12" | 16-18, 1339-1343 | $6.40 | 9 | $57.60 | Unpaid Inventory |
| PC-1748 | JBIN50 Prehistoric  12" | 19-21, 1339-1343 | $6.40 | 5 | $32.00 | Unpaid Inventory |
| PC-1749 | JBIN52 Camo   12" | 19-21, 1339-1343 | $6.40 | 4 | $25.60 | Unpaid Inventory |
| PC-1750 | JBIN54 WWE A  12" | 1339-1343 | $6.40 | 9 | $57.60 | Unpaid Inventory |
| PC-1751 | JBIN55 WWE B  12" | 1339-1343 | $6.40 | 9 | $57.60 | Unpaid Inventory |
| PC-1752 | JBIN58 Hot Wheels  12" | 19-21, 1339-1343 | $6.40 | 32 | $204.80 | Unpaid Inventory |
| PC-1755 | JBIN64 Pokemon A  12" | 19-21, 1339-1343 | $6.40 | 17 | $108.80 | Unpaid Inventory |
| PC-1758 | JBIN70 Pooh   12" | 1339-1343 | $6.40 | 40 | $256.00 | Unpaid Inventory |
| PC-1773 | JGIN05 Tangled   12" | 1339-1343 | $6.40 | 15 | $96.00 | Unpaid Inventory |
| PC-1774 | JGIN07 Little Mermaid   12" | 16-18 | $6.40 | 9 | $57.60 | Unpaid Inventory |
| PC-1775 | JGIN09 Tink A  12" | 1339-1343 | $6.40 | 14 | $89.60 | Unpaid Inventory |
| PC-1776 | JGIN10 Tink B  12" | 1339-1343 | $6.40 | 6 | $38.40 | Unpaid Inventory |
| PC-1783 | JGIN25 Minnie A  12" | 19-21, 1339-1343 | $6.40 | 29 | $185.60 | Unpaid Inventory |
| PC-1784 | JGIN26 Minnie B  12" | 88-90, 1339-1343 | $6.40 | 9 | $57.60 | Unpaid Inventory |
| PC-1790 | JGIN41 Sesame Street A  12" | 1339-1343 | $6.40 | 11 | $70.40 | Unpaid Inventory |
| PC-1791 | JGIN42 Sesame Street B  12" | 19-21, 1339-1343 | $6.40 | 4 | $25.60 | Unpaid Inventory |
| PC-1798 | JGIN57 Hippie Chick  12" | 1339-1343 | $6.40 | 26 | $166.40 | Unpaid Inventory |
| PC-1802 | JGIN65 Monkey Love A  12" | 1339-1343 | $6.40 | 15 | $96.00 | Unpaid Inventory |
| PC-1803 | JGIN66 Monkey Love B  12" | 1339-1343 | $6.40 | 15 | $96.00 | Unpaid Inventory |
| PC-1805 | JGIN71 My Little Pony A 12" | 1339-1343 | $6.40 | 22 | $140.80 | Unpaid Inventory |
| PC-1806 | JGIN72 My Little Pony B 12" | 19-21, 1339-1343 | $6.40 | 2 | $12.80 | Unpaid Inventory |
| PC-1813 | JGIN85 Girls Dress Up A 12" | 1339-1343 | $6.40 | 34 | $217.60 | Unpaid Inventory |
| PC-1814 | JGIN86 Girls Dress Up B 12" | 1339-1343 | $6.40 | 38 | $243.20 | Unpaid Inventory |
| PC-1856 | MKMS20 California Email Tear Pads (100 sheets) | 49-51, 341-357 | $12.74 | 16 | $203.84 | Unpaid Inventory |
| PC-1857F | Universal Purple Candy Bins - Queue 1875 (8 sets) | 115-117, 358-364 | $65.86 | 42 | $2,766.12 | Unpaid Inventory |
| PC-1857FN | Universal Purple Candy Bins - Queue 1875 (8 Sets) | 115-117, 358-364 | $65.86 | 4 | $263.44 | Unpaid Inventory |
| PC-1940 | T-Shirt Folding Board Large | 91-93, 365-370 | $6.72 | 32 | $215.04 | Unpaid Inventory |
| PC-1940N | T-Shirt Folding Board Large | 91-93, 365-370 | $6.72 | 25 | $168.00 | Unpaid Inventory |
| PC-1990 | EDMS146 Foil Balloon BOGO Stickers | 145-147, 371-372 | $6.60 | 93 | $613.80 | Unpaid Inventory |
| PC-2020 | EDMS51 TY Plush Header | 76-78, 373-375 | $5.90 | 5 | $29.50 | Unpaid Inventory |
| PC-2020N | EDMS51 TY Plush Header | 76-78, 373-375 | $5.90 | 51 | $300.90 | Unpaid Inventory |

CONFIDENTIAL

| Code | Description | Numbers | Price | Qty | Total | Status |
|---|---|---|---|---|---|---|
| PC-2031 | EDMSS50 Vestibule Sign - More Party | 43-45, 376-378 | $7.97 | 52 | $414.44 | Unpaid Inventory |
| PC-2032 | EDMS151 Vestibule Sign - CAN More Party | 64-66, 379-381 | $8.69 | 14 | $121.66 | Unpaid Inventory |
| PC-2032N | EDMS151 Vestibule Sign - CAN More Party | 64-66, 379-381 | $8.69 | 12 | $104.28 | Unpaid Inventory |
| PC-2067 | JBAV55 Power Rangers AV | 148-150, 1242-1246 | $6.26 | 35 | $219.10 | Unpaid Inventory |
| PC-2067N | JBAV55 Power Rangers AV | 148-150, 1242-1246 | $6.26 | 14 | $87.64 | Unpaid Inventory |
| PC-2068 | JGAV58 Bubble Guppies AV | 52-54,1356,1357 | $11.41 | 36 | $410.76 | Unpaid Inventory |
| PC-2068N | JGAV58 Bubble Guppies AV | 52-54,1356,1357 | $11.41 | 29 | $330.89 | Unpaid Inventory |
| PC-2069 | JGAV56 Sophia the 1st AV | 58-60, 1242-1246 | $6.26 | 60 | $375.60 | Unpaid Inventory |
| PC-2069N | JGAV56 Sophia the 1st AV | 55-57, 1242-1246 | $6.26 | 50 | $313.00 | Unpaid Inventory |
| PC-2071 | JBAV56 Despicable Me Two AV | 202-204, 1242-1246 | $6.26 | 73 | $456.98 | Unpaid Inventory |
| PC-2071N | JBAV56 Despicable Me Two AV | 187-189, 1242-1246 | $6.26 | 17 | $106.42 | Unpaid Inventory |
| PC-2073 | JGIN91 Bubble Guppies A 20" | 52-54, 1247-1248 | $6.61 | 31 | $204.91 | Unpaid Inventory |
| PC-2073N | JGIN91 Bubble Guppies A 20" | 52-54, 1247-1248 | $6.61 | 47 | $310.67 | Unpaid Inventory |
| PC-2075 | JGIN95 Sophia the 1st A 20" | 127-129, 1237-1241 | $4.12 | 38 | $156.56 | Unpaid Inventory |
| PC-2075N | JGIN95 Sophia the 1st A 20" | 121-123, 1237-1241 | $4.12 | 49 | $201.88 | Unpaid Inventory |
| PC-2076 | JGIN96 Sophia the 1st B 20" | 1247-1248 | $6.61 | 40 | $264.40 | Unpaid Inventory |
| PC-2076N | JGIN96 Sophia the 1st B 20" | 1247-1248 | $6.61 | 71 | $469.31 | Unpaid Inventory |
| PC-2077 | JGIN93 Doc McStuffins A 20" | 1-2, 1237-1241 | $4.12 | 4 | $16.48 | Unpaid Inventory |
| PC-2077N | JGIN93 Doc McStuffins A 20" | 121-123, 1237-1241 | $4.12 | 4 | $16.48 | Unpaid Inventory |
| PC-2079 | JBIN108 Despicable Me Two 20" | 4-6, 1237-1241 | $4.12 | 20 | $82.40 | Unpaid Inventory |
| PC-2079N | JBIN108 Despicable Me Two 20" | 4-6, 1237-1241 | $4.12 | 36 | $148.32 | Unpaid Inventory |
| PC-2086 | JGIN98 Bubble Guppies B 12" | 1339-1343 | $6.40 | 49 | $313.60 | Unpaid Inventory |
| PC-2087 | JGIN101 Sophia the 1st A 12" | 382-384 | $13.07 | 29 | $379.03 | Unpaid Inventory |
| PC-2091 | JBIN109 Despicable Me Two 12" | 19-21, 382-384 | $16.68 | 8 | $133.44 | Unpaid Inventory |
| PC-2097F | Dual Lock Velcro for Candy Stick Panels 2/kit | 44751 | $42.27 | 121 | $5,114.67 | Unpaid Inventory |
| PC-2100 | EDMS56 Balloon Template Paper | 148-150, 385-388 | $17.64 | 80 | $1,411.20 | Unpaid Inventory |
| PC-2100N | EDMS56 Balloon Template Paper | 145-147, 385-388 | $17.64 | 68 | $1,199.52 | Unpaid Inventory |
| PC-2120 | THGD34 Electronics Electric GD 20" | 151-153, 389-390 | $7.72 | 36 | $277.92 | Unpaid Inventory |
| PC-2120N | THGD34 Electronics Electric GD 20" | 151-153, 389-390 | $7.72 | 33 | $254.76 | Unpaid Inventory |
| PC-2121 | THGD35 Electronics Power GD 20" | 157-159, 389-390 | $7.72 | 30 | $231.60 | Unpaid Inventory |
| PC-2121N | THGD35 Electronics Power GD 20" | 157-159, 389-390 | $7.72 | 58 | $447.76 | Unpaid Inventory |
| PC-2122 | THGD36 Lets Party Glow GD 20" | 88-90, 391-392 | $8.08 | 17 | $137.36 | Unpaid Inventory |
| PC-2122N | THGD36 Lets Party Glow GD 20" | 22-24, 391-392 | $8.08 | 8 | $64.64 | Unpaid Inventory |
| PC-2212 | EDMS64 - Z Windups (Base) | 19-21, 393-398 | $7.13 | 22 | $156.86 | Unpaid Inventory |
| PC-2212N | EDMS64 - Z Windups (Base) | 19-21, 393-398 | $7.13 | 24 | $171.12 | Unpaid Inventory |
| PC-2213 | EDMS65 - Z Windups (Zone B & Canada) | 187-189, 393-398 | $5.91 | 7 | $41.37 | Unpaid Inventory |
| PC-2262 | JBAV58 - Planes AV | 52-54, 337-338 | $12.50 | 65 | $812.50 | Unpaid Inventory |
| PC-2262N | JBAV58 - Planes AV | 52-54, 337-338 | $12.50 | 39 | $487.50 | Unpaid Inventory |
| PC-2267 | JBIN110 - Planes 20" | 1247-1248 | $6.61 | 12 | $79.32 | Unpaid Inventory |
| PC-2267N | JBIN110 - Planes 20" | 1247-1248 | $6.61 | 38 | $251.18 | Unpaid Inventory |
| PC-2276 | JBIN112 - Planes 12" | 1249-1251 | $6.40 | 31 | $198.40 | Unpaid Inventory |
| PC-2288F | Small Purple Queue Bins (Pack of 4) | 7-9, 399-405 | $28.67 | 38 | $1,089.46 | Unpaid Inventory |
| PC-2288FN | Small Purple Queue Bins (Pack of 4) | 7-9, 399-405 | $28.67 | 19 | $544.73 | Unpaid Inventory |
| PC-2293F | Non-Mega Candy Bins - Pink (16/kit) | 7-9, 406-410 | $49.49 | 61 | $3,018.89 | Unpaid Inventory |
| PC-2301H | Return Policy Signholder (1 pack) | 115-117, 411-417 | $10.90 | 208 | $2,267.20 | Unpaid Inventory |
| PC-2303F | Power Panel Guest Towel Basket - 4 pack | 10-12, 418-424 | $26.09 | 41 | $1,069.69 | Unpaid Inventory |
| PC-2303FN | Power Panel Guest Towel Basket - 4 pack | 10-12, 418-424 | $26.09 | 38 | $991.42 | Unpaid Inventory |
| PC-2304F | Vestibule Signholder w/ Acrylic | 148-150, 426-429 | $51.05 | 17 | $867.85 | Unpaid Inventory |
| PC-2304FN | Vestibule Signholder w/Acrylic | 4-6, 426-429 | $51.05 | 45 | $2,297.25 | Unpaid Inventory |
| PC-2317F | Candy Ball Chute Rack | 166-168,1389,1390 | $88.68 | 100 | $8,868.00 | Unpaid Inventory |
| PC-2317FN | Candy Ball Chute Rack | 166-168,1389,1390 | $88.68 | 160 | $14,188.80 | Unpaid Inventory |
| PC-2438F | Waterfall Grid Hooks (5 pack) | 88-90, 439-440 | $31.63 | 13 | $411.19 | Unpaid Inventory |
| PC-2439 | EDC501 Balloon Weight Shelf Strip $1.99 (16/kit) | 148-150, 441-446 | $11.36 | 2 | $22.72 | Unpaid Inventory |
| PC-2454 | JBAV60 Paw Patrol AV | 148-150, 1242-1246 | $6.26 | 44 | $275.44 | Unpaid Inventory |
| PC-2454N | JBAV60 Paw Patrol AV | 130-132, 1242-1246 | $6.26 | 16 | $100.16 | Unpaid Inventory |
| PC-2455 | JBAV59 Skylanders AV | 1242-1246 | $6.26 | 25 | $156.50 | Unpaid Inventory |
| PC-2455N | JBAV59 Skylanders AV | 1242-1246 | $6.26 | 62 | $388.12 | Unpaid Inventory |
| PC-2462 | JBIN125 Paw Patrol B 20" | 25-27, 1247-1248 | $6.61 | 16 | $105.76 | Unpaid Inventory |
| PC-2462N | JBIN125 Paw Patrol B 20" | 25-27, 1247-1248 | $6.61 | 49 | $323.89 | Unpaid Inventory |
| PC-2467 | JBIN120 Paw Patrol A 12" | 88-90, 1249-1251 | $6.40 | 6 | $38.40 | Unpaid Inventory |
| PC-2468 | JBIN121 Paw Patrol B 12" | 19-21, 1249-1251 | $6.40 | 9 | $57.60 | Unpaid Inventory |
| PC-2469 | JBIN118 Skylanders A 12" | 1249-1251 | $6.40 | 8 | $51.20 | Unpaid Inventory |
| PC-2470 | JBIN119 Skylanders B 12" | 1249-1251 | $6.40 | 15 | $96.00 | Unpaid Inventory |
| PC-2473 | EDMS239 Check Sample Stickers | 145-147, 1298-1303 | $3.64 | 291 | $1,059.24 | Unpaid Inventory |
| PC-2473N | EDMS239 Check Sample Stickers | 145-147, 1298-1303 | $3.64 | 37 | $134.68 | Unpaid Inventory |
| PC-2487 | 48" Wire Grid Upright Shelf (2 pack) | 148-150, 447-451 | $73.52 | 3 | $220.56 | Unpaid Inventory |
| PC-2487N | 48" Wire Grid Upright Shelf (2 pack) | 133-135, 447-451 | $73.52 | 3 | $220.56 | Unpaid Inventory |
| PC-2489F | Inscribe Custom Album Promo Signholder | 91-93, 447-451 | $9.60 | 6 | $57.60 | Unpaid Inventory |
| PC-2489FN | Inscribe Custom Album Promo Signholder | 91-93, 447-451 | $9.60 | 37 | $355.20 | Unpaid Inventory |
| PC-2491N | 2016 New Store Perf Pallet (Backer & Strips) | 154-156,1344,1345 | $3,189.97 | 20 | $63,799.40 | Unpaid Inventory |
| PC-2496 | Suction Cups (4 pack) | 46-48, 452-454 | $3.54 | 53 | $187.62 | Unpaid Inventory |
| PC-2496N | Suction Cups (4 pack) | 46-48, 452-454 | $3.54 | 78 | $276.12 | Unpaid Inventory |
| PC-2498F | Non-Mega Riser Dividers for Corrugated Bins (4/pack) | 19-21, 455-456 | $7.91 | 239 | $1,890.49 | Unpaid Inventory |
| PC-2500N | EDQL19 Sidekick Topper Sign $10 | 457-459 | $1.99 | 4 | $7.96 | Unpaid Inventory |
| PC-2501N | EDQL18 Sidekick Topper Sign 2 for $20 | 457-459 | $1.99 | 3 | $5.97 | Unpaid Inventory |
| PC-2502 | EDQL20 Sidekick Topper Sign $15 | 22-24, 460-462 | $1.41 | 60 | $84.60 | Unpaid Inventory |
| PC-2502N | EDQL20 Sidekick Topper Sign $15 | 187-189, 460-462 | $1.41 | 62 | $87.42 | Unpaid Inventory |
| PC-2503 | EDQL21 Sidekick Sticker Kit | 187-189, 460-462 | $9.77 | 89 | $869.53 | Unpaid Inventory |
| PC-2503N | EDQL21 Sidekick Sticker Kit | 187-189, 460-462 | $9.77 | 64 | $625.28 | Unpaid Inventory |
| PC-2510N | 4" Double C-Hooks 40/kit | 202-204, 463-465 | $6.69 | 41 | $274.29 | Unpaid Inventory |
| PC-2511F | 30" Wire Grid Upright Shelf (2 Pack) | 148-150, 466-469 | $41.56 | 48 | $1,994.88 | Unpaid Inventory |
| PC-2511FN | 30" Wire Grid Upright Shelf (2 Pack) | 112-114, 466-469 | $41.56 | 83 | $3,449.48 | Unpaid Inventory |
| PC-2536F | Round Wire Hat Rack (pack of 8) | 55-57, 470-471 | $26.06 | 7 | $182.42 | Unpaid Inventory |
| PC-2536FN | Round Wire Hat Rack (pack of 8) | 55-57, 470-471 | $26.06 | 7 | $182.42 | Unpaid Inventory |
| PC-2537F | Twinkle Pop Fixture (1 pack) | 85-87, 472-475 | $26.12 | 117 | $3,056.04 | Unpaid Inventory |
| PC-2539F | Prop Display Bar NO Bracket (5 pack) | 175-177,1391,1484 | $193.90 | 15 | $2,908.50 | Unpaid Inventory |
| PC-2539FN | Prop Display Bar NO Bracket (5 pack) | 175-177,1391,1484 | $193.90 | 0 | $0.00 | Unpaid Inventory |
| PC-2558 | JBAV61 Star Wars AV | 148-150, 1242-1246 | $6.26 | 6 | $37.56 | Unpaid Inventory |
| PC-2559 | JBIN126 Star Wars A 20" | 46-48, 1237-1241 | $4.12 | 31 | $127.72 | Unpaid Inventory |
| PC-2559N | JBIN126 Star Wars A 20" | 46-48, 1237-1241 | $4.12 | 9 | $37.08 | Unpaid Inventory |

CONFIDENTIAL

| PC-2560 | JBIN127 Star Wars B 20" | 49-51, 1237-1241 | $4.12 | 2 | $8.24 | Unpaid Inventory |
|---|---|---|---|---|---|---|
| PC-2560N | JBIN127 Star Wars B 20" | 49-51, 1237-1241 | $4.12 | 29 | $119.48 | Unpaid Inventory |
| PC-2561 | JBIN128 Star Wars A 12" | 19-21, 1339-1343 | $6.40 | 47 | $300.80 | Unpaid Inventory |
| PC-2562 | JBIN129 Star Wars B 12" | 127-129, 1339-1343 | $6.40 | 76 | $486.40 | Unpaid Inventory |
| PC-2595 | Umbrella Fixture (Includes Signholder) | 202-204, 1480-1356,1360, 1361-1364,1365 | $116.12 | 10 | $1,161.20 | Unpaid Inventory |
| PC-2595N | Umbrella Fixture (Includes Signholder) | 34-36, 1480-1356,1360, 1361-1364,1365 | $116.12 | 37 | $4,296.44 | Unpaid Inventory |
| PC-2613 | JBIN130 Super Mario Circle A 20" | 187-189, 1247-1248 | $6.61 | 48 | $317.28 | Unpaid Inventory |
| PC-2613N | JBIN130 Super Mario Circle A 20" | 187-189, 1247-1248 | $6.61 | 2 | $13.22 | Unpaid Inventory |
| PC-2614 | JBIN131 Super Mario Circle B 20" | 136-138, 1247-1248 | $6.61 | 11 | $72.71 | Unpaid Inventory |
| PC-2614N | JBIN131 Super Mario Circle B 20" | 136-138, 1247-1248 | $6.61 | 15 | $99.15 | Unpaid Inventory |
| PC-2615 | JBIN132 Ninja Circle A 12" | 1339-1343 | $6.40 | 8 | $51.20 | Unpaid Inventory |
| PC-2616 | JBIN133 Ninja Circle B 12" | 1339-1343 | $6.40 | 10 | $64.00 | Unpaid Inventory |
| PC-2618 | JBIN135 Super Mario Circle B 12" | 1339-1343 | $6.40 | 6 | $38.40 | Unpaid Inventory |
| PC-2628 | JBAV63 Super Mario AV | 148-150, 1242-1246 | $6.26 | 44 | $275.44 | Unpaid Inventory |
| PC-2628N | JBAV63 Super Mario AV | 148-150, 1242-1246 | $6.26 | 6 | $37.56 | Unpaid Inventory |
| PC-2640 | JGIN112 Peppa Pig Circle A 20" | 25-27, 1237-1241 | $4.12 | 9 | $37.08 | Unpaid Inventory |
| PC-2640N | JGIN112 Peppa Pig Circle A 20" | 25-27, 1237-1241 | $4.12 | 31 | $127.72 | Unpaid Inventory |
| PC-2641 | JGIN113 Peppa Pig Circle B 20" | 19-21, 1237-1241 | $4.12 | 46 | $189.52 | Unpaid Inventory |
| PC-2641N | JGIN113 Peppa Pig Circle B 20" | 154-156, 1237-1241 | $4.12 | 43 | $177.16 | Unpaid Inventory |
| PC-2643 | JBAV64 Blaze AV | 37-39, 1242-1246 | $6.26 | 41 | $256.66 | Unpaid Inventory |
| PC-2643N | JBAV64 Blaze AV | 187-189, 1242-1246 | $6.26 | 34 | $212.84 | Unpaid Inventory |
| PC-2644 | JBAV65 Justice League AV | 109-111, 1242-1246 | $6.26 | 16 | $100.16 | Unpaid Inventory |
| PC-2645 | JBIN136 Blaze Circle A 12" | 142-144, 1339-1343 | $6.40 | 11 | $70.40 | Unpaid Inventory |
| PC-2646 | JBIN137 Blaze Circle B 12" | 19-21, 1339-1343 | $6.40 | 6 | $38.40 | Unpaid Inventory |
| PC-2647 | JBIN138 Justice League Circle A 12" | 127-129, 1339-1343 | $6.40 | 2 | $12.80 | Unpaid Inventory |
| PC-2648 | JBIN139 Justice League Circle B 12" | 19-21, 1339-1343 | $6.40 | 6 | $38.40 | Unpaid Inventory |
| PC-2649 | JBIN140 Blaze Circle A 20" | 193-195, 1247-1248 | $6.61 | 63 | $416.43 | Unpaid Inventory |
| PC-2649N | JBIN140 Blaze Circle A 20" | 193-195, 1247-1248 | $6.61 | 47 | $310.67 | Unpaid Inventory |
| PC-2651 | JBIN142 Justice League Circle A 20" | 46-48, 1237-1241 | $4.12 | 28 | $115.36 | Unpaid Inventory |
| PC-2651N | JBIN142 Justice League Circle A 20" | 46-48, 1237-1241 | $4.12 | 62 | $255.44 | Unpaid Inventory |
| PC-2652 | JBIN143 Justice League Circle B 20" | 202-204, 1237-1241 | $4.12 | 13 | $53.56 | Unpaid Inventory |
| PC-2652N | JBIN143 Justice League Circle B 20" | 187-189, 1237-1241 | $4.12 | 17 | $70.04 | Unpaid Inventory |
| PC-2682FN | Cake Box Rack | 175-177,1392,1491 | $97.78 | 115 | $11,244.70 | Unpaid Inventory |
| PC-2683 | MKMS30 – PC App Vestibule Poster | 43-45, 476-478 | $5.91 | 64 | $378.24 | Unpaid Inventory |
| PC-2684 | MKMS31 – PC App Register Topper (Kit of 6) | 13-15, 476-478 | $9.16 | 32 | $293.12 | Unpaid Inventory |
| PC-2684N | MKMS31 – PC App Register Topper (Kit of 6) | 43-45, 476-478 | $9.16 | 6 | $54.96 | Unpaid Inventory |
| PC-2696 | EDQL18 Sidekicks POS Sign US | 115-117, 479-481 | $2.65 | 40 | $106.00 | Unpaid Inventory |
| PC-2697 | EDQL22 Sidekicks POS Sign CANADA | 88-90, 482-484 | $2.22 | 7 | $15.54 | Unpaid Inventory |
| PC-2697N | EDQL22 Sidekicks POS Sign CANADA | 88-90, 482-484 | $2.22 | 1 | $2.22 | Unpaid Inventory |
| PC-2701 | JBAV66 Batman AV | 148-150, 1304-1307 | $7.95 | 18 | $143.10 | Unpaid Inventory |
| PC-2702 | JBAV67 Transformers AV | 55-57, 1304-1307 | $7.95 | 31 | $246.45 | Unpaid Inventory |
| PC-2702N | JBAV67 Transformers AV | 55-57, 1304-1307 | $7.95 | 34 | $270.30 | Unpaid Inventory |
| PC-2703 | JBAV68 Mickey AV | 109-111, 1304-1307 | $7.95 | 8 | $63.60 | Unpaid Inventory |
| PC-2705 | JBAV70 Toy Story AV | 154-156, 1304-1307 | $7.95 | 28 | $222.60 | Unpaid Inventory |
| PC-2705N | JBAV70 Toy Story AV | 154-156, 1304-1307 | $7.95 | 25 | $198.75 | Unpaid Inventory |
| PC-2706 | JBAV71 Spongebob AV | 1304-1307 | $7.95 | 44 | $349.80 | Unpaid Inventory |
| PC-2706N | JBAV71 Spongebob AV | 1304-1307 | $7.95 | 53 | $421.35 | Unpaid Inventory |
| PC-2708 | JBAV73 Thomas the Tank AV | 109-111, 1304-1307 | $7.95 | 23 | $182.85 | Unpaid Inventory |
| PC-2709 | JBAV74 Prehistoric AV | 1304-1307 | $7.95 | 48 | $381.60 | Unpaid Inventory |
| PC-2709N | JBAV74 Prehistoric AV | 1304-1307 | $7.95 | 102 | $810.90 | Unpaid Inventory |
| PC-2710 | JBAV75 Camo AV | 43-45, 1304-1307 | $7.95 | 32 | $254.40 | Unpaid Inventory |
| PC-2710N | JBAV75 Camo AV | 43-45, 1304-1307 | $7.95 | 14 | $111.30 | Unpaid Inventory |
| PC-2711 | JBAV76 WWE AV | 100-102, 1304-1307 | $7.95 | 32 | $254.40 | Unpaid Inventory |
| PC-2711N | JBAV76 WWE AV | 100-102, 1304-1307 | $7.95 | 61 | $484.95 | Unpaid Inventory |
| PC-2712 | JBAV77 Hot Wheels AV | 49-51, 1304-1307 | $7.95 | 23 | $182.85 | Unpaid Inventory |
| PC-2712N | JBAV77 Hot Wheels AV | 43-45, 1304-1307 | $7.95 | 5 | $39.75 | Unpaid Inventory |
| PC-2713 | JBAV78 Pokemon AV | 148-150, 1304-1307 | $7.95 | 12 | $95.40 | Unpaid Inventory |
| PC-2713N | JBAV78 Pokemon AV | 148-150, 1304-1307 | $7.95 | 9 | $71.55 | Unpaid Inventory |
| PC-2716 | JGAV66 Hello Kitty AV | 151-153, 1304-1307 | $7.95 | 30 | $238.50 | Unpaid Inventory |
| PC-2716N | JGAV66 Hello Kitty AV | 151-153, 1304-1307 | $7.95 | 27 | $214.65 | Unpaid Inventory |
| PC-2718 | JGAV63 Sesame Street AV | 115-117, 1242-1246 | $6.26 | 9 | $56.34 | Unpaid Inventory |
| PC-2718N | JGAV63 Sesame Street AV | 115-117, 1242-1246 | $6.26 | 23 | $143.98 | Unpaid Inventory |
| PC-2720 | JGAV70 Party Pups AV | 1304-1307 | $7.95 | 39 | $310.05 | Unpaid Inventory |
| PC-2720N | JGAV70 Party Pups AV | 1304-1307 | $7.95 | 64 | $508.80 | Unpaid Inventory |
| PC-2726 | JGAV64 Dory AV | 37-39, 1304-1307 | $7.95 | 17 | $135.15 | Unpaid Inventory |
| PC-2726N | JGAV64 Dory AV | 154-156, 1304-1307 | $7.95 | 27 | $214.65 | Unpaid Inventory |
| PC-2727 | JGIN124 Dory 1 20" | 193-195, 1339-1343 | $6.40 | 26 | $166.40 | Unpaid Inventory |
| PC-2727N | JGIN124 Dory 1 20" | 193-195, 1339-1343 | $6.40 | 90 | $576.00 | Unpaid Inventory |
| PC-2728 | JGIN125 Dory 2 20" | 70-72, 1339-1343 | $6.40 | 18 | $115.20 | Unpaid Inventory |
| PC-2728N | JGIN125 Dory 2 20" | 154-156,1339-1343 | $6.40 | 41 | $262.40 | Unpaid Inventory |
| PC-2729N | JGIN126 Dory 1 12" | 1304-1307 | $9.02 | 21 | $189.42 | Unpaid Inventory |
| PC-2730N | JGIN127 Dory 2 12" | 19-21, 1304-1307 | $9.02 | 15 | $135.30 | Unpaid Inventory |
| PC-2736F | Spanner Bars (3 Pack) - No Hooks | 43-45, 485-486 | $33.76 | 62 | $2,093.12 | Unpaid Inventory |
| PC-2736FN | Spanner Bars (3 Pack) - No Hooks | 43-45, 485-486 | $33.76 | 44 | $1,485.44 | Unpaid Inventory |
| PC-2755 | HR Communications Board | 151-153, 487-500 | $40.71 | 9 | $366.39 | Unpaid Inventory |
| PC-2757FN | Lollipop Tree Red Plastic (2/pack) | 115-117,1366,1367 | $88.35 | 127 | $11,220.45 | Unpaid Inventory |
| PC-2763F | Jumbo Tableroll Quivers  2016 (2 Pack) | 46-48, 504-508 | $15.71 | 0 | $0.00 | Unpaid Inventory |
| PC-2763FN | Jumbo Tableroll Quivers 2016 (2 Pack) | 46-48, 504-508 | $15.71 | 14 | $219.94 | Unpaid Inventory |
| PC-2764F | Standard Tableroll Quivers 2016 (2 Pack) | 136-138, 504-508 | $22.21 | 98 | $2,176.58 | Unpaid Inventory |
| PC-2764FN | Standard Tableroll Quivers 2016 (2 Pack) | 136-138, 504-508 | $22.21 | 411 | $9,128.31 | Unpaid Inventory |
| PC-2771F | Quiver Arm Extension (4 pack) | 151-153, 511-514 | $3.25 | 492 | $1,599.00 | Unpaid Inventory |
| PC-2773 | TSMS01 / TSMS02 - U.S Hats & Tees $9.99 | 196-198, 515-517 | $7.14 | 101 | $721.14 | Unpaid Inventory |
| PC-2773N | TSMS01 / TSMS02 - U.S Hats & Tees $9.99 | 55-57, 515-517 | $7.14 | 35 | $249.90 | Unpaid Inventory |
| PC-2774 | TSMS03 / TSMS04- Canada Hats & Tees $12.99 | 515-517 | $7.14 | 2 | $14.28 | Unpaid Inventory |
| PC-2776N | Bilingual Category Readers | 13681478 | $509.97 | 3 | $1,529.91 | Unpaid Inventory |
| PC-2852N | $1 Cards Backer Cards (2505 per kit) | 1366-1367,1479,1371 | $826.62 | 10 | $8,266.20 | Unpaid Inventory |
| PC-2854N | $1 Cards Caption Flags (46 pieces) | 1366-1367,1371 | $152.97 | 14 | $2,141.58 | Unpaid Inventory |
| PC-2895 | EDPO05 BOGO Half Moon Peg Tag | 136-138, 518-529 | $2.93 | 1,362 | $3,990.66 | Unpaid Inventory |
| PC-2902 | Wristband Paper Card Kit (294 pieces) | 151-153, 1478-1377,1378 | $183.36 | 22 | $4,033.92 | Unpaid Inventory |
| PC-2902N | Wristband Paper Card Kit (294 pieces) | 151-153, 1478-1377,1378 | $183.36 | 60 | $11,001.60 | Unpaid Inventory |

| | | | | | | |
|---|---|---|---|---|---|---|
| PC-2903F | 13' Cocktail Glass Hooks (12 pack) | 49-51, 544-545 | $55.82 | 73 | $4,074.86 | Unpaid Inventory |
| PC-2903FN | 13' Cocktail Glass Hooks (12 pack) | 154-156, 544-545 | $55.82 | 66 | $3,684.12 | Unpaid Inventory |
| PC-2904 | JGAV78 Shopkins AV | 88-90, 455-456, 546-550 | $6.47 | 47 | $304.09 | Unpaid Inventory |
| PC-2904N | JGAV78 Shopkins AV | 187-189, 455-456, 546-550 | $6.47 | 31 | $200.57 | Unpaid Inventory |
| PC-2905 | JGAV80 Shimmer & Shine AV | 43-45, 455-456, 546-550 | $6.47 | 54 | $349.38 | Unpaid Inventory |
| PC-2905N | JGAV80 Shimmer & Shine AV | 43-45, 455-456, 546-550 | $6.47 | 25 | $161.75 | Unpaid Inventory |
| PC-2906 | JGAV79 Rapunzel AV | 455-456, 546-550 | $6.47 | 82 | $530.54 | Unpaid Inventory |
| PC-2906N | JGAV79 Rapunzel AV | 455-456, 546-550 | $6.47 | 93 | $601.71 | Unpaid Inventory |
| PC-2908 | JGAV81 Elena AV | 154-156, 455-456, 546-550 | $6.47 | 12 | $77.64 | Unpaid Inventory |
| PC-2908N | JGAV81 Elena AV | 154-156, 455-456, 546-550 | $6.47 | 31 | $200.57 | Unpaid Inventory |
| PC-2909 | JGIN142 Shopkins 20" | 187-189, 546-550 | $4.45 | 47 | $209.15 | Unpaid Inventory |
| PC-2909N | JGIN142 Shopkins 20" | 187-189, 546-550 | $4.45 | 96 | $427.20 | Unpaid Inventory |
| PC-2910 | JGIN143 Shopkins 20" | 127-129, 546-550 | $4.45 | 68 | $302.60 | Unpaid Inventory |
| PC-2910N | JGIN143 Shopkins 20" | 127-129, 546-550 | $4.45 | 148 | $658.60 | Unpaid Inventory |
| PC-2911 | JGIN146 Shimmer & Shine 20" | 199-201, 546-550 | $4.45 | 44 | $195.80 | Unpaid Inventory |
| PC-2911N | JGIN146 Shimmer & Shine 20" | 187-189, 546-550 | $4.45 | 136 | $605.20 | Unpaid Inventory |
| PC-2912 | JGIN147 Shimmer & Shine 20" | 199-201, 546-550 | $4.45 | 42 | $186.90 | Unpaid Inventory |
| PC-2912N | JGIN147 Shimmer & Shine 20" | 187-189, 546-550 | $4.45 | 100 | $445.00 | Unpaid Inventory |
| PC-2913 | JGIN134 Rapunzel 20" | 546-550 | $4.45 | 64 | $284.80 | Unpaid Inventory |
| PC-2913N | JGIN134 Rapunzel 20" | 546-550 | $4.45 | 144 | $640.80 | Unpaid Inventory |
| PC-2914 | JGIN135 Rapunzel 20" | 546-550 | $4.45 | 73 | $324.85 | Unpaid Inventory |
| PC-2914N | JGIN135 Rapunzel 20" | 546-550 | $4.45 | 157 | $698.65 | Unpaid Inventory |
| PC-2917 | JGIN138 Elena 20" | 202-204, 546-550 | $4.45 | 105 | $467.25 | Unpaid Inventory |
| PC-2918 | JGIN139 Elena 20" | 181-183, 546-550 | $4.45 | 33 | $146.85 | Unpaid Inventory |
| PC-2918N | JGIN139 Elena 20" | 181-183, 546-550 | $4.45 | 114 | $507.30 | Unpaid Inventory |
| PC-2919 | JGIN140 Shopkins 12" | 127-129, 546-550 | $6.96 | 16 | $111.36 | Unpaid Inventory |
| PC-2920 | JGIN141 Shopkins 12" | 546-550 | $6.96 | 21 | $146.16 | Unpaid Inventory |
| PC-2921 | JGIN144 Shimmer & Shine 12" | 127-129, 546-550 | $6.96 | 17 | $118.32 | Unpaid Inventory |
| PC-2922 | JGIN145 Shimmer & Shine 12" | 19-21, 546-550 | $6.96 | 17 | $118.32 | Unpaid Inventory |
| PC-2923 | JGIN132 Rapunzel 12" | 546-550 | $6.96 | 22 | $153.12 | Unpaid Inventory |
| PC-2924 | JGIN133 Rapunzel 12" | 546-550 | $6.96 | 24 | $167.04 | Unpaid Inventory |
| PC-2927 | JGIN136 Elena 12" | 19-21, 546-550 | $6.96 | 13 | $90.48 | Unpaid Inventory |
| PC-2928 | JGIN137 Elena 12" | 546-550 | $6.96 | 22 | $153.12 | Unpaid Inventory |
| PC-2930N | BYGD29 Baby FITC GD 20" | 187-189, 546-550 | $4.79 | 122 | $584.38 | Unpaid Inventory |
| PC-2939 | PBPOS1 5.5"x3.5" 2oz Lids U.S | 145-147, 554-559 | $1.29 | 60 | $77.40 | Unpaid Inventory |
| PC-2939N | PBPOS1 5.5"x3.5" 2oz Lids U.S | 145-147, 554-559 | $1.29 | 104 | $134.47 | Unpaid Inventory |
| PC-2940 | PBPOS1 5.5"x3.5" 1.25oz Clear Portion Cup U.S | 160-162, 554-559 | $1.29 | 28 | $36.12 | Unpaid Inventory |
| PC-2941 | PBPOS1 5.5"x3.5" 2oz Clear Portion Cup U.S | 145-147, 554-559 | $1.29 | 15 | $19.35 | Unpaid Inventory |
| PC-2941N | PBPOS1 5.5"x3.5" 2oz Clear Portion Cup U.S | 145-147, 554-559 | $1.29 | 6 | $7.76 | Unpaid Inventory |
| PC-2942 | PBPOS1 5.5"x3.5" Black Portion Cup U.S | 145-147, 554-559 | $1.29 | 35 | $45.15 | Unpaid Inventory |
| PC-2942N | PBPOS1 5.5"x3.5" Black Portion Cup U.S | 145-147, 554-559 | $1.29 | 5 | $6.47 | Unpaid Inventory |
| PC-2948 | PBMS77 Extended Length Peg Tag Sign White 60"x104" (10/kit | 145-147, 554-559 | $2.76 | 33 | $91.08 | Unpaid Inventory |
| PC-2948N | PBMS77 Extended Length Peg Tag Sign White 60"x104" (10/kit | 145-147, 554-559 | $2.76 | 27 | $74.52 | Unpaid Inventory |
| PC-2949 | PBMS83 Clear Tablecover Peg Tag Sign Black (10/kit) | 91-93, 554-559 | $2.76 | 53 | $146.28 | Unpaid Inventory |
| PC-2950 | PBMS85 Extended Length Peg Tag Sign Black 60"x104" (10/kit | 145-147, 554-559 | $2.76 | 15 | $41.40 | Unpaid Inventory |
| PC-2950N | PBMS85 Extended Length Peg Tag Sign Black 60"x104" (10/kit | 145-147, 554-559 | $2.76 | 35 | $96.60 | Unpaid Inventory |
| PC-2951 | PBMS84 Round Table Cover Peg Tag Sign Black 70" (10/kit) | 70-72, 554-559 | $2.76 | 58 | $160.08 | Unpaid Inventory |
| PC-2952 | PBMS87/BGD32/PBCS9-14 Wristband Graphics | 73-75, 560-566, 570-576 | $27.26 | 17 | $463.42 | Unpaid Inventory |
| PC-2952N | PBMS87/BGD32/PBCS9-14 Wristband Graphics | 73-75, 560-566, 570-576 | $27.26 | 67 | $1,826.42 | Unpaid Inventory |
| PC-2994F | Twinkle Pop Bucket (1 per kit) | 25-27, 567-569 | $9.71 | 897 | $8,709.87 | Unpaid Inventory |
| PC-2994FN | Twinkle Pop Bucket (1 per kit) | 25-27, 567-569 | $9.71 | 221 | $2,145.91 | Unpaid Inventory |
| PC-2997 | JBAV80 PJ MASKS AV | 148-150, 1297-1303 | $6.72 | 36 | $241.92 | Unpaid Inventory |
| PC-2997N | JBAV80 PJ MASKS AV | 148-150, 1297-1303 | $6.72 | 24 | $161.28 | Unpaid Inventory |
| PC-2998 | JBIN148 PJ Masks Circle A 20" | 25-27, 1297-1303 | $5.02 | 60 | $301.20 | Unpaid Inventory |
| PC-2998N | JBIN148 PJ Masks Circle A 20" | 25-27, 1297-1303 | $5.02 | 57 | $286.14 | Unpaid Inventory |
| PC-2999 | JBIN149 PJ Masks Circle B 20" | 133-135, 1297-1303 | $5.02 | 69 | $346.38 | Unpaid Inventory |
| PC-2999N | JBIN149 PJ Masks Circle B 20" | 133-135, 1297-1303 | $5.02 | 100 | $502.00 | Unpaid Inventory |
| PC-3000 | JBIN146 PJ Masks Circle A 12" | 19-21, 1297-1303 | $7.64 | 18 | $137.52 | Unpaid Inventory |
| PC-3001 | JBIN147 PJ Masks Circle B 12" | 127-129, 1297-1303 | $7.64 | 17 | $129.88 | Unpaid Inventory |
| PC-3009 | PBMS87 Vertical Strip Wristband Graphics | 73-75, 1478-1377 | $16.78 | 18 | $302.04 | Unpaid Inventory |
| PC-3009N | PBMS87 Vertical Strip Wristband Graphics | 73-75, 1478-1377 | $16.78 | 75 | $1,258.50 | Unpaid Inventory |
| PC-3013H | 48" Black Bungee Cords (6 pack) | 148-150, 577-578 | $21.71 | 58 | $1,259.18 | Unpaid Inventory |
| PC-3032 | JBAV81 Cars AV | 148-150, 1242-1246 | $6.26 | 42 | $262.92 | Unpaid Inventory |
| PC-3032N | JBAV81 Cars AV | 148-150, 1242-1246 | $6.26 | 7 | $43.82 | Unpaid Inventory |
| PC-3034 | JBIN150 Cars 1 20" | 136-138, 579-582 | $4.68 | 25 | $117.00 | Unpaid Inventory |
| PC-3034N | JBIN150 Cars 1 20" | 136-138, 579-582 | $4.68 | 97 | $453.96 | Unpaid Inventory |
| PC-3035 | JBIN151 Cars 2 20" | 46-48, 579-582 | $4.68 | 18 | $84.24 | Unpaid Inventory |
| PC-3035N | JBIN151 Cars 2 20" | 187-189, 579-582 | $4.68 | 140 | $655.20 | Unpaid Inventory |
| PC-3036 | JBIN152 Cars 1 12" | 199-201, 579-582 | $5.12 | 5 | $25.60 | Unpaid Inventory |
| PC-3036N | JBIN152 Cars 1 12" | 127-129, 579-582 | $5.12 | 21 | $107.52 | Unpaid Inventory |
| PC-3037 | JBIN153 Cars 2 12" | 127-129, 579-582 | $5.12 | 6 | $30.72 | Unpaid Inventory |
| PC-3037N | JBIN153 Cars 2 12" | 127-129, 579-582 | $5.12 | 22 | $112.64 | Unpaid Inventory |
| PC-3039 | JGAV83 LOL AV | 166-168, 1308-1311 | $6.66 | 17 | $113.22 | Unpaid Inventory |
| PC-3039N | JGAV83 LOL AV | 43-45, 1308-1311 | $6.66 | 67 | $446.22 | Unpaid Inventory |
| PC-3044 | JGIN150 LOL 1 20" | 133-135, 1308-1311 | $4.68 | 17 | $79.56 | Unpaid Inventory |
| PC-3044N | JGIN150 LOL 1 20" | 133-135, 1308-1311 | $4.68 | 92 | $430.56 | Unpaid Inventory |
| PC-3045 | JGIN151 LOL 2 20" | 133-135, 1308-1311 | $4.68 | 32 | $149.76 | Unpaid Inventory |
| PC-3045N | JGIN151 LOL 2 20" | 133-135, 1308-1311 | $4.68 | 104 | $486.72 | Unpaid Inventory |
| PC-3048 | JGIN154 LOL 1 12" | 19-21, 1308-1311 | $5.12 | 24 | $122.88 | Unpaid Inventory |
| PC-3049 | JGIN155 LOL 2 12" | 127-129, 1308-1311 | $5.12 | 3 | $15.36 | Unpaid Inventory |
| PC-3049N | JGIN155 LOL 2 12" | 127-129, 1308-1311 | $5.12 | 24 | $122.88 | Unpaid Inventory |
| PC-3060 | MKMS36 CAN RETURN POLICY - 6pack | 178-180, 583-586 | $3.46 | 30 | $103.80 | Unpaid Inventory |
| PC-3060N | MKMS36 CAN RETURN POLICY - 6pack | 178-180, 583-586 | $3.46 | 47 | $162.62 | Unpaid Inventory |
| PC-3071 | EDQL24 Mini Balloon Strips $1.99 (set of 14) | 19-21, 587-589 | $8.12 | 40 | $324.80 | Unpaid Inventory |
| PC-3071N | EDQL24 Mini Balloon Strips $1.99 (set of 14) | 124-126, 587-589 | $8.12 | 44 | $357.28 | Unpaid Inventory |
| PC-3072 | JGAV84 Trolls AV | 115-117, 1312-1316 | $6.75 | 18 | $121.50 | Unpaid Inventory |
| PC-3072N | JGAV84 Trolls AV | 4-6, 1312-1316 | $6.75 | 61 | $411.75 | Unpaid Inventory |
| PC-3073 | JGIN158 Trolls 1 20" | 184-186, 1312-1316 | $4.56 | 27 | $123.12 | Unpaid Inventory |
| PC-3073N | JGIN158 Trolls 1 20" | 184-186, 1312-1316 | $4.56 | 208 | $948.48 | Unpaid Inventory |
| PC-3074 | JGIN159 Trolls 2 20" | 151-153, 1312-1316 | $4.56 | 46 | $209.76 | Unpaid Inventory |

CONFIDENTIAL

| Code | Description | Range | Price | Qty | Total | Status |
|---|---|---|---|---|---|---|
| PC-3074N | JGIN159 Trolls 2 20" | 151-153, 1312-1316 | $4.56 | 139 | $633.84 | Unpaid Inventory |
| PC-3075 | JGIN56 Trolls 1 12" | 19-21, 1312-1316 | $6.65 | 26 | $172.90 | Unpaid Inventory |
| PC-3076 | JGIN57 Trolls 2 12" | 127-129, 1312-1316 | $6.65 | 20 | $133.00 | Unpaid Inventory |
| PC-3086 | Air Filled CYO White 4-Tier Wire Rack (1/pack) | 133-135,1393,1488 | $44.76 | 171 | $7,653.96 | Unpaid Inventory |
| PC-3086N | Air Filled CYO White 4-Tier Wire Rack (1/pack) | 133-135,1393,1488 | $44.76 | 348 | $15,576.48 | Unpaid Inventory |
| PC-3091F | 4-Tier Wire Rack Divider (20/pack) | 133-135, 590-591 | $6.25 | 243 | $1,518.75 | Unpaid Inventory |
| PC-3092 | JBAV82 Despicable Me 3 AV | 49-51, 592-594 | $7.02 | 94 | $659.88 | Unpaid Inventory |
| PC-3096 | BBL01 White Balloon Labels | 4-6, 1490-1389 | $6.40 | 143 | $915.20 | Unpaid Inventory |
| PC-3100 | 24" Latex Bin Insert Base | 115-117, 595-608 | $7.88 | 4 | $31.52 | Unpaid Inventory |
| PC-3101 | 24" Latex Bin Insert Zone B | 136-138, 595-608 | $12.68 | 2 | $25.36 | Unpaid Inventory |
| PC-3106 | PBAV28 CYO AV | 25-27, 612-618 | $18.45 | 166 | $3,062.70 | Unpaid Inventory |
| PC-3106N | PBAV28 CYO AV | 43-45, 612-618 | $18.45 | 27 | $498.15 | Unpaid Inventory |
| PC-3107 | PBGC33 CYO Happy Bday GD 20" | 166-168, 612-618 | $4.89 | 117 | $572.13 | Unpaid Inventory |
| PC-3107N | PBGC33 CYO Happy Bday GD 20" | 166-168, 612-618 | $4.89 | 90 | $440.10 | Unpaid Inventory |
| PC-3108 | PBGC34 CYO Mr and Mrs GD 20" | 166-168, 612-618 | $4.89 | 116 | $567.24 | Unpaid Inventory |
| PC-3108N | PBGC34 CYO Mr and Mrs GD 20" | 166-168, 612-618 | $4.89 | 94 | $459.66 | Unpaid Inventory |
| PC-3109 | PBPH02 CYO Pegheader | 166-168, 612-618 | $3.26 | 109 | $355.34 | Unpaid Inventory |
| PC-3109N | PBPH02 CYO Pegheader | 166-168, 612-618 | $3.26 | 83 | $270.58 | Unpaid Inventory |
| PC-3110 | PBPH03 CYO Pegheader | 187-189, 612-618 | $3.26 | 123 | $400.98 | Unpaid Inventory |
| PC-3110N | PBPH03 CYO Pegheader | 187-189, 612-618 | $3.26 | 80 | $260.80 | Unpaid Inventory |
| PC-3112 | JBAV85 Jurassic World AV | 148-150, 1252-1255 | $5.31 | 80 | $424.80 | Unpaid Inventory |
| PC-3112N | JBAV85 Jurassic World AV | 148-150, 1252-1255 | $5.31 | 13 | $69.03 | Unpaid Inventory |
| PC-3114 | JBAV87 TNT AV | 4-6, 1252-1255 | $5.31 | 95 | $504.45 | Unpaid Inventory |
| PC-3114N | JBAV87 TNT AV | 4-6, 1252-1255 | $5.31 | 12 | $63.72 | Unpaid Inventory |
| PC-3115 | JBAV88 Epic Party AV | 202-204, 1252-1255 | $5.31 | 90 | $477.90 | Unpaid Inventory |
| PC-3115N | JBAV88 Epic Party AV | 154-156, 1252-1255 | $5.31 | 35 | $185.85 | Unpaid Inventory |
| PC-3116 | JBAV89 Slitherio AV | 133-135, 1252-1255 | $5.31 | 92 | $488.52 | Unpaid Inventory |
| PC-3116N | JBAV89 Slitherio AV | 133-135, 1252-1255 | $5.31 | 34 | $180.54 | Unpaid Inventory |
| PC-3117 | JBAV90 Five Nights of Freddy AV | 31-33, 1252-1255 | $5.31 | 89 | $472.59 | Unpaid Inventory |
| PC-3117N | JBAV90 Five Nights of Freddy AV | 55-57, 1252-1255 | $5.31 | 44 | $233.64 | Unpaid Inventory |
| PC-3120 | JBIN158 Jurassic World 1 20" | 202-204, 1252-1255 | $3.96 | 84 | $332.64 | Unpaid Inventory |
| PC-3120N | JBIN158 Jurassic World 1 20" | 187-189, 1252-1255 | $3.96 | 90 | $356.40 | Unpaid Inventory |
| PC-3121 | JBIN159 Jurassic World 2 20" | 202-204, 1252-1255 | $3.96 | 85 | $336.60 | Unpaid Inventory |
| PC-3121N | JBIN159 Jurassic World 2 20" | 154-156, 1252-1255 | $3.96 | 94 | $372.24 | Unpaid Inventory |
| PC-3124 | JBIN162 TNT 20" | 187-189, 1252-1255 | $3.96 | 86 | $340.56 | Unpaid Inventory |
| PC-3124N | JBIN162 TNT 20" | 187-189, 1252-1255 | $3.96 | 89 | $352.44 | Unpaid Inventory |
| PC-3125 | JBIN163 Epic Party 20" | 25-27, 1252-1255 | $3.96 | 172 | $681.12 | Unpaid Inventory |
| PC-3126 | JBIN164 Slitherio 20" | 133-135, 1252-1255 | $3.96 | 94 | $372.24 | Unpaid Inventory |
| PC-3126N | JBIN164 Slitherio 20" | 133-135, 1252-1255 | $3.96 | 84 | $332.64 | Unpaid Inventory |
| PC-3127 | JBIN165 Five Nights of Freddy 20" | 31-33, 1252-1255 | $3.96 | 85 | $336.60 | Unpaid Inventory |
| PC-3127N | JBIN165 Five Nights of Freddy 20" | 55-57, 1252-1255 | $3.96 | 101 | $399.96 | Unpaid Inventory |
| PC-3128 | JGAV77 DC Girls AV | 127-129, 1242-1246 | $6.26 | 39 | $244.14 | Unpaid Inventory |
| PC-3128N | JGAV77 DC Girls AV | 127-129, 1242-1246 | $6.26 | 39 | $244.14 | Unpaid Inventory |
| PC-3130 | JGAV86 Mermaid AV | 151-153, 1252-1255 | $5.31 | 86 | $456.66 | Unpaid Inventory |
| PC-3130N | JGAV86 Mermaid AV | 4-6, 1252-1255 | $5.31 | 8 | $42.48 | Unpaid Inventory |
| PC-3132 | JGAV88 Purrfect Party AV | 127-129, 1252-1255 | $5.31 | 96 | $509.76 | Unpaid Inventory |
| PC-3132N | JGAV88 Purrfect Party AV | 55-57, 1252-1255 | $5.31 | 43 | $228.33 | Unpaid Inventory |
| PC-3133 | JGAV89 Magical Unicorn AV | 4-6, 1252-1255 | $5.31 | 81 | $430.11 | Unpaid Inventory |
| PC-3133N | JGAV89 Magical Unicorn AV | 4-6, 1252-1255 | $5.31 | 10 | $53.10 | Unpaid Inventory |
| PC-3134 | JGAV90 Moana AV | 115-117, 1252-1255 | $5.31 | 77 | $408.87 | Unpaid Inventory |
| PC-3134N | JGAV90 Moana AV | 130-132, 1252-1255 | $5.31 | 16 | $84.96 | Unpaid Inventory |
| PC-3135 | JGIN130 DC Girls 1 20" | 127-129, 1237-1241 | $4.12 | 46 | $189.52 | Unpaid Inventory |
| PC-3135N | JGIN130 DC Girls 1 20" | 1-2, 1237-1241 | $4.12 | 41 | $168.92 | Unpaid Inventory |
| PC-3136 | JGIN131 DC Girls 2 20" | 1-2, 1237-1241 | $4.12 | 49 | $201.88 | Unpaid Inventory |
| PC-3136N | JGIN131 DC Girls 2 20" | 1-2, 1237-1241 | $4.12 | 39 | $160.68 | Unpaid Inventory |
| PC-3138 | JGIN162 Mermaid 20" | 136-138, 1252-1255 | $3.96 | 81 | $320.76 | Unpaid Inventory |
| PC-3138N | JGIN162 Mermaid 20" | 136-138, 1252-1255 | $3.96 | 85 | $336.60 | Unpaid Inventory |
| PC-3140 | JGIN164 Purrfect Party 20" | 55-57, 1252-1255 | $3.96 | 137 | $542.52 | Unpaid Inventory |
| PC-3140N | JGIN164 Purrfect Party 20" | 55-57, 1252-1255 | $3.96 | 55 | $217.80 | Unpaid Inventory |
| PC-3141 | JGIN165 Magical Unicorn 1 20" | 151-153, 1252-1255 | $3.96 | 87 | $344.52 | Unpaid Inventory |
| PC-3141N | JGIN165 Magical Unicorn 1 20" | 151-153, 1252-1255 | $3.96 | 90 | $356.40 | Unpaid Inventory |
| PC-3142 | JGIN166 Magical Unicorn 2 20" | 151-153, 1252-1255 | $3.96 | 86 | $340.56 | Unpaid Inventory |
| PC-3142N | JGIN166 Magical Unicorn 2 20" | 151-153, 1252-1255 | $3.96 | 90 | $356.40 | Unpaid Inventory |
| PC-3143 | JGIN167 Moana 1 20" | 136-138, 1252-1255 | $3.96 | 81 | $320.76 | Unpaid Inventory |
| PC-3143N | JGIN167 Moana 1 20" | 136-138, 1252-1255 | $3.96 | 80 | $316.80 | Unpaid Inventory |
| PC-3144 | JGIN168 Moana 2 20" | 151-153, 1252-1255 | $3.96 | 92 | $364.32 | Unpaid Inventory |
| PC-3144N | JGIN168 Moana 2 20" | 151-153, 1252-1255 | $3.96 | 93 | $368.28 | Unpaid Inventory |
| PC-3147 | JBIN168 Jurassic World 1 12" | 127-129, 1252-1255 | $5.96 | 27 | $160.92 | Unpaid Inventory |
| PC-3148 | JBIN169 Jurassic World 2 12" | 19-21, 1252-1255 | $5.96 | 28 | $166.88 | Unpaid Inventory |
| PC-3152 | JGIN171 Mermaid 12" | 19-21, 1252-1255 | $5.96 | 26 | $154.96 | Unpaid Inventory |
| PC-3154 | JBIN172 TNT 12" | 19-21, 1252-1255 | $5.96 | 23 | $137.08 | Unpaid Inventory |
| PC-3155 | JBIN173 Epic Party 12" | 19-21, 1252-1255 | $5.96 | 24 | $143.04 | Unpaid Inventory |
| PC-3156 | JBIN174 Slitherio 12" | 16-18, 1252-1255 | $5.96 | 29 | $172.84 | Unpaid Inventory |
| PC-3157 | JBIN175 Five Nights of Freddy 12" | 1252-1255 | $5.96 | 26 | $154.96 | Unpaid Inventory |
| PC-3158 | JGIN173 Purrfect Party 12" | 1252-1255 | $5.96 | 30 | $178.80 | Unpaid Inventory |
| PC-3159 | JGIN174 Magical Unicorn 1 12" | 19-21, 1252-1255 | $5.96 | 22 | $131.12 | Unpaid Inventory |
| PC-3160 | JGIN175 Magical Unicorn 2 12" | 88-90, 1252-1255 | $5.96 | 22 | $131.12 | Unpaid Inventory |
| PC-3161 | JGIN176 Moana 1 12" | 19-21, 1252-1255 | $5.96 | 20 | $119.20 | Unpaid Inventory |
| PC-3162 | JGIN177 Moana 2 12" | 127-129, 1252-1255 | $5.96 | 28 | $166.88 | Unpaid Inventory |
| PC-3163 | JGIN128 DC Girls 1 12" | 1252-1255 | $5.96 | 6 | $35.76 | Unpaid Inventory |
| PC-3164 | JGIN129 DC Girls 2 12" | 1252-1255 | $5.96 | 10 | $59.60 | Unpaid Inventory |
| PC-3172 | MCMS33 Swirl Tops | 148-150,1397 | $39.96 | 66 | $2,637.36 | Unpaid Inventory |
| PC-3172N | MCMS33 Swirl Tops | 148-150 | $39.96 | 78 | $3,116.88 | Unpaid Inventory |
| PC-3182N | MKMS44 10 for $1 4" Panel | 193-195, 1256-1274 | $15.26 | 3 | $45.78 | Unpaid Inventory |
| PC-3183 | Dual Lock for Swirl Tops (2 Pairs) | 94-96, 1256-1274 | $45.60 | 150 | $6,840.00 | Unpaid Inventory |
| PC-3184F | Wire Dump Bin - Purple | 76-78,1408 | $104.71 | 29 | $3,036.59 | Unpaid Inventory |
| PC-3184FN | Wire Dump Bin - Purple | 175-177,1408 | $104.71 | 15 | $1,570.65 | Unpaid Inventory |
| PC-3189H | Permanent AV Signholder Upright (10/pack) | 151-153, 1484-1491, 1393-1397 | $23.24 | 299 | $6,948.76 | Unpaid Inventory |
| PC-3189HN | Permanent AV Signholder Upright (10/pack) | 151-153, 1484-1491, 1393-1397 | $23.24 | 185 | $4,299.40 | Unpaid Inventory |
| PC-3220 | JGAV91 Beane Boos AV | 67-69, 1317-1324 | $8.63 | 18 | $155.34 | Unpaid Inventory |

| PC-3220N | JGAV91 Beanie Boos AV | 187-189, 1317-1324 | $8.63 | 62 | $535.06 | Unpaid Inventory |
|---|---|---|---|---|---|---|
| PC-3222 | JGIN180 Beanie Boos 1 20" | 64-66, 1317-1324 | $6.91 | 8 | $55.28 | Unpaid Inventory |
| PC-3222N | JGIN180 Beanie Boos 2 20" | 187-189, 1317-13242 | $6.91 | 56 | $386.96 | Unpaid Inventory |
| PC-3223 | JGIN181 Beanie Boos 2 20" | 37-39, 1317-1324 | $6.91 | 6 | $41.46 | Unpaid Inventory |
| PC-3223N | JGIN181 Beanie Boos 2 20" | 187-189, 1317-1324 | $6.91 | 67 | $462.97 | Unpaid Inventory |
| PC-3224 | JGIN178 Beanie Boos 1 12" | 127-129, 1317-1324 | $11.96 | 25 | $299.00 | Unpaid Inventory |
| PC-3225 | JGIN179 Beanie Boos 2 12" | 127-129, 1317-1324 | $11.96 | 26 | $310.96 | Unpaid Inventory |
| PC-3247F | Large Number Wire Rack | 175-177, 619-623 | $45.86 | 40 | $1,834.40 | Unpaid Inventory |
| PC-3247FN | Large Number Wire Rack | 175-177, 619-623 | $45.86 | 150 | $6,879.00 | Unpaid Inventory |
| PC-3248F | Tee Merchandising Bar | 142-144, 624-657 | $43.75 | 33 | $1,443.75 | Unpaid Inventory |
| PC-3248FN | Tee Merchandising Bar | 175-177, 624-657 | $43.75 | 50 | $2,187.50 | Unpaid Inventory |
| PC-3263 | PP1 Color Number Labels - Supplemental Pack | 4-6, 658-665 | $3.69 | 17 | $62.73 | Unpaid Inventory |
| PC-3263N | PP1 Color Number Labels - Supplemental Pack | 4-6, 658-665 | $3.69 | 79 | $291.51 | Unpaid Inventory |
| PC-3264 | JBAV91 Nerf AV | 67-69, 1325-1330 | $8.37 | 38 | $318.06 | Unpaid Inventory |
| PC-3264N | JBAV91 Nerf AV | 187-189, 1325-1330 | $8.37 | 147 | $1,230.39 | Unpaid Inventory |
| PC-3265 | JGAV92 MLP AV | 151-153, 1325-1330 | $8.37 | 45 | $376.65 | Unpaid Inventory |
| PC-3265N | JGAV92 MLP AV | 4-6, 1325-1330 | $8.37 | 126 | $1,054.62 | Unpaid Inventory |
| PC-3268 | JBIN178 Nerf 1 Standard Character Circle | 67-69, 1325-1330 | $4.59 | 53 | $243.27 | Unpaid Inventory |
| PC-3268N | JBIN178 Nerf 1 Standard Character Circle | 187-189, 1325-1330 | $4.59 | 194 | $890.46 | Unpaid Inventory |
| PC-3269 | JBIN179 Nerf 2 Standard Character Circle | 70-72, 1325-1330 | $4.59 | 60 | $275.40 | Unpaid Inventory |
| PC-3269N | JBIN179 Nerf 2 Standard Character Circle | 187-189, 1325-1330 | $4.59 | 194 | $890.46 | Unpaid Inventory |
| PC-3271 | JGIN185 MLP 2 Standard Character Circle | 127-129, 1325-1330 | $4.59 | 63 | $289.17 | Unpaid Inventory |
| PC-3271N | JGIN185 MLP 2 Standard Character Circle | 127-129, 1325-1330 | $4.59 | 216 | $991.44 | Unpaid Inventory |
| PC-3272 | JBIN176 Nerf 1 Mini Character Circle | 16-18, 1325-1330 | $5.80 | 10 | $58.00 | Unpaid Inventory |
| PC-3272N | JBIN176 Nerf 1 Mini Character Circle | 16-18, 1325-1330 | $5.80 | 40 | $232.00 | Unpaid Inventory |
| PC-3273 | JBIN 177 Nerf 2 Mini Character Circle | 16-18, 1325-1330 | $5.80 | 12 | $69.60 | Unpaid Inventory |
| PC-3273N | JBIN 177 Nerf 2 Mini Character Circle | 16-18, 1325-1330 | $5.80 | 40 | $232.00 | Unpaid Inventory |
| PC-3274 | JGIN182 MLP 1 Mini Character Circle | 127-129, 1325-1330 | $5.80 | 11 | $63.80 | Unpaid Inventory |
| PC-3274N | JGIN182 MLP 1 Mini Character Circle | 127-129, 1325-1330 | $5.80 | 40 | $232.00 | Unpaid Inventory |
| PC-3275 | JGIN183 MLP 2 Mini Character Circle | 127-129, 1325-1330 | $5.80 | 11 | $63.80 | Unpaid Inventory |
| PC-3275N | JGIN183 MLP 2 Mini Character Circle | 127-129, 1325-1330 | $5.80 | 37 | $214.60 | Unpaid Inventory |
| PC-3279 | Wave 6 Hardware Kit 2019 | 46-48, 1411-1416,1483, 1417-1408,1419,1420 | $9.33 | 15 | $139.95 | Unpaid Inventory |
| PC-3280 | JGIN184 MLP 1 Standard Character Circle | 70-72, 1325-1330 | $4.59 | 65 | $298.35 | Unpaid Inventory |
| PC-3280N | JGIN184 MLP 1 Standard Character Circle | 187-189, 1325-1330 | $4.59 | 218 | $1,000.62 | Unpaid Inventory |
| PC-3291 | JBAV94 Harry Potter AV | 166-168, 671-675 | $5.05 | 47 | $237.35 | Unpaid Inventory |
| PC-3291N | JBAV94 Harry Potter AV | 43-45, 671-675 | $5.05 | 91 | $459.55 | Unpaid Inventory |
| PC-3292 | JBAV92 Splatoon AV | 46-48, 671-675 | $5.05 | 49 | $247.45 | Unpaid Inventory |
| PC-3292N | JBAV92 Splatoon AV | 46-48, 671-675 | $5.05 | 170 | $858.50 | Unpaid Inventory |
| PC-3293 | JGAV93 Vampirina AV | 43-45, 671-675 | $5.05 | 47 | $237.35 | Unpaid Inventory |
| PC-3293N | JGAV93 Vampirina AV | 43-45, 671-675 | $5.05 | 161 | $813.05 | Unpaid Inventory |
| PC-3294 | JBAV93 TMNT AV | 43-45, 671-675 | $5.05 | 51 | $257.55 | Unpaid Inventory |
| PC-3294N | JBAV93 TMNT AV | 43-45, 671-675 | $5.05 | 157 | $792.85 | Unpaid Inventory |
| PC-3295 | JGAV94 LOL Dolls AV | 115-117, 671-675 | $5.05 | 5 | $25.25 | Unpaid Inventory |
| PC-3295N | JGAV94 LOL Dolls AV | 115-117, 671-675 | $5.05 | 152 | $767.60 | Unpaid Inventory |
| PC-3296 | JBAV95 Transformers AV | 43-45, 671-675 | $5.05 | 60 | $303.00 | Unpaid Inventory |
| PC-3296N | JBAV95 Transformers AV | 43-45, 671-675 | $5.05 | 151 | $762.55 | Unpaid Inventory |
| PC-3297 | JGAV95 Magical Rainbow AV | 4-6, 671-675 | $5.05 | 49 | $247.45 | Unpaid Inventory |
| PC-3297N | JGAV95 Magical Rainbow AV | 4-6, 671-675 | $5.05 | 135 | $681.75 | Unpaid Inventory |
| PC-3298 | JBIN188 Harry Potter 1 20" | 25-27, 676-680 | $3.55 | 61 | $216.55 | Unpaid Inventory |
| PC-3298N | JBIN188 Harry Potter 1 20" | 25-27, 676-680 | $3.55 | 216 | $766.80 | Unpaid Inventory |
| PC-3299 | JBIN189 Harry Potter 2 Side 20" | 46-48, 676-680 | $3.55 | 63 | $223.65 | Unpaid Inventory |
| PC-3299N | JBIN189 Harry Potter 2 Side 20" | 46-48, 676-680 | $3.55 | 215 | $763.25 | Unpaid Inventory |
| PC-3300 | JBIN180 Splatoon 1 20" | 46-48, 676-680 | $3.55 | 60 | $213.00 | Unpaid Inventory |
| PC-3300N | JBIN180 Splatoon 1 20" | 46-48, 676-680 | $3.55 | 215 | $763.25 | Unpaid Inventory |
| PC-3301 | JBIN181 Splatoon 2 20" | 70-72, 676-680 | $3.55 | 73 | $259.15 | Unpaid Inventory |
| PC-3301N | JBIN181 Splatoon 2 20" | 187-189, 676-680 | $3.55 | 216 | $766.80 | Unpaid Inventory |
| PC-3302 | JGIN188 Vampirina 1 20" | 199-201, 676-680 | $3.55 | 64 | $227.20 | Unpaid Inventory |
| PC-3302N | JGIN188 Vampirina 1 20" | 187-189, 676-680 | $3.55 | 219 | $777.45 | Unpaid Inventory |
| PC-3303 | JGIN189 Vampirina 2 20" | 193-195, 676-680 | $3.55 | 66 | $234.30 | Unpaid Inventory |
| PC-3303N | JGIN189 Vampirina 2 20" | 187-189, 676-680 | $3.55 | 214 | $759.70 | Unpaid Inventory |
| PC-3304 | JBIN184 TMNT 1 20" | 100-102, 676-680 | $3.55 | 65 | $230.75 | Unpaid Inventory |
| PC-3304N | JBIN184 TMNT 1 20" | 187-189, 676-680 | $3.55 | 218 | $773.90 | Unpaid Inventory |
| PC-3305 | JBIN185 TMNT 2 20" | 67-69, 676-680 | $3.55 | 77 | $273.35 | Unpaid Inventory |
| PC-3305N | JBIN185 TMNT 2 20" | 154-156, 676-680 | $3.55 | 215 | $763.25 | Unpaid Inventory |
| PC-3306 | JGIN190 LOL Dolls 1 20" | 151-153, 676-680 | $3.55 | 57 | $202.35 | Unpaid Inventory |
| PC-3306N | JGIN190 LOL Dolls 1 20" | 151-153, 676-680 | $3.55 | 220 | $781.00 | Unpaid Inventory |
| PC-3307 | JGIN191 LOL Dolls 2 20" | 148-150, 676-680 | $3.55 | 58 | $205.90 | Unpaid Inventory |
| PC-3307N | JGIN191 LOL Dolls 2 20" | 148-150, 676-680 | $3.55 | 220 | $781.00 | Unpaid Inventory |
| PC-3308 | JBIN192 Transformers 1 20" | 199-201, 676-680 | $3.55 | 76 | $269.80 | Unpaid Inventory |
| PC-3308N | JBIN192 Transformers 1 20" | 187-189, 676-680 | $3.55 | 215 | $763.25 | Unpaid Inventory |
| PC-3309 | JBIN193 Transformers 2 20" | 118-120, 676-680 | $3.55 | 74 | $262.70 | Unpaid Inventory |
| PC-3309N | JBIN193 Transformers 2 20" | 118-120, 676-680 | $3.55 | 226 | $802.30 | Unpaid Inventory |
| PC-3310 | JGIN194 Magical Rainbow 1 20" | 46-48, 676-680 | $3.55 | 64 | $227.20 | Unpaid Inventory |
| PC-3310N | JGIN194 Magical Rainbow 1 20" | 46-48, 676-680 | $3.55 | 211 | $749.05 | Unpaid Inventory |
| PC-3311 | JGIN195 Magical Rainbow 2 20" | 46-48, 676-680 | $3.55 | 55 | $195.25 | Unpaid Inventory |
| PC-3311N | JGIN195 Magical Rainbow 2 20" | 46-48, 676-680 | $3.55 | 215 | $763.25 | Unpaid Inventory |
| PC-3312 | JBIN190 Harry Potter 1 12" | 19-21, 681-685 | $5.40 | 3 | $16.20 | Unpaid Inventory |
| PC-3312N | JBIN190 Harry Potter 1 12" | 19-21, 681-685 | $5.40 | 32 | $172.80 | Unpaid Inventory |
| PC-3313 | JBIN191 Harry Potter 2 12" | 127-129, 681-685 | $5.40 | 8 | $43.20 | Unpaid Inventory |
| PC-3313N | JBIN191 Harry Potter 2 12" | 127-129, 681-685 | $5.40 | 32 | $172.80 | Unpaid Inventory |
| PC-3314 | JBIN182 Splatoon 1 12" | 19-21, 681-685 | $5.40 | 37 | $199.80 | Unpaid Inventory |
| PC-3314N | JBIN182 Splatoon 1 12" | 19-21, 681-685 | $5.40 | 32 | $172.80 | Unpaid Inventory |
| PC-3315 | JBIN183 Splatoon 2 12" | 127-129, 681-685 | $5.40 | 8 | $43.20 | Unpaid Inventory |
| PC-3315N | JBIN183 Splatoon 2 12" | 127-129, 681-685 | $5.40 | 32 | $172.80 | Unpaid Inventory |
| PC-3316 | JGIN186 Vampirina 1 12" | 19-21, 681-685 | $5.40 | 6 | $32.40 | Unpaid Inventory |
| PC-3316N | JGIN186 Vampirina 1 12" | 19-21, 681-685 | $5.40 | 32 | $172.80 | Unpaid Inventory |
| PC-3317 | JGIN187 Vampirina 2 12" | 127-129, 681-685 | $5.40 | 8 | $43.20 | Unpaid Inventory |
| PC-3317N | JGIN187 Vampirina 2 12" | 127-129, 681-685 | $5.40 | 33 | $178.20 | Unpaid Inventory |
| PC-3318 | JBIN186 TMNT 1 12" | 127-129, 681-685 | $5.40 | 7 | $37.80 | Unpaid Inventory |
| PC-3318N | JBIN186 TMNT 1 12" | 127-129, 681-685 | $5.40 | 32 | $172.80 | Unpaid Inventory |

| PC-3319 | JBIN187 TMNT 2 12" | 19-21, 681-685 | $5.40 | 8 | $43.20 | Unpaid Inventory |
|---|---|---|---|---|---|---|
| PC-3319N | JBIN187 TMNT 2 12" | 19-21, 681-685 | $5.40 | 32 | $172.80 | Unpaid Inventory |
| PC-3320 | JGIN192 LOL Dolls 1 12" | 19-21, 681-685 | $5.40 | 27 | $145.80 | Unpaid Inventory |
| PC-3320N | JGIN192 LOL Dolls 1 12" | 19-21, 681-685 | $5.40 | 10 | $54.00 | Unpaid Inventory |
| PC-3321 | JGIN193 LOL Dolls 2 12" | 88-90, 681-685 | $5.40 | 7 | $37.80 | Unpaid Inventory |
| PC-3321N | JGIN193 LOL Dolls 2 12" | 88-90, 681-685 | $5.40 | 32 | $172.80 | Unpaid Inventory |
| PC-3322 | JBIN194 Transformers 1 12" | 127-129, 681-685 | $5.40 | 8 | $43.20 | Unpaid Inventory |
| PC-3322N | JBIN194 Transformers 1 12" | 127-129, 681-685 | $5.40 | 32 | $172.80 | Unpaid Inventory |
| PC-3323 | JBIN195 Transformers 2 12" | 681-685 | $5.40 | 10 | $54.00 | Unpaid Inventory |
| PC-3323N | JBIN195 Transformers 2 12" | 681-685 | $5.40 | 32 | $172.80 | Unpaid Inventory |
| PC-3324 | JGIN196 Magical Rainbow 1 12" | 19-21, 681-685 | $5.40 | 27 | $145.80 | Unpaid Inventory |
| PC-3324N | JGIN196 Magical Rainbow 1 12" | 19-21, 681-685 | $5.40 | 10 | $54.00 | Unpaid Inventory |
| PC-3325 | JGIN197 Magical Rainbow 2 12" | 88-90, 681-685 | $5.40 | 29 | $156.60 | Unpaid Inventory |
| PC-3325N | JGIN197 Magical Rainbow 2 12" | 88-90, 681-685 | $5.40 | 10 | $54.00 | Unpaid Inventory |
| PC-3326 | Wave 1 2019 Hardware | 686-690 | $2.82 | 68 | $191.76 | Unpaid Inventory |
| PC-3328 | JBAV44 Avengers AV | 4-6, 671-675 | $5.05 | 58 | $292.90 | Unpaid Inventory |
| PC-3328N | JBAV44 Avengers AV | 4-6, 671-675 | $5.05 | 155 | $782.75 | Unpaid Inventory |
| PC-3329 | JBIN12 Avengers 1 20" | 46-48, 676-680 | $3.55 | 71 | $252.05 | Unpaid Inventory |
| PC-3329N | JBIN12 Avengers 1 20" | 187-189, 676-680 | $3.55 | 215 | $763.25 | Unpaid Inventory |
| PC-3330 | JBIN13 Avengers 2 20" | 202-204, 676-680 | $3.55 | 72 | $255.60 | Unpaid Inventory |
| PC-3330N | JBIN13 Avengers 2 20" | 154-156, 676-680 | $3.55 | 215 | $763.25 | Unpaid Inventory |
| PC-3331 | JBIN09 Avengers 1 12" | 127-129, 681-685 | $5.40 | 8 | $43.20 | Unpaid Inventory |
| PC-3331N | JBIN09 Avengers 1 12" | 127-129, 681-685 | $5.40 | 32 | $172.80 | Unpaid Inventory |
| PC-3332 | JBIN10 Avengers 2 12" | 19-21, 681-685 | $5.40 | 8 | $43.20 | Unpaid Inventory |
| PC-3332N | JBIN10 Avengers 2 12" | 19-21, 681-685 | $5.40 | 32 | $172.80 | Unpaid Inventory |
| PC-3334 | MKM547 Now Hiring Window Poster | 691-694 | $38.94 | 30 | $1,168.20 | Unpaid Inventory |
| PC-3346F | 6 Prong Tote Shopping Bag Rack | 115-117, 695-698 | $48.56 | 33 | $1,602.48 | Unpaid Inventory |
| PC-3346FN | 6 Prong Tote Shopping Bag Rack | 115-117, 695-698 | $48.56 | 25 | $1,214.00 | Unpaid Inventory |
| PC-3347F | Bungee Ball Display | 88-90, 1421-1422,1433 | $127.52 | 54 | $6,886.08 | Unpaid Inventory |
| PC-3347FN | Bungee Ball Display | 19-21, 1421-1422,1433 | $127.52 | 42 | $5,355.84 | Unpaid Inventory |
| PC-3350 | JGAV97 Ugly Dolls AV | 166-168, 699-707 | $6.37 | 11 | $70.07 | Unpaid Inventory |
| PC-3350N | JGAV97 Ugly Dolls AV | 166-168, 699-707 | $6.37 | 23 | $146.51 | Unpaid Inventory |
| PC-3351 | JBAV96 Battle Royale AV | 130-132 | $6.37 | 9 | $57.33 | Unpaid Inventory |
| PC-3351N | JBAV96 Battle Royale AV | 130-132 | $6.37 | 17 | $108.29 | Unpaid Inventory |
| PC-3354 | JGIN202 Ugly Dolls 1 20" | 46-48, 708-721 | $3.80 | 59 | $224.20 | Unpaid Inventory |
| PC-3354N | JGIN202 Ugly Dolls 1 20" | 46-48, 708-721 | $3.80 | 99 | $376.20 | Unpaid Inventory |
| PC-3355 | JGIN203 Ugly Dolls 2 20" | 19-21, 708-721 | $3.80 | 76 | $288.80 | Unpaid Inventory |
| PC-3355N | JGIN203 Ugly Dolls 2 20" | 187-189, 708-721 | $3.80 | 85 | $323.00 | Unpaid Inventory |
| PC-3356 | JBIN196 Battle Royale 20" | 166-168, 708-721 | $3.80 | 65 | $247.00 | Unpaid Inventory |
| PC-3356N | JBIN196 Battle Royale 20" | 166-168, 708-721 | $3.80 | 86 | $326.80 | Unpaid Inventory |
| PC-3359 | JGIN204 Ugly Dolls 1 12" | 127-129, 726-735 | $9.60 | 6 | $57.60 | Unpaid Inventory |
| PC-3359N | JGIN204 Ugly Dolls 1 12" | 127-129, 726-735 | $9.60 | 30 | $288.00 | Unpaid Inventory |
| PC-3360 | JGIN205 Ugly Dolls 2 12" | 127-129, 726-735 | $9.60 | 4 | $38.40 | Unpaid Inventory |
| PC-3360N | JGIN205 Ugly Dolls 2 12" | 127-129, 726-735 | $9.60 | 30 | $288.00 | Unpaid Inventory |
| PC-3361 | JBIN197 Battle Royale 12" | 19-21, 726-735 | $9.60 | 3 | $28.80 | Unpaid Inventory |
| PC-3361N | JBIN197 Battle Royale 12" | 19-21, 726-735 | $9.60 | 30 | $288.00 | Unpaid Inventory |
| PC-3362 | MCPOS7 Pinterest Candy Buffet POS Sign | 160-162, 740-750 | $1.61 | 26 | $41.86 | Unpaid Inventory |
| PC-3362N | MCPOS7 Pinterest Candy Buffet POS Sign | 160-162, 740-750 | $1.61 | 114 | $183.54 | Unpaid Inventory |
| PC-3363 | EDPO12 New Side Round Blades | 46-48, 755-764 | $9.11 | 47 | $428.17 | Unpaid Inventory |
| PC-3364 | PBMS114 Balloon Facts Insert - Helium Warning | 4-6, 769-778 | $2.01 | 14 | $28.14 | Unpaid Inventory |
| PC-3364N | PBMS114 Balloon Facts Insert - Helium Warning | 4-6, 769-778 | $2.01 | 16 | $32.16 | Unpaid Inventory |
| PC-3365 | Latex Bin Insert - Berry | 115-117, 769-778 | $1.41 | 7 | $9.87 | Unpaid Inventory |
| PC-3366 | PBMS112 Balloon Tails Sign - Crystal Clearz Orbz | 148-150, 769-778 | $1.92 | 18 | $34.56 | Unpaid Inventory |
| PC-3366N | PBMS112 Balloon Tails Sign - Crystal Clearz Orbz | 148-150, 769-778 | $1.92 | 56 | $107.52 | Unpaid Inventory |
| PC-3367 | PBMS113 -Balloon Tails Sign - Clearz Orbz (California Stores | 61-63 | $3.00 | 5 | $15.00 | Unpaid Inventory |
| PC-3367N | PBMS113 -Balloon Tails Sign - Clearz Orbz (California Stores | 61-63 | $3.00 | 20 | $60.00 | Unpaid Inventory |
| PC-3368 | PBAW28 Catering Foil Shelf Awning | 151-153 | $4.70 | 38 | $178.60 | Unpaid Inventory |
| PC-3369 | MSRP & BOGO Cups Window Patch | 148-150 | $7.23 | 2 | $14.46 | Unpaid Inventory |
| PC-3369N | MSRP & BOGO Cups Window Patch | 130-132 | $7.23 | 12 | $86.76 | Unpaid Inventory |
| PC-3370 | Wave 2 Hardware – Kinter 2019 | 783-792 | $5.87 | 69 | $405.03 | Unpaid Inventory |
| PC-3371 | Wave 2 Hardware – FFR 2019 | 783-792 | $5.95 | 73 | $434.35 | Unpaid Inventory |
| PC-3372 | JBAV97 Toy Story 4 AV | 43-45, 797-806 | $6.51 | 27 | $175.77 | Unpaid Inventory |
| PC-3372N | JBAV97 Toy Story 4 AV | 43-45, 797-806 | $6.51 | 22 | $143.22 | Unpaid Inventory |
| PC-3373 | JBIN200 Toy Story 4 1 20" | 127-129, 797-806 | $3.71 | 88 | $326.48 | Unpaid Inventory |
| PC-3373N | JBIN200 Toy Story 4 1 20" | 187-189, 797-803 | $3.71 | 88 | $326.48 | Unpaid Inventory |
| PC-3374 | JBIN201Toy Story 4 2 20" | 49-51, 797-803 | $3.71 | 82 | $304.22 | Unpaid Inventory |
| PC-3374N | JBIN201Toy Story 4 2 20" | 49-51, 797-803 | $3.71 | 88 | $326.48 | Unpaid Inventory |
| PC-3375 | JBIN198 Toy Story 4 1 12" | 127-129, 797-803 | $18.76 | 5 | $93.80 | Unpaid Inventory |
| PC-3375N | JBIN198 Toy Story 4 1 12" | 127-129, 797-803 | $18.76 | 30 | $562.80 | Unpaid Inventory |
| PC-3376 | JBIN199 Toy Story 4 2 12" | 127-129, 797-803 | $18.76 | 5 | $93.80 | Unpaid Inventory |
| PC-3376N | JBIN199 Toy Story 4 2 12" | 127-129, 797-803 | $18.76 | 30 | $562.80 | Unpaid Inventory |
| PC-3377 | EDEH09 Tablecovers 5 for $5 Endcap Box | 115-117, 815-824 | $11.01 | 6 | $66.06 | Unpaid Inventory |
| PC-3377N | EDEH09 Tablecovers 5 for $5 Endcap Box | 115-117, 815-824 | $11.01 | 75 | $825.75 | Unpaid Inventory |
| PC-3379 | Wave 4 Hardware 2019 | 815-824 | $2.84 | 72 | $204.48 | Unpaid Inventory |
| PC-3381 | JGAV99 Descendants 3 AV | 115-117, 847-852 | $5.76 | 19 | $109.44 | Unpaid Inventory |
| PC-3381N | JGAV99 Descendants 3 AV | 4-6, 847-852 | $5.76 | 64 | $368.64 | Unpaid Inventory |
| PC-3382 | JGAV98 Barbie Mermaid AV | 115-117, 847-852 | $5.76 | 15 | $86.40 | Unpaid Inventory |
| PC-3382N | JGAV98 Barbie Mermaid AV | 130-132, 847-852 | $5.76 | 65 | $374.40 | Unpaid Inventory |
| PC-3383 | JGAV101 Llama Fun AV | 43-45, 847-852 | $5.76 | 15 | $86.40 | Unpaid Inventory |
| PC-3383N | JGAV101 Llama Fun AV | 43-45, 847-852 | $5.76 | 71 | $408.96 | Unpaid Inventory |
| PC-3384 | JGAV100 Disney Princess AV | 115-117, 847-852 | $5.76 | 23 | $132.48 | Unpaid Inventory |
| PC-3384N | JGAV100 Disney Princess AV | 4-6, 847-852 | $5.76 | 67 | $385.92 | Unpaid Inventory |
| PC-3385 | JGIN210 Descendants 3 1 20" | 199-201, 855-861 | $3.31 | 38 | $125.78 | Unpaid Inventory |
| PC-3385N | JGIN210 Descendants 3 1 20" | 127-129, 855-861 | $3.31 | 129 | $426.99 | Unpaid Inventory |
| PC-3386 | JGIN211 Descendants 3 2 20" | 151-153, 855-861 | $3.31 | 38 | $125.78 | Unpaid Inventory |
| PC-3386N | JGIN211 Descendants 3 2 20" | 151-153, 855-861 | $3.31 | 130 | $430.30 | Unpaid Inventory |
| PC-3387 | JGIN206 Barbie Mermaid 1 20" | 151-153, 855-861 | $3.31 | 35 | $115.85 | Unpaid Inventory |
| PC-3387N | JGIN206 Barbie Mermaid 1 20" | 151-153, 855-861 | $3.31 | 129 | $426.99 | Unpaid Inventory |
| PC-3388 | JGIN207 Barbie Mermaid 2 20" | 100-102, 855-861 | $3.31 | 35 | $115.85 | Unpaid Inventory |
| PC-3388N | JGIN207 Barbie Mermaid 2 20" | 127-129, 855-861 | $3.31 | 130 | $430.30 | Unpaid Inventory |

| PC-3389 | JGIN218 Llama Fun 1 20" | 199-201, 855-861 | $3.31 | 32 | $105.92 | Unpaid Inventory |
|---|---|---|---|---|---|---|
| PC-3389N | JGIN218 Llama Fun 1 20" | 127-129, 855-861 | $3.31 | 130 | $430.30 | Unpaid Inventory |
| PC-3390 | JGIN219 Llama Fun 2 20" | 49-51, 855-861 | $3.31 | 32 | $105.92 | Unpaid Inventory |
| PC-3390N | JGIN219 Llama Fun 2 20" | 49-51, 855-861 | $3.31 | 128 | $423.68 | Unpaid Inventory |
| PC-3391 | JGIN214 Disney Princess 1 20" | 151-153, 855-861 | $3.31 | 27 | $89.37 | Unpaid Inventory |
| PC-3391N | JGIN214 Disney Princess 1 20" | 151-153, 855-861 | $3.31 | 130 | $430.30 | Unpaid Inventory |
| PC-3392 | JGIN215 Disney Princess 2 20" | 151-153, 855-861 | $3.31 | 34 | $112.54 | Unpaid Inventory |
| PC-3392N | JGIN215 Disney Princess 2 20" | 151-153, 855-861 | $3.31 | 130 | $430.30 | Unpaid Inventory |
| PC-3393 | JGIN212 Descendants 3 1 12" | 127-129, 864-870 | $6.80 | 6 | $40.80 | Unpaid Inventory |
| PC-3393N | JGIN212 Descendants 3 1 12" | 127-129, 864-870 | $6.80 | 24 | $163.20 | Unpaid Inventory |
| PC-3394 | JGIN213 Descendants 3 2 12" | 19-21, 864-870 | $6.80 | 5 | $34.00 | Unpaid Inventory |
| PC-3394N | JGIN213 Descendants 3 2 12" | 19-21, 864-870 | $6.80 | 24 | $163.20 | Unpaid Inventory |
| PC-3395 | JGIN208 Barbie Mermaid 1 12" | 127-129, 864-870 | $6.80 | 7 | $47.60 | Unpaid Inventory |
| PC-3395N | JGIN208 Barbie Mermaid 1 12" | 127-129, 864-870 | $6.80 | 24 | $163.20 | Unpaid Inventory |
| PC-3396 | JGIN209 Barbie Mermaid 2 12" | 127-129, 864-870 | $6.80 | 8 | $54.40 | Unpaid Inventory |
| PC-3396N | JGIN209 Barbie Mermaid 2 12" | 127-129, 864-870 | $6.80 | 23 | $156.40 | Unpaid Inventory |
| PC-3397 | JGIN220 Llama Fun 1 12" | 127-129, 864-870 | $6.80 | 7 | $47.60 | Unpaid Inventory |
| PC-3397N | JGIN220 Llama Fun 1 12" | 127-129, 864-870 | $6.80 | 26 | $176.80 | Unpaid Inventory |
| PC-3398 | JGIN221 Llama Fun 2 12" | 127-129, 864-870 | $6.80 | 7 | $47.60 | Unpaid Inventory |
| PC-3398N | JGIN221 Llama Fun 2 12" | 127-129, 864-870 | $6.80 | 24 | $163.20 | Unpaid Inventory |
| PC-3399 | JGIN216 Disney Princess 1 12" | 127-129, 864-870 | $6.80 | 7 | $47.60 | Unpaid Inventory |
| PC-3399N | JGIN216 Disney Princess 1 12" | 127-129, 864-870 | $6.80 | 24 | $163.20 | Unpaid Inventory |
| PC-3400 | JGIN217 Disney Princess 2 12" | 127-129, 864-870 | $6.80 | 7 | $47.60 | Unpaid Inventory |
| PC-3400N | JGIN217 Disney Princess 2 12" | 127-129, 864-870 | $6.80 | 24 | $163.20 | Unpaid Inventory |
| PC-3401 | Build A Bear - Baby POS Sign | 873-879 | $1.39 | 30 | $41.70 | Unpaid Inventory |
| PC-3401N | Build A Bear - Baby POS Sign | 873-879 | $1.39 | 92 | $127.88 | Unpaid Inventory |
| PC-3402 | Build A Bear - Wedding POS Signw | 873-879 | $1.39 | 31 | $43.09 | Unpaid Inventory |
| PC-3402N | Build A Bear - Wedding POS Signw | 873-879 | $1.39 | 92 | $127.88 | Unpaid Inventory |
| PC-3403 | Wave 5 Hardware 2019 | 873-879 | $2.65 | 73 | $193.45 | Unpaid Inventory |
| PC-3404 | PBMS116 Balloon Facts Sign - Canada | 79-81, 882-887 | $6.93 | 3 | $20.79 | Unpaid Inventory |
| PC-3404N | PBMS116 Balloon Facts Sign - Canada | 79-81, 882-887 | $6.93 | 15 | $103.95 | Unpaid Inventory |
| PC-3407 | MCST1 Candy Buffet A Shelf Graphic | 166-168, 891-911 | $3.83 | 37 | $141.71 | Unpaid Inventory |
| PC-3407N | MCST1 Candy Buffet A Shelf Graphic | 166-168, 891-911 | $3.83 | 137 | $524.71 | Unpaid Inventory |
| PC-3408 | MCST2 Candy Buffet B Shelf Graphic | 166-168, 891-911 | $3.83 | 75 | $287.25 | Unpaid Inventory |
| PC-3408N | MCST2 Candy Buffet B Shelf Graphic | 166-168, 891-911 | $3.83 | 274 | $1,049.42 | Unpaid Inventory |
| PC-3409 | MCST3 Candy Buffet C Shelf Graphic | 166-168, 891-911 | $3.83 | 31 | $118.73 | Unpaid Inventory |
| PC-3409N | MCST3 Candy Buffet C Shelf Graphic | 166-168, 891-911 | $3.83 | 135 | $517.05 | Unpaid Inventory |
| PC-3410 | MCST4 Candy Buffet D Shelf Graphic | 166-168, 891-911 | $3.83 | 29 | $111.07 | Unpaid Inventory |
| PC-3410N | MCST4 Candy Buffet D Shelf Graphic | 166-168, 891-911 | $3.83 | 137 | $524.71 | Unpaid Inventory |
| PC-3412 | MCBI19 Small 10 for $1 Bulk Candy Shelf Strip | 151-153, 918-924 | $5.26 | 89 | $468.14 | Unpaid Inventory |
| PC-3412N | MCBI19 Small 10 for $1 Bulk Candy Shelf Strip | 151-153, 918-924 | $5.26 | 348 | $1,830.48 | Unpaid Inventory |
| PC-3413 | MCBI20 Medium 10 for $1 Bulk Candy Shelf Strip | 151-153, 918-924 | $3.82 | 191 | $729.62 | Unpaid Inventory |
| PC-3413N | MCBI20 Medium 10 for $1 Bulk Candy Shelf Strip | 151-153, 918-924 | $3.82 | 255 | $974.10 | Unpaid Inventory |
| PC-3414 | MCBI21 Large 10 for $1 Bulk Candy Shelf Strip | 151-153, 918-924 | $3.74 | 94 | $351.56 | Unpaid Inventory |
| PC-3414N | MCBI21 Large 10 for $1 Bulk Candy Shelf Strip | 151-153, 918-924 | $3.74 | 348 | $1,301.52 | Unpaid Inventory |
| PC-3415 | MCCS1 Inline Candy City 10 for $1 Shelf Strip | 918-924 | $5.80 | 2 | $11.60 | Unpaid Inventory |
| PC-3415N | MCCS1 Inline Candy City 10 for $1 Shelf Strip | 918-924 | $5.80 | 5 | $29.00 | Unpaid Inventory |
| PC-3416 | MCBI23 Small 5 for $5 Theater Candy Shelf Strip | 115-117, 918-924 | $3.66 | 18 | $65.88 | Unpaid Inventory |
| PC-3416N | MCBI23 Small 5 for $5 Theater Candy Shelf Strip | 115-117, 918-924 | $3.66 | 46 | $168.36 | Unpaid Inventory |
| PC-3417 | MCBI24 Medium 5 for $5 Theater Candy Shelf Strip | 115-117, 918-924 | $2.94 | 8 | $23.52 | Unpaid Inventory |
| PC-3417N | MCBI24 Medium 5 for $5 Theater Candy Shelf Strip | 115-117, 918-924 | $2.94 | 56 | $164.64 | Unpaid Inventory |
| PC-3418 | MCBI25 Large 5 for $5 Theater Candy Shelf Strip | 115-117, 918-924 | $2.89 | 18 | $52.02 | Unpaid Inventory |
| PC-3418N | MCBI25 Large 5 for $5 Theater Candy Shelf Strip | 115-117, 918-924 | $2.89 | 46 | $132.94 | Unpaid Inventory |
| PC-3419 | MCCS2 Inline Candy City 5 for $5 Theater Candy Shelf Strip | 918-924 | $4.10 | 18 | $73.80 | Unpaid Inventory |
| PC-3419N | MCCS2 Inline Candy City 5 for $5 Theater Candy Shelf Strip | 918-924 | $4.10 | 56 | $229.60 | Unpaid Inventory |
| PC-3420 | MCCS3 Bagged Candy & Movie Box Candy Mix & Match 5 for $5 | 918-924 | $4.10 | 4 | $16.40 | Unpaid Inventory |
| PC-3420N | MCCS3 Bagged Candy & Movie Box Candy Mix & Match 5 for $5 | 918-924 | $2.74 | 10 | $27.40 | Unpaid Inventory |
| PC-3421 | MCCS4 Stripes Inline Shelf Strips | 136-138, 918-924 | $12.06 | 13 | $156.78 | Unpaid Inventory |
| PC-3421N | MCCS4 Stripes Inline Shelf Strips | 136-138, 918-924 | $12.06 | 37 | $446.22 | Unpaid Inventory |
| PC-3423 | MCM538 10 for $1 Candy Cabinet & Gumball Machine Sign | 202-204, 918-924 | $6.50 | 106 | $689.00 | Unpaid Inventory |
| PC-3423N | MCM538 10 for $1 Candy Cabinet & Gumball Machine Sign | 190-192, 918-924 | $6.50 | 346 | $2,249.00 | Unpaid Inventory |
| PC-3424 | MCM539 5 for $5 Candy Cabinet Theater Candy Sign | 190-192, 918-924 | $13.04 | 24 | $312.96 | Unpaid Inventory |
| PC-3424N | MCM539 5 for $5 Candy Cabinet Theater Candy Sign | 115-117, 918-924 | $13.04 | 55 | $717.20 | Unpaid Inventory |
| PC-3425N | MCM540 Candy Cabinet Tube Inserts (pack of 42) | 115-117 | $38.18 | 106 | $4,047.08 | Unpaid Inventory |
| PC-3426 | MCPOS5 10 for $1 Candy Bowl Sign | 43-45, 939-945 | $3.86 | 42 | $162.12 | Unpaid Inventory |
| PC-3426N | MCPOS5 10 for $1 Candy Bowl Sign | 43-45, 939-945 | $3.86 | 122 | $470.92 | Unpaid Inventory |
| PC-3427 | QL14/QL15/QL16 Queue Line Signs | 187-189, 939-945 | $5.87 | 41 | $240.67 | Unpaid Inventory |
| PC-3427N | QL14/QL15/QL16 Queue Line Signs | 19-21, 939-945 | $5.87 | 132 | $774.84 | Unpaid Inventory |
| PC-3428 | MCPOS6 4 for $1 Triple Tier Candy Counter Rack Sign | 4-6, 939-945 | $4.18 | 108 | $451.44 | Unpaid Inventory |
| PC-3430 | 24" Navy Loose Latex Bin Insert | 115-117, 966-970 | $1.34 | 4 | $5.36 | Unpaid Inventory |
| PC-3430N | 24" Navy Loose Latex Bin Insert | 115-117, 966-970 | $1.34 | 70 | $93.80 | Unpaid Inventory |
| PC-3431 | T-Shirt Wall Frame Fixtures | 43-45, 1423-1424,1486,1425-1433 | $96.48 | 293 | $28,268.64 | Unpaid Inventory |
| PC-3431N | T-Shirt Wall Frame Fixtures | 21, 43-45, 201, 1423-1424, 1486, 1425-1433 | $96.48 | 927 | $89,436.96 | Unpaid Inventory |
| PC-3433 | Solids Low Price Fence Strips (103/kit) | 124-126, 979-986 | $38.26 | 21 | $803.46 | Unpaid Inventory |
| PC-3433N | Solids Low Price Fence Strips (103/kit) | 124-126, 979-986 | $38.26 | 69 | $2,639.94 | Unpaid Inventory |
| PC-3434 | Solids Low Price Round Blades (9/kit) | 124-126, 979-986 | $5.23 | 20 | $104.60 | Unpaid Inventory |
| PC-3434N | Solids Low Price Round Blades (9/kit) | 124-126, 979-986 | $5.23 | 69 | $360.87 | Unpaid Inventory |
| PC-3435 | Solids Low Price AV | 124-126, 979-986 | $2.71 | 147 | $398.37 | Unpaid Inventory |
| PC-3435N | Solids Low Price AV | 124-126, 979-986 | $2.71 | 480 | $1,300.80 | Unpaid Inventory |
| PC-3436 | Solids Low Price Napkin Signs | 124-126 | $1.24 | 215 | $266.60 | Unpaid Inventory |
| PC-3436N | Solids Low Price Napkin Signs | 124-126 | $1.24 | 685 | $849.40 | Unpaid Inventory |
| PC-3437 | Solids Low Price Plate Signs | 124-126 | $1.21 | 330 | $399.30 | Unpaid Inventory |
| PC-3437N | Solids Low Price Plate Signs | 124-126 | $1.21 | 1,370 | $1,657.70 | Unpaid Inventory |
| PC-3438 | Solids Low Price Vestibule Poster | 196-198 | $2.46 | 16 | $39.36 | Unpaid Inventory |
| PC-3438N | Solids Low Price Vestibule Poster | 124-126 | $2.46 | 67 | $164.82 | Unpaid Inventory |
| PC-3439 | Solids Low Price 6" White Locking Straps Hardware (306/kit) | 124-126 | $10.36 | 60 | $621.60 | Unpaid Inventory |
| PC-3440 | Solids Low Price Shelf Fold n Hold Hardware (9/kit) | 124-126 | $2.25 | 81 | $182.25 | Unpaid Inventory |
| PC-3441 | CNAV1 Candy Buffet AV | 46-48, 995-1009 | $6.67 | 27 | $180.09 | Unpaid Inventory |
| PC-3441N | CNAV1 Candy Buffet AV | 43-45, 995-1009 | $6.67 | 101 | $673.67 | Unpaid Inventory |
| PC-3442 | CNAV2 Novelty Treats AV | 136-138, 995-1009 | $6.67 | 25 | $166.75 | Unpaid Inventory |

| Code | Description | Ref | Price | Qty | Total | Status |
|---|---|---|---|---|---|---|
| PC-3442N | CNAV2 Novelty Treats AV | 136-138, 995-1009 | $6.67 | 101 | $673.67 | Unpaid Inventory |
| PC-3443 | CNAV3 Sweet Décor AV | 46-48, 995-1009 | $6.67 | 30 | $200.10 | Unpaid Inventory |
| PC-3443N | CNAV3 Sweet Décor AV | 43-45, 995-1009 | $6.67 | 101 | $673.67 | Unpaid Inventory |
| PC-3444 | CNAV4 Big Bagged Candy AV | 136-138, 995-1009 | $6.67 | 25 | $166.75 | Unpaid Inventory |
| PC-3444N | CNAV4 Big Bagged Candy AV | 136-138, 995-1009 | $6.67 | 101 | $673.67 | Unpaid Inventory |
| PC-3445 | CNAV5 Jars & Bowls AV | 136-138, 995-1009 | $6.67 | 26 | $173.42 | Unpaid Inventory |
| PC-3445N | CNAV5 Jars & Bowls AV | 136-138, 995-1009 | $6.67 | 101 | $673.67 | Unpaid Inventory |
| PC-3446 | CNAV6 Containers & Bags AV | 136-138, 995-1009 | $6.67 | 27 | $180.09 | Unpaid Inventory |
| PC-3446N | CNAV6 Containers & Bags AV | 136-138, 995-1009 | $6.67 | 98 | $653.66 | Unpaid Inventory |
| PC-3447 | CNAV7 3 for $12 Bagged Candy (US ONLY) AV | 46-48, 995-1009 | $6.67 | 25 | $166.75 | Unpaid Inventory |
| PC-3447N | CNAV7 3 for $12 Bagged Candy (US ONLY) AV | 43-45, 995-1009 | $6.67 | 94 | $626.98 | Unpaid Inventory |
| PC-3448 | CNAV8 3 for $15 Bagged Candy (CAN ONLY) AV | 995-1009 | $51.78 | 5 | $258.90 | Unpaid Inventory |
| PC-3448N | CNAV8 3 for $15 Bagged Candy (CAN ONLY) AV | 995-1009 | $51.78 | 20 | $1,035.60 | Unpaid Inventory |
| PC-3449 | BYAV12 Gender Reveal AV | 46-48, 995-1009 | $6.67 | 27 | $180.09 | Unpaid Inventory |
| PC-3449N | BYAV12 Gender Reveal AV | 43-45, 995-1009 | $6.67 | 102 | $680.34 | Unpaid Inventory |
| PC-3450 | BYAV13 Baby Shower Essentials AV | 136-138, 995-1009 | $6.67 | 27 | $180.09 | Unpaid Inventory |
| PC-3450N | BYAV13 Baby Shower Essentials AV | 136-138, 995-1009 | $6.67 | 95 | $633.65 | Unpaid Inventory |
| PC-3451 | BYAV14 Baby Boy AV | 136-138, 995-1009 | $6.67 | 26 | $173.42 | Unpaid Inventory |
| PC-3451N | BYAV14 Baby Boy AV | 136-138, 995-1009 | $6.67 | 102 | $680.34 | Unpaid Inventory |
| PC-3452 | BYAV15 Baby Girl AV | 136-138, 995-1009 | $6.67 | 26 | $173.42 | Unpaid Inventory |
| PC-3452N | BYAV15 Baby Girl AV | 136-138, 995-1009 | $6.67 | 101 | $673.67 | Unpaid Inventory |
| PC-3453 | WDAV12 Wedding Tableware & Decorations AV | 136-138, 995-1009 | $6.67 | 26 | $173.42 | Unpaid Inventory |
| PC-3453N | WDAV12 Wedding Tableware & Decorations AV | 136-138, 995-1009 | $6.67 | 98 | $653.66 | Unpaid Inventory |
| PC-3454 | WDAV13 Wedding Day Essentials AV | 136-138, 995-1009 | $6.67 | 27 | $180.09 | Unpaid Inventory |
| PC-3454N | WDAV13 Wedding Day Essentials AV | 136-138, 995-1009 | $6.67 | 102 | $680.34 | Unpaid Inventory |
| PC-3455 | WDAV14 Wedding Favors & Accessories AV | 136-138, 995-1009 | $6.67 | 27 | $180.09 | Unpaid Inventory |
| PC-3455N | WDAV14 Wedding Favors & Accessories AV | 136-138, 995-1009 | $6.67 | 102 | $680.34 | Unpaid Inventory |
| PC-3456 | WDAV15 Bachelorette AV | 136-138, 995-1009 | $6.67 | 27 | $180.09 | Unpaid Inventory |
| PC-3456N | WDAV15 Bachelorette AV | 136-138, 995-1009 | $6.67 | 103 | $687.01 | Unpaid Inventory |
| PC-3457 | WDAV16 Wedding & Baby Favors in the City AV | 136-138, 995-1009 | $6.67 | 28 | $186.76 | Unpaid Inventory |
| PC-3457N | WDAV16 Wedding & Baby Favors in the City AV | 136-138, 995-1009 | $6.67 | 111 | $740.37 | Unpaid Inventory |
| PC-3458 | WDAV17 Wedding Candles AV | 136-138, 995-1009 | $6.67 | 27 | $180.09 | Unpaid Inventory |
| PC-3458N | WDAV17 Wedding Candles AV | 136-138, 995-1009 | $6.67 | 104 | $693.68 | Unpaid Inventory |
| PC-3459 | WDAV18 Wedding Lighting AV | 136-138, 995-1009 | $6.67 | 28 | $186.76 | Unpaid Inventory |
| PC-3459N | WDAV18 Wedding Lighting AV | 136-138, 995-1009 | $6.67 | 107 | $713.69 | Unpaid Inventory |
| PC-3460 | MCGD15 Stripes Standard GD | 49-51, 1010-1024 | $2.44 | 285 | $695.40 | Unpaid Inventory |
| PC-3460N | MCGD15 Stripes Standard GD | 49-51, 1010-1024 | $2.44 | 2,241 | $5,468.04 | Unpaid Inventory |
| PC-3461 | MCGD16 Candy Candy Candy Standard GD | 91-93, 1010-1024 | $2.44 | 364 | $888.16 | Unpaid Inventory |
| PC-3462 | BYGD31 Baby Standard GD | 133-135, 1010-1024 | $2.44 | 446 | $1,088.24 | Unpaid Inventory |
| PC-3463 | WDGD31 Wedding & Candles Standard GD | 151-153, 1010-1024 | $2.44 | 343 | $836.92 | Unpaid Inventory |
| PC-3463N | WDGD31 Wedding & Candles Standard GD | 151-153, 1010-1024 | $2.44 | 360 | $878.40 | Unpaid Inventory |
| PC-3464 | MFGD23 Favors Favors Favors Standard GD | 100-102, 1010-1024 | $2.44 | 40 | $97.60 | Unpaid Inventory |
| PC-3464N | MFGD23 Favors Favors Favors Standard GD | 100-102, 1010-1024 | $2.44 | 365 | $890.60 | Unpaid Inventory |
| PC-3466 | MCGD18 Candy Candy Candy Mega GD | 49-51, 1010-1024 | $2.24 | 2 | $4.48 | Unpaid Inventory |
| PC-3467 | BYGD32 Baby Mega GD | 22-24, 1010-1024 | $2.24 | 25 | $56.00 | Unpaid Inventory |
| PC-3467N | BYGD32 Baby Mega GD | 22-24, 1010-1024 | $2.24 | 99 | $221.76 | Unpaid Inventory |
| PC-3468 | WDGD32 Wedding & Candles Mega GD | 88-90, 1010-1024 | $2.24 | 34 | $76.16 | Unpaid Inventory |
| PC-3468N | WDGD32 Wedding & Candles Mega GD | 88-90, 1010-1024 | $2.24 | 108 | $241.92 | Unpaid Inventory |
| PC-3470 | MCST5 Pinata Shelf Talker | 166-168, 1025-1039 | $4.06 | 35 | $142.10 | Unpaid Inventory |
| PC-3470N | MCST5 Pinata Shelf Talker | 145-147, 1025-1039 | $4.06 | 75 | $304.50 | Unpaid Inventory |
| PC-3472 | MCST6 Lollipop Bumpout Header | 4-6, 1025-1039 | $4.30 | 19 | $81.70 | Unpaid Inventory |
| PC-3472N | MCST6 Lollipop Bumpout Header | 4-6, 1025-1039 | $4.30 | 65 | $279.50 | Unpaid Inventory |
| PC-3473 | MCST7 Lollipop Fixture Channel Strips (US) 99¢ | 4-6, 1025-1039 | $1.33 | 28 | $37.24 | Unpaid Inventory |
| PC-3473N | MCST7 Lollipop Fixture Channel Strips (US) 99¢ | 4-6, 1025-1039 | $1.33 | 112 | $148.96 | Unpaid Inventory |
| PC-3474 | MCST8 Lollipop Fixture Channel Strips (US) 3 for $1 | 4-6, 1025-1039 | $1.33 | 14 | $18.62 | Unpaid Inventory |
| PC-3474N | MCST8 Lollipop Fixture Channel Strips (US) 3 for $1 | 4-6, 1025-1039 | $1.33 | 74 | $98.42 | Unpaid Inventory |
| PC-3475 | MCST9 Lollipop Fixture Channel Strips Stripes | 4-6, 1025-1039 | $1.33 | 31 | $41.23 | Unpaid Inventory |
| PC-3475N | MCST9 Lollipop Fixture Channel Strips Stripes | 4-6, 1025-1039 | $1.33 | 278 | $369.74 | Unpaid Inventory |
| PC-3476 | MCST10 Lollipop Fixture Channel Strips (CAN) $1.29 | 1025-1039 | $1.33 | 20 | $26.60 | Unpaid Inventory |
| PC-3476N | MCST10 Lollipop Fixture Channel Strips (CAN) $1.29 | 1025-1039 | $1.33 | 55 | $73.15 | Unpaid Inventory |
| PC-3477 | MCST11 Lollipop Fixture Channel Strips (CAN) 3 for $1.50 | 4-6, 1025-1039 | $1.33 | 13 | $17.29 | Unpaid Inventory |
| PC-3477N | MCST11 Lollipop Fixture Channel Strips (CAN) 3 for $1.50 | 4-6, 1025-1039 | $1.33 | 35 | $46.55 | Unpaid Inventory |
| PC-3478 | MCPOS1 Candy $2.50 POS Sign | 160-162, 1025-1039 | $1.47 | 43 | $63.21 | Unpaid Inventory |
| PC-3478N | MCPOS1 Candy $2.50 POS Sign | 160-162, 1025-1039 | $1.47 | 135 | $198.45 | Unpaid Inventory |
| PC-3490 | THAV26 Photo Props (Everyday) | 7-9, 1040-1044 | $2.60 | 25 | $65.00 | Unpaid Inventory |
| PC-3490N | THAV26 Photo Props (Everyday) | 7-9, 1040-1044 | $2.60 | 40 | $104.00 | Unpaid Inventory |
| PC-3491 | PSM555 Customize Your Party Personalization Studio Round Bla | 145-147, 1040-1044 | $1.39 | 172 | $239.08 | Unpaid Inventory |
| PC-3491N | PSM555 Customize Your Party Personalization Studio Round Bla | 145-147, 1040-1044 | $1.39 | 437 | $607.43 | Unpaid Inventory |
| PC-3496 | Birthday Club Sign | 1060-1061 | $2.32 | 19 | $44.08 | Unpaid Inventory |
| PC-3499 | PBMS126 Balloon Facts Sign - Base | 115-117, 1062-1068 | $2.78 | 10 | $27.80 | Unpaid Inventory |
| PC-3499N | PBMS126 Balloon Facts Sign - Base | 115-117, 1062-1068 | $2.78 | 14 | $38.92 | Unpaid Inventory |
| PC-3500 | PBMS128 Balloon Facts Sign - Zone B | 151-153, 1062-1068 | $2.78 | 2 | $5.56 | Unpaid Inventory |
| PC-3500N | PBMS128 Balloon Facts Sign - Zone B | 151-153, 1062-1068 | $2.78 | 6 | $16.68 | Unpaid Inventory |
| PC-3501 | PBMS127 Balloon Facts Sign - High Helium | 133-135, 1062-1068 | $2.78 | 1 | $2.78 | Unpaid Inventory |
| PC-3501N | PBMS127 Balloon Facts Sign - High Helium | 133-135, 1062-1068 | $2.78 | 3 | $8.34 | Unpaid Inventory |
| PC-3502 | JBAV100 Birthday Baller AV | 43-45,1486 | $6.37 | 47 | $299.39 | Unpaid Inventory |
| PC-3502N | JBAV100 Birthday Baller AV | 43-45,1486 | $6.37 | 7 | $44.59 | Unpaid Inventory |
| PC-3504 | JBAV99 Level Up AV | 43-45,1486 | $6.37 | 51 | $324.87 | Unpaid Inventory |
| PC-3504N | JBAV99 Level Up AV | 43-45,1486 | $6.37 | 3 | $19.11 | Unpaid Inventory |
| PC-3505 | JGAV104 Baby Shark AV | 115-117,1486 | $6.37 | 52 | $331.24 | Unpaid Inventory |
| PC-3505N | JGAV104 Baby Shark AV | 115-117,1486 | $6.37 | 6 | $38.22 | Unpaid Inventory |
| PC-3506 | JGAV105 Frozen 2 AV | 115-117,1486 | $6.37 | 52 | $331.24 | Unpaid Inventory |
| PC-3506N | JGAV105 Frozen 2 AV | 151-153,1486 | $6.37 | 8 | $50.96 | Unpaid Inventory |
| PC-3507 | JBIN212 Birthday Baller Circle | 37-39,1486 | $6.61 | 46 | $304.06 | Unpaid Inventory |
| PC-3507N | JBIN212 Birthday Baller Circle | 37-39,1486 | $6.61 | 30 | $198.30 | Unpaid Inventory |
| PC-3508 | JBIN213 Birthday Baller Circle | 37-39,1486 | $6.61 | 54 | $356.94 | Unpaid Inventory |
| PC-3508N | JBIN213 Birthday Baller Circle | 37-39,1486 | $6.61 | 30 | $198.30 | Unpaid Inventory |
| PC-3509 | JBIN202 Lego City Circle | 1486 | $6.98 | 2 | $13.96 | Unpaid Inventory |
| PC-3509N | JBIN202 Lego City Circle | 1486 | $6.98 | 5 | $34.90 | Unpaid Inventory |
| PC-3510 | JBIN203 Lego City Circle | 100-102,1486 | $6.98 | 9 | $62.82 | Unpaid Inventory |

| PC-3510N | JBIN203 Lego City Circle | 100-102,1486 | $6.98 | 5 | $34.90 | Unpaid Inventory |
|---|---|---|---|---|---|---|
| PC-3511 | JBIN208 Level Up Circle | 37-39,1486 | $6.61 | 52 | $343.72 | Unpaid Inventory |
| PC-3511N | JBIN208 Level Up Circle | 37-39,1486 | $6.61 | 30 | $198.30 | Unpaid Inventory |
| PC-3512 | JBIN209 Level Up Circle | 100-102,1486 | $6.61 | 53 | $350.33 | Unpaid Inventory |
| PC-3512N | JBIN209 Level Up Circle | 100-102,1486 | $6.61 | 30 | $198.30 | Unpaid Inventory |
| PC-3513 | JGIN224 Baby Shark Circle | 1486 | $6.61 | 55 | $363.55 | Unpaid Inventory |
| PC-3513N | JGIN224 Baby Shark Circle | 1486 | $6.61 | 30 | $198.30 | Unpaid Inventory |
| PC-3514 | JGIN225 Baby Shark Circle | 127-129,1486 | $6.61 | 51 | $337.11 | Unpaid Inventory |
| PC-3514N | JGIN225 Baby Shark Circle | 127-129,1486 | $6.61 | 30 | $198.30 | Unpaid Inventory |
| PC-3515 | JGIN228 Frozen 2 Circle | 181-183,1486 | $6.61 | 55 | $363.55 | Unpaid Inventory |
| PC-3515N | JGIN228 Frozen 2 Circle | 181-183,1486 | $6.61 | 29 | $191.69 | Unpaid Inventory |
| PC-3516 | JGIN229 Frozen 2 Circle | 181-183,1486 | $6.61 | 52 | $343.72 | Unpaid Inventory |
| PC-3516N | JGIN229 Frozen 2 Circle | 181-183,1486 | $6.61 | 29 | $191.69 | Unpaid Inventory |
| PC-3517 | JBIN210 Birthday Baller Circle Mini | 127-129, 1331-1338 | $6.56 | 14 | $91.84 | Unpaid Inventory |
| PC-3517N | JBIN210 Birthday Baller Circle Mini | 127-129, 1331-1338 | $6.56 | 7 | $45.92 | Unpaid Inventory |
| PC-3518 | JBIN211 Birthday Baller Circle Mini | 127-129, 1331-1338 | $6.56 | 14 | $91.84 | Unpaid Inventory |
| PC-3518N | JBIN211 Birthday Baller Circle Mini | 127-129, 1331-1338 | $6.56 | 7 | $45.92 | Unpaid Inventory |
| PC-3519 | JBIN206 Level Up Circle Mini | 127-129, 1331-1338 | $6.56 | 14 | $91.84 | Unpaid Inventory |
| PC-3519N | JBIN206 Level Up Circle Mini | 127-129, 1331-1338 | $6.56 | 7 | $45.92 | Unpaid Inventory |
| PC-3520 | JBIN207 level Up  Circle Mini | 127-129, 1331-1338 | $6.56 | 14 | $91.84 | Unpaid Inventory |
| PC-3520N | JBIN207 level Up  Circle Mini | 127-129, 1331-1338 | $6.56 | 7 | $45.92 | Unpaid Inventory |
| PC-3521 | JGIN222 Baby Shark Circle Mini | 127-129, 1331-1338 | $6.56 | 14 | $91.84 | Unpaid Inventory |
| PC-3521N | JGIN222 Baby Shark Circle Mini | 127-129, 1331-1338 | $6.56 | 7 | $45.92 | Unpaid Inventory |
| PC-3522 | JGIN223 Baby Shark Circle Mini | 127-129, 1331-1338 | $6.56 | 14 | $91.84 | Unpaid Inventory |
| PC-3523 | JGIN226 Frozen 2 Circle Mini | 127-129, 1331-1338 | $6.56 | 14 | $91.84 | Unpaid Inventory |
| PC-3523N | JGIN226 Frozen 2 Circle Mini | 127-129, 1331-1338 | $6.56 | 7 | $45.92 | Unpaid Inventory |
| PC-3524 | JGIN227 Frozen 2 Circle Mini | 127-129, 1331-1338 | $6.56 | 14 | $91.84 | Unpaid Inventory |
| PC-3524N | JGIN227 Frozen 2 Circle Mini | 127-129, 1331-1338 | $6.56 | 7 | $45.92 | Unpaid Inventory |
| PC-3525N | MCC52 Candy 5 for $5 or $1.49 each | 37-39, 1331-1338 | $1.49 | 1 | $1.49 | Unpaid Inventory |
| PC-3528N | EDMS286 Pardon our Appearance Hanging Sign | 106-108, 1079-1083 | $10.11 | 177 | $1,789.47 | Unpaid Inventory |
| PC-3530 | JGAV106 Wild Child AV | 4-6,1437,1438-1441 | $15.13 | 12 | $181.56 | Unpaid Inventory |
| PC-3531 | JGAV103 Jojo AV | 4-6,1437,1438-1441 | $6.96 | 39 | $271.44 | Unpaid Inventory |
| PC-3531N | JGAV103 Jojo AV | 4-6,1437,1438-1441 | $6.96 | 12 | $83.52 | Unpaid Inventory |
| PC-3532 | MFAV13 Favors 50¢ AV | B5-87,1437,1438-1441 | $6.96 | 39 | $271.44 | Unpaid Inventory |
| PC-3532N | MFAV13 Favors 50¢ AV | B5-87,1437,1438-1441 | $6.96 | 37 | $257.52 | Unpaid Inventory |
| PC-3535 | JGIN230 Jojo 1 Standard Circle | 1270-1297 | $3.71 | 90 | $333.90 | Unpaid Inventory |
| PC-3535N | JGIN230 Jojo 1 Standard Circle | 1270-1297 | $3.71 | 39 | $144.69 | Unpaid Inventory |
| PC-3536 | JGIN231 Jojo 2 Standard Circle | 1270-1297 | $3.71 | 90 | $333.90 | Unpaid Inventory |
| PC-3536N | JGIN231 Jojo 2 Standard Circle | 1270-1297 | $3.71 | 40 | $148.40 | Unpaid Inventory |
| PC-3539 | JGIN232 Jojo1 Mini Circle | 1270-1297 | $6.98 | 30 | $209.40 | Unpaid Inventory |
| PC-3539N | JGIN232 Jojo1 Mini Circle | 1270-1297 | $6.98 | 6 | $41.88 | Unpaid Inventory |
| PC-3540 | JGIN33 Jojo 2 Mini Circle | 1270-1297 | $6.98 | 27 | $188.46 | Unpaid Inventory |
| PC-3540N | JGIN33 Jojo 2 Mini Circle | 1270-1297 | $6.98 | 6 | $41.88 | Unpaid Inventory |
| PC-3541N | Hardware Wave 2 2020 | 1270-1297 | $9.06 | 83 | $751.98 | Unpaid Inventory |
| PC-3543 | MCBI30 Medium 4 for $1 Bulk Candy Shelf Strips | 7-9, 1111-1112 | $3.31 | 7 | $23.17 | Unpaid Inventory |
| PC-3546N | MCCS08 4 for $1 Inline Bulk Candy Shelf Strips (Select Store | 7-9, 1111-1112 | $5.10 | 9 | $45.90 | Unpaid Inventory |
| PC-3547 | MKMS53 Balloon Delivery Round Blades - 50 pk | 148-150, 1118-1129 | $11.00 | 58 | $638.00 | Unpaid Inventory |
| PC-3550 | MKMS55 Balloon Delivery 8' Window Banner | 25-27, 1118-1129 | $36.91 | 44 | $1,624.04 | Unpaid Inventory |
| PC-3551 | MKMS54 Balloon Delivery  Nametag Extenders - 25 pk | 151-153, 1118-1129 | $6.37 | 51 | $324.87 | Unpaid Inventory |
| PC-3552N | NEXTGEN Party Checklist Vestibule Poster | 43-45, 1442-1443,1485 | $13.02 | 39 | $507.78 | Unpaid Inventory |
| PC-3554 | PBMS133 Build Your Own Balloon Facts (High Helium) | 151-153, 1130-1134 | $8.11 | 3 | $24.33 | Unpaid Inventory |
| PC-3555 | PBMS134 Build Your Own Balloon Facts  (Base) | 7-9, 1130-1134 | $8.11 | 10 | $81.10 | Unpaid Inventory |
| PC-3774 | 2020 Grad Look Book BASE | 85-87, 1156-1160 | $2.06 | 96 | $197.76 | Unpaid Inventory |
| PC-3775 | 2020 Grad Look Book ZONE B | 1156-1160 | $2.06 | 22 | $45.32 | Unpaid Inventory |
| PC-3776 | 2020 Grad Look Book CAN | 1156-1160 | $2.06 | 86 | $177.16 | Unpaid Inventory |
| PC-3782B | Q3 2020 Black w/art | 19-21, 1459-1462,1489 | $0.69 | 36,310 | $25,053.90 | Unpaid Inventory |
| PC-3783N | Foil Balloon Menu BASE | 175-177, 1161-1165 | $6.29 | 15 | $94.35 | Unpaid Inventory |
| PC-3784 | Foil Balloon Menu ZONE B | 1161-1165 | $6.76 | 8 | $54.08 | Unpaid Inventory |
| PC-3784N | Foil Balloon Menu ZONE B | 1161-1165 | $6.76 | 7 | $47.32 | Unpaid Inventory |
| PC-468 | THGD39 Metallic GD A | 121-123, 1166-1167 | $8.08 | 2 | $16.16 | Unpaid Inventory |
| PC-524H | Pegboard Supergrip, no hinge #106503 (80/pack) | 103-105, 1168-1176 | $9.44 | 233 | $2,199.52 | Unpaid Inventory |
| PC-582 | Milestone Bin Dividers - Yellow (set/21) | 172-174,1379,1380 | $25.15 | 74 | $1,861.10 | Unpaid Inventory |
| PC-582N | Milestone Bin Dividers - Yellow (set/21) | 172-174,1379,1380 | $25.15 | 57 | $1,433.55 | Unpaid Inventory |
| PC-614F | Over the Hill Cane Rack | 73-75, 1180-1182 | $15.13 | 20 | $302.60 | Unpaid Inventory |
| PC-72 | PBBI02 Catering Tool Bin Strip Kit | 31-33, 1183-1184 | $3.58 | 29 | $103.82 | Unpaid Inventory |
| PC-720H | MEGA Candy Spinner Buckets (set/5) | 97-99, 1185-1186 | $31.89 | 204 | $6,505.56 | Unpaid Inventory |
| PC-72N | PBBI02 Catering Tool Bin Strip Kit | 31-78, 187-189, 1183-1184 | $3.58 | 14 | $50.12 | Unpaid Inventory |
| PC-737 | Black Styrene Shelf Liners 12x24 (50/pk) | 151-153, 1185-1186 | $59.95 | 61 | $3,656.95 | Unpaid Inventory |
| PC-739H | Wire CD Holder (single, 10/pk) | 187-189, 1190-1191 | $28.70 | 257 | $7,375.90 | Unpaid Inventory |
| PC-739HN | Wire CD Holder (single, 10/pk) | 187-189, 1190-1191 | $28.70 | 266 | $7,634.20 | Unpaid Inventory |
| PC-774 | JGAV22 Hippie Chick AV | 337-338 | $12.50 | 18 | $225.00 | Unpaid Inventory |
| PC-774N | JGAV22 Hippie Chick AV | 337-338 | $12.50 | 38 | $475.00 | Unpaid Inventory |
| PC-790H | Lawn Sign Rack Peg | 46-48, 1192-1194 | $2.08 | 95 | $197.60 | Unpaid Inventory |
| PC-81 | PBMS39 Wristband Card Kit (set/12) | 43-45, 1195-1202 | $67.99 | 30 | $2,039.70 | Unpaid Inventory |
| PC-819S | Robin's Egg Blue | 148-150 | $0.20 | 2,990 | $598.00 | Unpaid Inventory |
| PC-824F | Standard Garage Door Side Panel (Box/20) | 73-75, 181-183, 1180-1182, 1203-1206 | $59.16 | 14 | $828.24 | Unpaid Inventory |
| PC-824FN | Standard Garage Door Side Panel (Box/20) | 31-20, 181-183, 1183-1184, 1203-1206 | $59.16 | 32 | $1,893.12 | Unpaid Inventory |
| PC-825F | Mega Garage Door Side Panel Kit (Box/4) | 82-84, 1209-1211 | $20.07 | 68 | $1,364.76 | Unpaid Inventory |
| PC-825FN | Mega Garage Door Side Panel Kit (Box/4) | 82-84, 1209-1211 | $20.07 | 62 | $1,244.34 | Unpaid Inventory |
| PC-833 | Aisle Directory Numbers - Loose #1 | 184-186, 1212-1217 | $6.01 | 390 | $2,343.90 | Unpaid Inventory |
| PC-834 | Aisle Directory Numbers - Loose #2 | 184-186, 1212-1217 | $6.01 | 351 | $2,109.51 | Unpaid Inventory |
| PC-835 | Aisle Directory Numbers - Loose #3 | 184-186, 1212-1217 | $6.01 | 378 | $2,271.78 | Unpaid Inventory |
| PC-836 | Aisle Directory Numbers - Loose #4 | 184-186, 1212-1217 | $6.01 | 377 | $2,265.77 | Unpaid Inventory |
| PC-837 | Aisle Directory Numbers - Loose #5 | 181-183, 1212-1217 | $6.01 | 388 | $2,331.88 | Unpaid Inventory |
| PC-838 | Aisle Directory Numbers - Loose #6 | 184-186, 1212-1217 | $6.01 | 381 | $2,289.81 | Unpaid Inventory |
| PC-839 | Aisle Directory Numbers - Loose #7 | 166-168, 1212-1217 | $6.01 | 361 | $2,169.61 | Unpaid Inventory |
| PC-840 | Aisle Directory Numbers - Loose #8 | 184-186, 1212-1217 | $6.01 | 369 | $2,217.69 | Unpaid Inventory |
| PC-841 | Aisle Directory Numbers - Loose #9 | 181-183, 1212-1217 | $6.01 | 190 | $1,141.90 | Unpaid Inventory |
| PC-842 | Aisle Directory Numbers - Loose #10 | 1212-1217 | $6.01 | 185 | $1,111.85 | Unpaid Inventory |
| PC-843 | Aisle Directory Numbers - Loose #11 | 199-201, 1212-1217 | $6.01 | 209 | $1,256.09 | Unpaid Inventory |

| PC-844 | Aisle Directory Numbers - Loose #12 | 199-201, 1212-1217 | $6.01 | 240 | $1,442.40 | Unpaid Inventory |
|--------|-------------------------------------|--------------------|-------|-----|-----------|-------------------|
| PC-845 | Aisle Directory Numbers - Loose #13 | 199-201, 1212-1217 | $6.01 | 232 | $1,394.32 | Unpaid Inventory |
| PC-846 | Aisle Directory Numbers - Loose #14 | 70-72, 1212-1217 | $6.01 | 257 | $1,544.57 | Unpaid Inventory |
| PC-847 | Aisle Directory Numbers - Loose #15 | 70-72, 1212-1217 | $6.01 | 273 | $1,640.73 | Unpaid Inventory |
| PC-848 | Aisle Directory Numbers - Loose #16 | 70-72, 1212-1217 | $6.01 | 282 | $1,694.82 | Unpaid Inventory |
| PC-86 | EDBL01 Clearance Blades (50/pk) | 43-45, 1218-1220 | $41.82 | 5 | $209.10 | Unpaid Inventory |
| PC-871H | Spinner Rack Plastic Wraps Replen - 5pk | 127-129,1444,1445 | $41.50 | 56 | $2,324.00 | Unpaid Inventory |
| PC-872 | BPA Door Decal (Select Chicago Stores) | 31-73, 1183-1184, 1221-1224 | $12.72 | 3 | $38.16 | Unpaid Inventory |
| PC-918F | Double Napkin Baskets (4 Pack) | 115-117, 1434-1437,1450, 1450-1451, 1465-1468,1469-1470 | $28.89 | 452 | $13,058.28 | Unpaid Inventory |
| PC-918FN | Double Napkin Baskets (4 Pack) | 115-117, 1434-1437,1450, 1450-1451, 1465-1468,1469-1470 | $28.89 | 425 | $12,278.25 | Unpaid Inventory |
| PC-920H | Wedding Ribbon - Clear Vinyl Strip 2pack | 4-6, 1225-1226 | $3.36 | 175 | $588.00 | Unpaid Inventory |
| PC-920HN | Wedding Ribbon - Clear Vinyl Strip 2pack | 4-6, 1225-1226 | $3.36 | 45 | $151.20 | Unpaid Inventory |
| PC-921F | 6" Silver Two-Prong Hooks (6/pack) | 40-42, 1434-1437, 1450, 1451, 1465-1468, 1469-1470 | $27.95 | 4,507 | $125,970.65 | Unpaid Inventory |
| PC-921FN | 6 Silver Two-Prong Hooks (6/pack)" | 40-42, 1378-1379, 1434-1437,1450,1451, 1465-1468,1469-147 | $27.95 | 1,793 | $50,114.35 | Unpaid Inventory |
| PC-923H | 48"x20" Garage Door Panel (Single Panel) | 115-117, 1452-1453, 1487, 1454-1485, 1444-1445 | $18.68 | 4,361 | $81,463.48 | Unpaid Inventory |
| PC-923HN | 48x20" Garage Door Panel (Single Panel)" | 115-117, 1452-1453, 1487, 1454-1485, 1444-1445 | $18.68 | 4,353 | $81,314.04 | Unpaid Inventory |
| PC-924H | 48"x20" STD Garage Door Hardware (4pack) | 151-153, 1452-1453, 1487, 1454-1485, 1444-1445 | $74.32 | 1,133 | $84,204.56 | Unpaid Inventory |
| PC-924HN | 48x20" STD Garage Door Hardware (4pack)" | 151-153, 1452-1453, 1487, 1454-1485, 1444-1445 | $74.32 | 986 | $73,279.52 | Unpaid Inventory |
| PC-925H | 48"x12" Garage Door Panel (Single Panel) | 7-9, 1381-1382,1482 | $16.80 | 1,204 | $20,227.20 | Unpaid Inventory |
| PC-925HN | 48x12" Garage Door Panel (Single Panel)" | 7-9, 1381-1382,1482 | $16.80 | 1,207 | $20,277.60 | Unpaid Inventory |
| PC-926H | 48"x12" MEGA Garage Door Hardware (4pack) | 7-9, 1381-1382,1482 | $69.59 | 220 | $15,309.80 | Unpaid Inventory |
| PC-926HN | 48x12" MEGA Garage Door Hardware(4pack)" | 7-9, 1381-1382,1482 | $69.59 | 380 | $26,444.20 | Unpaid Inventory |
| PC-929 | MKMS23 Organizational Discount Key Fobs (25 pk) | 151-153, 1227-1229 | $8.99 | 7 | $62.93 | Unpaid Inventory |
| PC-966F | Seasonal Hanging Deco Bar (3 pack) | 4-6, 1234-1236 | $35.12 | 74 | $2,598.88 | Unpaid Inventory |
| PC-966FN | Seasonal Hanging Deco Bar (3 pack) | 4-6, 1234-1236 | $35.12 | 15 | $526.80 | Unpaid Inventory |
| PC-989F | Standard Two Prong Hook (10 pack) | 40-42, 1378-1379,1385 | $25.44 | 846 | $21,522.24 | Unpaid Inventory |
| PC-989FN | Standard Two Prong Hook (10 pack) | 40-42, 1378-1379,1385 | $25.44 | 380 | $9,667.20 | Unpaid Inventory |

$1,622,581.52

## **EXHIBIT B**

**Email**

**From:** Basinger, John A. <John.Basinger@saul.com>
**Sent:** Thursday, February 16, 2023 12:26 PM
**To:** John M. August <jaugust@saiber.com>
**Cc:** John M. Losinger <jlosinger@saiber.com>; jhiggins@porterhedges.com;
sjohnson@porterhedges.com
**Subject:** RE: Innerworkings v. Party City

Dear John and Jack,

The Party City entities disclaim any interest in the remaining inventory.  InnerWorkings/HH Global
may dispose of the inventory at its discretion.  I note that pre-lawsuit, Party City requested that
InnerWorkings/HH Global forward the Party City owned inventory, and it refused to do so.

I am not authorized to accept any claims for administrative or other post-bankruptcy expenses.  To
the extent that your client makes such claims, they should be submitted in the bankruptcy
proceedings, and Party City reserves the right to object to any such claims, including on the grounds
that there was no actual benefit provided to Party City during the chapter 11 case.

Best regards,

John

> **John A. Basinger**
> Partner
> **SAUL EWING LLP** | Newark
> **Office:** (973) 286-6724    **Cell:** (917) 841-1004

**From:** John M. August <jaugust@saiber.com>
**Sent:** Friday, February 3, 2023 12:47 PM
**To:** Basinger, John A. <John.Basinger@saul.com>
**Cc:** John M. Losinger <jlosinger@saiber.com>; jhiggins@porterhedges.com;
sjohnson@porterhedges.com
**Subject:** FW: Innerworkings v. Party City

**FOR SETTLEMENT PURPOSES UNDER FEDERAL RULE OF EVIDENCE 408**

John,

Following up on my email below, the storage invoice for January 2023 is attached.  The prorated amount due for January 17, 2023 to January 31, 2023 is $8,146.09.  This amount is an administrative expense payable by the debtor.  Please note that prior to the bankruptcy filing, our client sent copies of these invoices to iwinvoices@partycity.com.  We advised our client to stop forwarding these invoices directly to Party City now that a bankruptcy petition has been filed.

Regards,

**John M. August**
Member


ATTORNEYS AT LAW

**Saiber LLC**                                    **t:**  973.622.3699
18 Columbia Turnpike, Suite 200    **f:**  973.622.3349
Florham Park, NJ 07932               **e:**  jaugust@saiber.com
                                                    **w:**  www.saiber.com
One Gateway Center, Suite 950
Newark, NJ 07102

---

**From:** John M. August
**Sent:** Thursday, February 2, 2023 10:58 AM
**To:** John.basinger@saul.com
**Cc:** John M. Losinger <JLosinger@saiber.com>; jhiggins@porterhedges.com; sjohnson@porterhedges.com
**Subject:** FW: Innerworkings v. Party City

**FOR SETTLEMENT PURPOSES UNDER FEDERAL RULE OF EVIDENCE 408**

John,

Thank you for your email.  I am working with Jack on this matter now that a bankruptcy petition has been filed.

A listing of the inventory is attached.  Each item is identified by the name that was historically used by InnweWorkings and Party City ("PC").  We should be able to work

together to ascertain which items are branded based on the names provided.   All of the inventory was ordered by PC in accordance with the process the had been established over the course of the ten year business relationship between the parties.  The bates numbers correspond to documents produced in the state court litigation evidencing this fact.  As such, it appears to me that the inventory is property of PC's bankruptcy estate.

Our client is owed approximately $1.6MM for the inventory.  The inventory is security for this claim because our client has the right to sell the inventory to a third party and set off the proceeds against its claim.  This right to set off is stayed by the bankruptcy filing.

At present, our client is storing the inventory for PC.  This storage fees incurred on and after the filing date of January 17, 2023 are administrative expenses in PC's bankruptcy.

Like you, Jack and I are seeking a practical way to deal with the inventory.  Continuing to store it at PC's expense is not practical.  To the extent that PC wants some or all of the inventory we can negotiate the transfer.  Alternatively, if PC seeks to abandon its interest, we would request that PC consent to stay relief so that we can exercise our rights to sell and setoff.  As you mention, the branded inventory presents a particular concern.

I am copying PC's bankruptcy attorneys on this email.  After you and they have reviewed this, I would like to set up a conference to discuss ideas to resolve the issues.


Regards, John


**John M. August**
Member



---

**Saiber LLC**

18 Columbia Turnpike, Suite 200
Florham Park, NJ 07932

One Gateway Center, Suite 950
Newark, NJ 07102

**t:**  973.622.3699
**f:**  973.622.3349
**e:**  jaugust@saiber.com
**w:**  www.saiber.com


**From:** Basinger, John A. [mailto:John.Basinger@saul.com]

**Sent:** Wednesday, February 1, 2023 2:34 PM
**To:** John M. Losinger <jlosinger@saiber.com>
**Cc:** John M. August <jaugust@saiber.com>; Starner, Rebecca R. <rebecca.starner@saul.com>
**Subject:** RE: Innerworkings v. Party City

Hi Jack,

I was able to speak briefly with the client today, and we are conferring on how best to handle this. Can you provide a listing of the inventory?  Branded merchandise is one particular concern, so a listing identifying what the inventory is may be of help.

I'm asking this in seeking a practical way to deal with the issue.  My recollection is that some of the inventory in question between the two sides was owned by Party City and some was not.  Party City reserves all rights and defenses.

Best regards,
John

> **John A. Basinger**
> Partner
> **SAUL EWING LLP** | Newark
> **Office:** (973) 286-6724   **Cell:** (917) 841-1004

**From:** John M. Losinger <jlosinger@saiber.com>
**Sent:** Thursday, January 26, 2023 11:21 AM
**To:** Basinger, John A. <John.Basinger@saul.com>
**Cc:** John M. August <jaugust@saiber.com>
**Subject:** RE: Innerworkings v. Party City

John,

The particular ask is how you want us to handle the inventory.  Since Party City has taken the position pre-petition that it owns the inventory, it is property of its bankruptcy estate.  Expenses incurred to preserve the estate's property, like the monthly charge to store the inventory, are administrative expenses that the debtor must pay.  We are happy to continue to store the inventory for your client and send you the monthly invoice for payment.

If you or your client want to handle the inventory issue differently, or if you disagree with any of the above, it is important that we talk.  In the interim, we will reach out to the attorneys listed on the petition to advise them of this issue.

- Jack

**John M. Losinger**

Member


ATTORNEYS AT LAW

**Saiber LLC**          **t:** 973.232.0606
18 Columbia Turnpike   **f:** 973.622.3349
Suite 200              **e:** jlosinger@saiber.com
Florham Park, NJ 07932

**www.saiber.com**

---

**From:** Basinger, John A. [mailto:John.Basinger@saul.com]
**Sent:** Wednesday, January 25, 2023 6:14 PM
**To:** John M. Losinger <jlosinger@saiber.com>
**Cc:** John M. August <jaugust@saiber.com>
**Subject:** Re: Innerworkings v. Party City

Hi Jack,

I think I'm going to be able to talk to my client the middle of next week. Until then, I just don't know anything to tell you. I will reach out to you after I talk to my client, and will set something up then. I'm going to be out of state for work the rest of the week but if there is any particular ask you want me to relay, we can talk early next week (or you can just shoot me an email).

Best regards,

John

_____
From: John M. Losinger <jlosinger@saiber.com>
Sent: Wednesday, January 25, 2023 5:14:46 PM
To: Basinger, John A.
Cc: John M. August
Subject: RE: Innerworkings v. Party City

Hi John. Just following up on this. Please let me know when we can get this call on the calendar.

Thanks.

-Jack

John M. Losinger

Member

[image001]

Saiber LLC

18 Columbia Turnpike

Suite 200

Florham Park, NJ 07932

[cid:image009.png@01D930E0.38BFC600]<http://www.linkedin.com/company/saiber-llc>

[cid:image010.png@01D930E0.38BFC600]<https://twitter.com/saiberllc>

[cid:image011.png@01D930E0.38BFC600]<https://www.facebook.com/saiberllc>

[cid:image012.png@01D930E0.38BFC600]<https://www.saiber.com/attorneys/john-losinger>

[cid:image013.png@01D930E0.38BFC600]<https://www.saiber.com/assets/includes/vcard/_view/id=john-losinger/john-losinger.vcf>

t:

973.232.0606

f:

973.622.3349

e:

jlosinger@saiber.com

www.saiber.com<http://www.saiber.com>

From: John M. Losinger
Sent: Tuesday, January 24, 2023 9:30 AM
To: Basinger, John A. <John.Basinger@saul.com>
Cc: John M. August <jaugust@saiber.com>
Subject: Re: Innerworkings v. Party City

Thanks John. We appreciate your attention to this matter. In addition to the times set forth in my initial email, we are also available Monday 1/30 before 3:00, and Wednesday 2/1 anytime. The sooner we can set up the call the better.

Thanks.

-Jack

John M. Losinger


Member

[cid:b3a8b028-4b63-47fa-8b80-248f04eadbd2]



Saiber LLC

18 Columbia Turnpike

Suite 200

Florham Park, NJ 07932

[LinkedIn]<http://www.linkedin.com/company/saiber-llc>


[Twitter]<https://twitter.com/saiberllc>


[Facebook]<https://www.facebook.com/saiberllc/>


[cid:image012.png@01D930E0.38BFC600]<https://www.saiber.com/attorneys/john-losinger>

[cid:image013.png@01D930E0.38BFC600]
<https://www.saiber.com/assets/includes/vcard/_view/id=john-losinger/john-losinger.vcf>

t:

973.232.0606

f:

973.622.3349

e:

jlosinger@saiber.com<mailto:jlosinger@saiber.com>

www.saiber.com<http://www.saiber.com/>

_____
From: Basinger, John A. <John.Basinger@saul.com<mailto:John.Basinger@saul.com>>
Sent: Monday, January 23, 2023 6:20 PM
To: John M. Losinger <jlosinger@saiber.com<mailto:jlosinger@saiber.com>>
Cc: John M. August <jaugust@saiber.com<mailto:jaugust@saiber.com>>
Subject: RE: Innerworkings v. Party City

Jack,

I'm trying to link up with my people and bankruptcy counsel, but am told it will be difficult to get on calendar until at least next week. I'll reconnect after I've been in touch with them.

Best regards,

John

John A. Basinger


Partner


SAUL EWING LLP


|


Newark


Office:


(973) 286-6724<tel:(973)%20286-6724>


Cell:


(917) 841-1004


From: John M. Losinger <jlosinger@saiber.com<mailto:jlosinger@saiber.com>>
Sent: Monday, January 23, 2023 4:46 PM
To: Basinger, John A. <John.Basinger@saul.com<mailto:John.Basinger@saul.com>>
Cc: John M. August <jaugust@saiber.com<mailto:jaugust@saiber.com>>
Subject: Innerworkings v. Party City


**EXTERNAL EMAIL** - This message originates from outside our Firm. Please consider
carefully before responding or clicking links/attachments.

John,

We're in receipt of the Suggestion of Bankruptcy. My partner John August is a bankruptcy practitioner and we'd like to have a call with you and someone handling the bankruptcy for Party City as soon as possible. As you know, HH Global continues to incur the cost of storing the inventory at issue in our litigation. In prior correspondence, your client has taken the position that it owns the inventory. Given that, we want to discuss the inventory issue. John and I are both available tomorrow between 10 and 5, Wednesday after 1:30, or anytime Thursday. Please let me know what works for you.

Thanks.

-Jack

John M. Losinger

Member

[cid:image015.png@01D930E0.38BFC600]

Saiber LLC

18 Columbia Turnpike

Suite 200

Florham Park, NJ 07932

[cid:image009.png@01D930E0.38BFC600]<http://www.linkedin.com/company/saiber-llc>

[cid:image010.png@01D930E0.38BFC600]<https://twitter.com/saiberllc>

[cid:image011.png@01D930E0.38BFC600]<https://www.facebook.com/saiberllc>

[cid:image012.png@01D930E0.38BFC600]<https://www.saiber.com/attorneys/john-losinger>

[cid:image013.png@01D930E0.38BFC600]
<https://www.saiber.com/assets/includes/vcard/_view/id=john-losinger/john-losinger.vcf>

t:

973.232.0606

f:

973.622.3349

e:

jlosinger@saiber.com<mailto:jlosinger@saiber.com>

www.saiber.com<http://www.saiber.com>

Disclaimer
This email and any documents accompanying this email may contain information that is confidential and/or legally privileged. The information is intended for the use of only the individual or entity named on this email. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution, or taking of any action relying on the contents of this email information, is strictly prohibited and the documents should be returned to Saiber LLC immediately. In this regard, if you have received this email in error, please notify us by return email or telephone (973-622-3333) immediately, delete the email and all attachments and destroy all hard copies of same.

"Saul Ewing LLP (saul.com)" has made the following annotations:
+~~~~~~~~~~~~~~~~~~~~~~~~~~+
This e-mail may contain privileged, confidential, copyrighted, or other legally protected information. If you are not the intended recipient (even if the e-mail address is yours), you may not use, copy, or retransmit it. If you have received this by mistake please notify us by return e-mail, then delete.
+~~~~~~~~~~~~~~~~~~~~~~~~~~+


Disclaimer
This email and any documents accompanying this email may contain information that is confidential and/or legally privileged. The information is intended for the use of only the individual or entity named on this email. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution, or taking of any action relying on the contents of this email information, is strictly prohibited and the documents should be returned to Saiber LLC immediately. In this regard, if you have received this email in error, please notify us by return email or telephone (973-622-3333) immediately, delete the email and all attachments and destroy all hard copies of same.


Disclaimer
This email and any documents accompanying this email may contain information that is confidential and/or legally privileged. The information is intended for the use of only the individual or entity named on this email. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution, or taking of any action relying on the contents of this email information, is strictly prohibited and the documents should be returned to Saiber LLC immediately. In this regard, if you have received this email in error, please notify us by return email or telephone (973-622-3333) immediately, delete the email and all attachments and destroy all hard copies of same.

Disclaimer
This email and any documents accompanying this email may contain information that is confidential and/or legally privileged. The information is intended for the use of only the individual or entity named on this email. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution, or taking of any action relying on the contents of this email information, is strictly prohibited and the documents should be returned to Saiber LLC immediately. In this regard, if you have received this email in error, please notify us by return email or telephone (973-622-3333) immediately, delete the email and all attachments and destroy all hard copies of same.

Disclaimer
This email and any documents accompanying this email may contain information that is confidential and/or legally privileged. The information is intended for the use of only the individual or entity named on this email. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution, or taking of any action relying on the contents of this email information, is strictly prohibited and the documents should be returned to Saiber LLC immediately. In this regard, if you have received this email in error, please notify us by return email or telephone (973-622-3333) immediately, delete the email and all attachments and destroy all hard copies of same.