# EXHIBIT B

**Schedule of Assumed Executory Contracts and Unexpired Leases**

# **EXHIBIT B-1**

**Schedule of Assumed Executory Contracts**

*Party City Holdco Inc*
*Amended Schedule of Assumed Contracts*
*As of May 12, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | 1010data Services LLC | M03982 | 1010data Services LLC - PCHI - Order Form "C" | $23,280.56 | - | Jeri Allen | 432 Park Avenue South 15th Floor | New York | NY | 10016 |
| Party City Holdings Inc. | 22squared, Inc. | M05766 | 22squared, Inc - PCHI - Master Services Agreement and Statement of Work | - | - | | 1170 Peachtree Street NE, Suite 1400 | Atlanta | GA | 30309 |
| Party City Corporation | 2324523 Ontario, Inc dba FAHM Technology Partners | M01691 | 2324523 O+I5ntario, Inc dba FAHM Technology Partners - PCC - Master Services Agreement+I5 | - | - | Iqbal Khan | 100 Mural Street, Ste 100 | Markham ON | Canada | L4B 1J3 |
| Print Appeal, Inc. | 4imprint, Inc. | M01334 | 4imprint, Inc - Print Appeal - Supply Chain Responsibility & Compliance Expectations Agreement | - | - | Jon Hendricks | 101 Commerce Street | Oshkosh | WI | 54901 |
| Amscan Inc. | 84.51 LLC; Crossmark, Inc. | M04540 | 84.51 LLC, Crossmark - Amscan - Broker Client Data Sharing and Terms of Services Agreement | $27,150.00 | - | Bob Corona | 100 W 5th Street | Cincinnati | OH | 45202 |
| Party City Corporation | 8x8 Inc f/k/a/ Fuze, Inc. | M05294 | Fuze Inc- PCC- Renewal Order Form | $48,000.00 | - | Frank Hillery | 2 Copley Place, Suite 700, #7 | Boston | MA | 02116 |
| Amscan Inc. | 8x8 Inc f/k/a/ Fuze, Inc. | M05408 | Fuze, Inc - Amscan - Order Form 20170214085951-9 | - | - | Laurie Harrison | 2 Copley Place, Suite 700, #7 | Boston | MA | 02116 |
| Amscan Inc. | 8x8 Inc f/k/a/ Fuze, Inc. | M05293 | Fuze Inc - PCC- Amscan Expansion Order Form | - | - | Frank Hillery | 2 Copley Place, Suite 700, #7 | Boston | MA | 02116 |
| Party City Corporation | 8x8 Inc f/k/a/ Fuze, Inc. | M05295 | Fuze Inc- PCC- Order Form | - | - | John Milton | 2 Copley Place, Suite 700, #7 | Boston | MA | 02116 |
| Party City Corporation | 8x8 Inc f/k/a/ Fuze, Inc. | M05296 | Fuze Inc. - PCC - Order Form 20210319132725-4 | - | - | John Milton | 2 Copley Place, Suite 700, #7 | Boston | MA | 02116 |
| Amscan Inc. | 8x8 Inc f/k/a/ Fuze, Inc. | M05421 | Fuze, Inc - Amscan - Order Form 20180604124830-1 | - | - | Laurie Harrison | 2 Copley Place, Suite 700, #7 | Boston | MA | 02116 |
| Party City Corporation | 8x8 Inc f/k/a/ Fuze, Inc. | M05417 | Fuze, Inc - PCHI - Order Form 20170413101619-14 | - | - | Laurie Harrison | 2 Copley Place, Suite 700, #7 | Boston | MA | 02116 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | 8x8 Inc f/k/a/ Fuze, Inc. | M04241 | Fuze, Inc - PCHI - Order Form 20220722104955-6 (Store 1200) | | - | Jacqui Whiting | 2 Copley Place, Suite 700, #7 | Boston | MA | 02116 |
| Party City Holdings Inc. | 8x8 Inc f/k/a/ Fuze, Inc. | M05338 | Fuze, Inc - PCHI - Toll Free Number for CCPA Compliance [Order Form 20191204125451-1] | | - | Laurie Harrison | 2 Copley Place, Suite 700, #7 | Boston | MA | 02116 |
| Amscan Inc. | 8x8 Inc f/k/a/ Fuze, Inc. | M05570 | Fuze Inc (fka Think Phone Networks Inc) - Amscan - Master Services Agreement | - | - | Jacqui Whiting | 2 Copley Place, Suite 700, #7 | Boston | MA | 02116 |
| Party City Holdings Inc. | A.S.G. Staffing, Inc. | M04683 | ASG Staffing, Inc - PCHI - Temporary Employee Staffing Agreement and Statement of Work | $29,236.09 | - | Ed Plesa | 231 W. Grand Avenue, Suite 102 | Bensenville | IL | 60106 |
| Party City Holdings Inc. | Abacus Health Solutions | | Provide incentives to eligible employees with Diabetes to reduce long term plan costs | | | Migdon Allen Associates | 900 Route 9 N, Suite 503 | Woodbridge | NJ | 07095 |
| Party City Holdings Inc. | Abacus Health Solutions, LLC | M05308 | Abacus Health Solutions, LLC - PCHI - Business Associate Agreement & Diabetes Services Agreement | - | - | | 1210 Pontiac Avenue | Cranston | RI | 02920 |
| Amscan Inc. | Abel Womack, Inc. | M03708 | Abel Womack - Amscan - Monthly Rental Agreement & Equipment Lease MC05122022-2 [Chester] | $131,006.42 | - | Kim Sussman | 1 International Way | Lawrence | MA | 01843 |
| Amscan Inc. | Abel Womack, Inc. | M03723 | Abel Womack - Amscan - Proposal 398628-1 [26 Orderpickers] | - | - | Kim Sussman | 1 International Way | Lawrence | MA | 01843 |
| Amscan Inc. | Abel Womack, Inc. | M03725 | Abel Womack - Amscan - Proposal 398629-R2 [17 Reach-Fork Trucks] | - | - | Kim Sussman | 1 International Way | Lawrence | MA | 01843 |
| Amscan Inc. | Abel Womack, Inc. | M03724 | Abel Womack - Amscan - Proposal 435911-3 [18 Swing Reach Trucks] | - | - | Kim Sussman | 1 International Way | Lawrence | MA | 01843 |
| Amscan Inc. | Abel Womack, Inc. | M01040 | Abel Womack - Amscan, Inc. - Equipment Lease | - | - | Mary Lynn Slusher | 140 Rodeo Drive | Edgewood | NY | 11717 |
| Party City Corporation | Abston Enterprises, Inc. | M00587 | Franchise Agreement with Abston Enterprises, Inc. dated 04/03/2021 Store 320 | - | - | Emily Morgan | 20515 Wind Ridge Lane | Spring | TX | 77379 |
| Party City Corporation | Abston Enterprises, Inc. | M00587 | Franchise Agreement with Abston Enterprises, Inc. dated 04/03/2021 store 175 | - | - | Emily Morgan | 20515 Wind Ridge Lane | Spring | TX | 77379 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Accurate | | Temporary Employee Staffing | $6,490.15 | | David Wheeler | 7515 Irvine Center Dr | Irvine | CA | 92618 |
| Party City Holdings Inc. | Actum II, LLC | M04441 | Actum II, LLC - PCHI - Consulting Agreement | $69,747.22 | | Fabian Nuñez | 9000 Sunset Blvd, Floor 3 | West Hollywood | CA | 90069 |
| Party City Corporation | Acumera, Inc. f/k/a Reliant Security, Inc. | M01566 | Reliant Info Security, Inc. - PCC - Master Services Agreement | | | Richard Newman | 450 7th Avenue, Suite 503 | New York | NY | 10123 |
| Party City Corporation | Acumera, Inc. f/k/a Reliant Security, Inc. | M01916 | Reliant Security, Inc - PCC - 2022 Renewal Statement of Works [Reliant Platform SAAS & Managed Security Services] | | | Mark Weiner | 450 7th Avenue, Suite 503 | New York | NY | 10123 |
| Party City Corporation | Acumera, Inc. f/k/a Reliant Security, Inc. | M02552 | Reliant Security, Inc - PCC - Headquarters and Data Center Migration Statement of Work | | | Richard Newman | 450 7th Avenue, Suite 503 | New York | NY | 10123 |
| Party City Corporation | Acumera, Inc. f/k/a Reliant Security, Inc. | M05504 | First Amendment to Acumera Reliant Master Agreement effective January 1, 2019 | $11,250.00 | | Bill Morrow | 3307 Northland Drive, suite 500 | Austin | TX | 78371 |
| Party City Holdings Inc. | Addigy, Inc. | M01041 | Addigy, Inc. - PCHI - Master Services Agreement | $2,982.48 | | Jason Dettbarn | 7315 S.W. 87th Avenue, Suite 200 | Miami | FL | 33173 |
| Party City Holdings Inc. | Adecco USA, Inc. | M04428 | Adecco USA, Inc - PCHI - Temporary Employee Staffing Agreement and Statement of Work | | | | 10151 Deerwood Park Blvd Bldg. 200, Ste. 400 | Jacksonville | FL | 32256 |
| Party City Corporation | Adobe Inc. | M01890 | Adobe Inc - PCC - Amendment to Contract 00858591 [DR3201354] | $12,106.19 | | Anthony Miller | 345 Park Avenue | San Jose | CA | 95110 |
| Party City Corporation | Adobe Inc. | M01889 | Adobe Inc - PCC - Sales Order DR2805264 with General Terms (Contract 00858591) | | | Legal Department | 345 Park Avenue | San Jose | CA | 95110-2704 |
| Party City Corporation | Adobe Inc. | M03996 | Adobe Inc - PCC - Sales Order DR3154709 with Terms and Conditions (Adobe Contract 00774651) | | | Garrett Holbrook | 345 Park Avenue | San Jose | CA | 95110-2704 |
| Party City Corporation | ADP Wisley | | Service Agreement | | | Attn: Legal Dept | 1 ADP BLVD | Roseland | NJ | 07068 |
| Party City Corporation | ADT Commercial | M04044 | ADT - PCC - Services Rider [Naperville] | $78,561.33 | | Edward Plesa | 1 Town Center Rd | Boca Raton | FL | 33486 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | Advanced Wireless Communications; Northfield Telecommunications, Inc. | M04361 | Northfield Telecommunications, Inc dba Advanced Wireless Communications - PCHI - Master Services Agreement and Statement of Work | $27,262.12 | - | Kenneth J. Coons | 20809 Kensington Blvd | Lakeville | MN | 55044 |
| Party City Holdings Inc. | Advantax Inc. | M04896 | Advantax Inc - PCHI - Master Services Agreement and Statement of Work 1 | - | - | Andy King | 2500 Westfield Drive | Elgin | IL | 60124 |
| Party City Holdings Inc. | Advent Creative | M01050 | Advent Creative - PCHI - Staffing Agreement | - | - | Sue Miller | 7101 York Ave. S., Suite 240 | Edina | MN | 55435 |
| Amscan Inc. | Aerotek, Inc. | M05894 | Aerotek, Inc - Amscan - Services Agreement | - | - | | 7301 Parkway Drive South | Hanover | MD | 21076 |
| Party City Holdings Inc. | Aetna | | Provide Dental service under PPO and DMO | - | | PHCS / Multiplan | 16 Crosby Drive | Bedford | MA | 01730 |
| Party City Corporation | Aetna | | | $156,761.32 | - | Attn: Legal Dept | 151 Farmington Avenue | Hartford | CT | 06156 |
| Party City Corporation | Agency Within, LLC | M02977 | Agency Within, LLC - PCC - Order Form to the Modified DoubleClick Advertising Platform Agreement | - | - | Legal Department | 43-01 22nd St Suite 602 | Queens | NY | 11101 |
| Party City Holdings Inc. | Aggressive Energy, LLC | M04712 | Aggressive Energy, LLC - PCHI - Electricity Sales Agreement | - | - | | 78 Rapelye Street | Brooklyn | NY | 11231 |
| Party City Holdings Inc. | AGP LLC | | AGP LLC Supply Agreement | - | - | Matthew D'Auria | 91 Montvale Avenue, Suite 315 | Stoneham | MA | 02180 |
| Party City Corporation | AGP, LLC | M03365 | AGP, LLC - PCC - Master Industrial Gas Supply Agreement (Bulk), Exhibit A | - | - | Matthew D'Auria | 24 Vine Street | Everett | MA | 02149 |
| Party City Corporation | AGP, LLC | M03366 | AGP, LLC - PCC - Helium Cylinder Supply Agreement | $746,972.29 | - | Matthew D'Auria | 91 Montvale Avenue, Suite 315 | Stoneham | MA | 02180 |
| Party City Corporation | AGP, LLC | M02398 | AGP, LLC - PCC - Helium Supply Agreement | - | - | Matthew D'Auria | 91 Montvale Avenue, Suite 315 | Stoneham | MA | 02180 |
| Party City Corporation | Aiko Party, Inc. | M00532 | Franchise Agreement with Aiko Party, Inc. dated 08/29/2011 | - | - | Jason Craig | 9760 Birch Canyon Place | San Diego | CA | 92126 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Aiko, Inc. | M00529 | Franchise Agreement with Aiko, Inc. dated 10/06/2010 | | - | Jason Craig | 9760 Birch Canyon Place | San Diego | CA | 92126 |
| Party City Holdings Inc. | Airgas USA, LLC | M04190 | Airgas USA, LLC - PCHI - Letter to Remove Stores | $54,957.00 | - | Jeff Smith | N112 W13333 Mequon Rd | Germantown | WI | 53022 |
| Party City Holdings Inc. | Airgas USA, LLC | M05326 | Airgas USA, LLC - PCHI - Letter to Remove Stores | $3,564.64 | - | Jeff Smith | N112 W13333 Mequon Road | Germantown | WI | 53022 |
| Party City Corporation | Airgas USA, LLC | M02967 | Airgas USA, LLC - PCC - Strategic Accounts Sales Agreement | | - | Dave Domach | N112 W13333 Mequon Road | Germantown | WI | 53022 |
| Party City Holdings Inc. | Airgas USA, LLC | M04464 | Airgas USA, LLC - PCHI - Letter to Remove Stores | - | - | Jeff Smith | N112 W13333 Mequon Road | Germantown | WI | 53022 |
| Amscan Inc. | Aldi, Inc. | M01128 | Aldi, Inc. - Amscan, Inc. dba Deco Paper Products - Master Purchase Agreement | - | - | Corporate Buying Director | 1200 N. Kirk Road | Batavia | IL | 60510 |
| Party City Corporation | Alert Media, Inc. | M04466 | AlertMedia, Inc - PCHI - Quote [Threat Intelligence Tool] | $3,955.20 | - | Garrett Sparling | 401 S. 1st Street Suite 1400 | Austin | TX | 78704 |
| Party City Corporation | Alliant | | | - | - | Attn: Legal Dept | 21255 Burbank Blvd Suite 220 | Woodland Hills | CA | 91367 |
| Party City Corporation | Allied Waste Systems, Inc. dba Republic Services | M01871 | Allied Waste Systems, Inc. dba Republic Services - PCC - Equipment Rental Proposal and Terms & Conditions | - | - | Jeffrey J Dill | 61 Midland Ave | Wallington | NJ | 07057 |
| Party City Corporation | Allport Cargo Services USA Inc. | M03056 | Allport Cargo Services USA Inc - PCC - Power of Attorney | $72,912.59 | - | Kim Sussman | 1455 Broad Street | Bloomfield | NJ | 07003 |
| Party City Holdings Inc. | Alteryx, Inc. | M03992 | Alteryx, Inc - PCHI - Order Form Q-313492 | $49,999.00 | - | Sandra Nunley | 17200 Laguna Canyon Road | Irvine | CA | 92618 |
| Party City Holdings Inc. | Alteryx, Inc. | M05319 | Alteryx, Inc - PCHI - Order Form Q-381841 | | - | Sandra Nunley | 17200 Laguna Canyon Road | Irvine | CA | 92618 |
| Party City Holdings Inc. | AMERICAN COMPRESSED GASES INC | | AMERICAN COMPRESSED GASES INC Supply Agreement | - | - | | PO BOX 715 | WESTWOOD | NJ | 07675 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | American Compressed Gases, Inc. | M04524 | American Compressed Gas - PCC - Amendment 1 to Master Industrial Gas Supply Agreement | $249,206.91 | | | 34-52 Laurel Hill Blvd | Maspeth | NY | 11378 |
| Party City Corporation | American Compressed Gases, Inc. | M02948 | American Compressed Gases, Inc - PCC - 1st Amend (Tristate) and 2nd Amend (Chicago) to Helium Supply Agreement | - | - | Keith A. Ramsdell | 34-52 Laurel Hill Blvd | Maspeth | NY | 11378 |
| Party City Corporation | American Compressed Gases, Inc. | M02005 | American Compressed Gas - PCC - Master Industrial Gas Supply Agreement and Exhibit A for Canadian Helium | - | - | | 34-52 Laurel Hill Blvd | Maspeth | NY | 11378 |
| Party City Holdings Inc.; Party Ci | American Greetings Corporation | M01182 | SBT Supply Agreement as of December 8, 2017 | - | - | | 1 American Boulevard | Cleveland | OH | 44145-8151 |
| Party City Holdings Inc. | Amplience, Inc. | M01108 | Amplience, Inc. - PCHI - Statement of Work 8.2.2021 | - | - | Will Turner | 10 Southampton Street 6th Floor, Tower House | London | UK | WC2E 7HA |
| Party City Holdings Inc. | Amplience, Inc. | | Amplience, Inc. - PCHI - Statement of Work [Party City Bucket of Service Hours Support 2023] | - | - | Will Turner | 10 Southampton Street 6th Floor, Tower House | London | UK | WC2E 7HA |
| Party City Holdings Inc. | Amplience, Inc. | M01109 | Amplience, Inc. - PCHI - Terms and Conditions and Statement of Work 1 (6.29.21) | - | - | Will Turner | 10 Southampton Street 6th Floor, Tower House | London | UK | WC2E 7HA |
| Party City Holdings Inc. | Anderson Oxford Inc. dba ThinkLP | M01044 | Anderson Oxford Inc. dba ThinkLP - PCHI - MSA | - | - | Doug Treleaven | 219 Labrador Drive | Waterloo ON | Canada | N2K 4M8 |
| Party City Corporation | Andrews, Lockie | M01763 | Lockie Andrews - PCC - Severance Agreement and General Release | - | - | | 168 sixth avenue | Brooklyn | NY | 11217 |
| Party City Holdings Inc. | Angelillo, Richard | M00639 | Richard Angelillo - Retention Bonus Letter | - | | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Holdings Inc. | Aniplex | | Alchemist | - | - | Yosuke Kodaka | 2120 Colorado Avenue Suite 220 | Santa Monica | CA | 90404 |
| Party City Holdings Inc. | Anthony Puppo Software | M05514 | Software Support and Maintenance SOW | - | - | | 79 Camp Green Ln Rd | Green Lane | PA | 18054 |
| Party City Holdings Inc. | Aramark Services, Inc. | M04362 | Aramark Services Inc - PCHI - Master Services Agreement and Statement of Work | - | - | Richard Zakrzwski | 2400 Market Street | Philadelphia | PA | 19103 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Amscan Inc. | Aras Corporation | M04989 | Aras Corporation - Amscan - Quote Q-01061 | | - | David Murray | 100 Brickstone Square, Suite 100 | Andover | MA | 01810 |
| Amscan Inc. | Arbon Equipment Corporation | M01386 | Arbon Equipment Corporation - Amscan, Inc. - Planned Maintenance Program 2021 | - | - | | 8900 North Arbon Drive | Brown Deer | WI | 53223 |
| Amscan Inc. | Ascensus | | | - | - | Dansky, Joseph | 200 Dryden Road | Dresher | PA | 19025 |
| Amscan Inc. | Ascential Inc. (Formerly WGSN Inc.) | | Order Form | $17,954.78 | - | | 229, West 43rd Street, 7th Floor | New York | NY | 10036 |
| Party City Holdings Inc. | Ashley, Kent R | M04689 | Kent Ashley - PCHI - Revised Bonus and Severance Eligibility Letter | - | - | N/A | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | ASN Available staffing network | | What legal entiy is contract with? AP is with Amsource | - | - | Attn: Legal Dept | 500 Broad Street # & | Providence | RI | 02907 |
| Party City Holdings Inc. | ASSA Abloy Entrance Systems | M04493 | ASSA ABLOY Entrance Systems - PCHI - Door Automation Equipment Purchase Agreement | - | - | Sylvia Schultz | 261 44 Landskrona | Landskrona | Sweden | SE-261 22 |
| Party City Corporation | Asset Management Technologies | M02199 | Asset Management Technologies - PCC - Order Form to Master Cloud Services with Customer | $30,180.75 | - | Kenny Oxley | 17039 Kenton Drive, Suite 200 | Cornelius | NC | 28031 |
| Party City Corporation | Asset Management Technologies | M02200 | Asset Management Technologies - PCC - Master Cloud Services with Customer | - | - | | 17039 Kenton Drive, Suite 200 | Cornelius | NC | 28031 |
| Amscan Inc. | Associated Grocers, Inc. | M03850 | Associated Grocers, Inc - Amscan - Standard Vendor Agreement for Merchandise | - | - | | 3600 Vanderbilt Road | Birmingham | AL | 35217-4200 |
| Party City Corporation | AT&T Corp. | M01495 | AT&T - PCC - Master Services Agreement 2345327 & Internet Service Pricing Schedule 2345326 [Naperville] | - | - | Veronica Danao | One AT&T Way | Bedminster | NJ | 07921-0752 |
| Party City Holdings Inc. | AT&T Mobility National Accounts LLC | M01105 | AT&T - PCHI - Corporate Digital Advantage Agreement | - | - | | 221 River Street | Hoboken | NJ | 07030 |
| Party City Holdings Inc. | AT&T Mobility National Accounts LLC | M01106 | AT&T - PCHI - Amendment 1 to Corporate Digital Advantage Agreement | $356.06 | - | Veronica Danao | 7229 Parkway Dr. | Hanover | MD | 21076 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Atlas Welding Supply Co., Inc. & Ozarc Gas Equipment and Supply Inc | M05169 | Atlas Welding Supply Co - PCC - Bulk Supply Agreement [Helium] | $48,999.09 | | | 808 Brook Rd | Lakewood | NJ | 08701 |
| Party City Corporation | Atlas Welding Supply Co., Inc. & Ozarc Gas Equipment and Supply Inc | M05169 | Atlas Welding Supply Co - PCC - Bulk Supply Agreement [Helium] | $37,127.42 | | | 808 Brook Rd | Lakewood | NJ | 08701 |
| Party City Corporation | Attentive Mobile Inc. | M05035 | Attentive Mobile Inc. - PCC - Order Form 2022 to Master Services Agreement dated 4/15/2019 | $26,036.09 | - | Brian Long | 221 River Street, Suite 9047 | Hoboken | NJ | 07030 |
| Party City Corporation | Attentive Mobile Inc. | M05317 | Attentive Mobile Inc - PCC - Order Form Q-11149 (promo) | | - | John Trani | 221 River Street, Suite 9047 | Hoboken | NJ | 07030 |
| Party City Corporation | Attentive Mobile Inc. | M01511 | Attentive Mobile Inc. - PCC - Master Services Agreement dated 4/15/2019 | | - | Brian Long | 221 River Street Ste 9047 | Hoboken | NJ | 07030 |
| Party City Holdings Inc. | AuditBoard, Inc. | M01056 | AuditBoard, Inc. - PCHI - Amendment | | - | Tina Yeh | 12900 Park Plaza Drive, Suite 200 | Cerritos | CA | 90703 |
| Party City Corporation | Automatic Data Processing Inc | | | | - | Attn: Legal Dept | 1 ADP BLVD | Roseland | NJ | 07068 |
| Party City Corporation | Automatic Data Processing Inc | | | | - | Attn: Legal Dept | 1 ADP BLVD | Roseland | NJ | 07068 |
| Party City Corporation | Automatic Data Processing Inc | | | | - | Attn: Legal Dept | 1 ADP BLVD | Roseland | NJ | 07068 |
| Party City Corporation | AVALARA INC | M02864 | | $22,912.21 | - | Pinney, Alesia L. | 255 S. King Street, Ste 1800 | Seattle | WA | 98104 |
| Party City Holdings Inc. | Avanti | | Treat bags only | | - | Chip Owen | 155 West Congress Street Suite 200 | Detroit | MI | 48226 |
| Party City Holdings Inc. | Bank of America, N.A. | M04102 | Bank of America, NA - PCHI - Advisory Fee Letter | | - | Joseph Burt | 100 North Tryon Street | Charlotte | NC | 28255 |
| Party City Corporation | Baymard Institute | | Baymard invoice | | - | | Kastanie Alle 41, 3520 Farum, Denmark, EUROPE | Farum | Denmark | |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | BBC | | Bluey - US, terr and Poss | $35,999.73 | | Eleonore Pieczanski | 1 Television Centre 101 Wood Lane | London | UK | W12 7FA |
| Party City Holdings Inc. | BBC | | Bluey - Canada | - | | Eleonore Pieczanski | 1 Television Centre 101 Wood Lane | London | UK | W12 7FA |
| Party City Corporation | BDO USA, LLP | M04465 | BDO USA, Inc - PCC - Master Services Agreement and Statement of Work [NY Tax Audit] | - | | Janet Bernier | 622 Third Ave, Suite 3100 | New York | NY | 10017 |
| Party City Corporation | Benefit Resource Inc | | Manage participant funds in FSA Accounts | $1,215.45 | | Attn: Legal Dept | 245 Kenneth Drive | Rochester | NY | 10423 |
| Amscan Inc | Benefit Resource Inc | | Manage participant funds in FSA Accounts | $600.00 | | Attn: Legal Dept | 245 Kenneth Drive | Rochester | NY | 10423 |
| Party City Holdings Inc. | Benefit Resource Inc | | Manage participant funds in FSA Accounts | $3,189.15 | | Corestream | 5404 Cypress Center Drive, Suite 130 | Tampa | FL | 33609 |
| Party City Holdings Inc. | BeyondTrust Software, Inc. | M02068 | BeyondTrust Software, Inc. - PCHI - Master Services Agreement and Service Level Agreement | - | | | 5090 North 40th Street, Suite 400 | Phoenix | AZ | 85018 |
| Amscan Inc. | Big Mouth Toys | new owner 2020 | Designsense-Over the Hill | - | | James Lenowitz | 14301 FNB Parkway Suite 100 | Omaha | NE | 68154 |
| Party City Corporation | Bismarck Party & Paper, Inc. | M05364 | Bismarck Party & Paper Inc- PCC- Asset Agreement 2019 | - | | Mary Hoff | 439 Laredo Drive | Bismarck | ND | 58504 |
| Party City Holdings Inc. | Blue Sky Utility LLC | M04790 | Blue Sky Utility LLC - PCHI - Electricity Discount Agreement | - | | Ran Bujanover | 860 Napa Valley Corporate Way Ste R | Napa | CA | 94558 |
| Party City Corporation | Blue Yonder Group Inc. | M01389 | Blue Yonder Group Inc. - PCC - Change Request 02 to SOW | - | | Terry Turner | 15059 N Scottsdale Rd | Scottsdale | AZ | 85260 |
| Party City Corporation | BrightEdge Technologies Inc. | M05366 | BrightEdge Tech.- PCC- Ammend 1 Order Form | - | | krish Kumar | 500 W 3RD St Ste 405 | cleveland | OH | 44113 |
| Party City Corporation | BrightEdge Technologies, Inc. | M01512 | BrightEdge Technologies, Inc. - PCC - Master Subscription Agreement and SOW | - | | krish Kumar | 500 W 3RD St Ste 405 | cleveland | OH | 44113 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Amscan Inc. | Brown Machine | | | $7,528.39 | - | Legal Department | 330 North Ross Street | Beaverton | MI | 48612 |
| Party City Holdings Inc. | Brown's Energy Services, LLC | M04690 | Brown's Energy Services, LLC - PCHI - Large Commercial Natural Gas & Electrical Sales Agreement | - | - | Robert Reicher | 9 Sommers Lane 2nd Floor | Staten Island | NY | 10314 |
| Party City Holdings Inc. | Bruce Clay, Inc. | M03456 | Bruce Clay, Inc. - PCHI - Statement of Work 5 [SEO Block Simple Agreement] | - | - | Bruce Clay | 2245 First Street, Suite 101 | Simi Valley | CA | 93065 |
| Party City Corporation | Budget Truck Rental, LLC | M05442 | Budget Truck Rental, LLC - PCC - Budget Truck Rental Rate Agreement | $1,665.31 | - | Beth Kinerk | 4500 S. 129th East Avenue | Tulsa | OK | 74134 |
| Party City Corporation | BURLINGTON LEVCOR-HARVEST, LLC | M05370 | Burlington Levcor- PCC - Leasing Agreement | $15,100.48 | - | Herbert L. Levine | 7800 Washington - Suite 800 | Houston | Tx | 77007-1406 |
| Party City Corporation | Burlington Levcor-Harvest, LLC | M05372 | Burlington Levcor- PCC - Leasing Amendment | - | - | Herbert L. Levine | 7800 Washington - Suite 800 | Houston | TX | 77007-1406 |
| Amscan Inc. | Burlington Merchandising Corp | M05368 | Amscan- Burlington Merchandising-Vendor Agreement | - | - | Michael Harrison | 47 ELIZABETH DRIVE | Chester | NY | 10918 |
| Party City Corporation | Canadian Helium Inc. | M04360 | Canadian Helium Inc - PCC - Helium Supply Agreement | $145,348.20 | $80,372.70 | | 888-3rd Street SW | Calgary AB | Canada | T2P-5C5 |
| Party City Corporation | Cannon Business Solutions | | Toner, supplies | - | - | Stephen Pollio | 106 Apple st suite 100b | Tinton Falls | NJ | 07724 |
| Party City Corporation | Cannon Financial Services | | Multi purpose machine leases for PCHI Enterprise. | $27,677.37 | - | Stephen Pollio | 106 Apple st suite 100b | Tinton Falls | NJ | 07724 |
| Party City Holdings Inc. | Canon Solutions America, Inc. | M04523 | Canon - PCHI - Change Order 1 to Statement of Work [uniFLOW] (MA24579 Tice) | $9,403.01 | $379.79 | Enrico Fiannaca | 1 Canon Park | Melville | NY | 11747 |
| Party City Holdings Inc. | Canon Solutions America, Inc. | M03368 | Canon - PCHI - Lease Schedule (MA24579 Tice) | - | - | | 1 Canon Park | Melville | NY | 11747 |
| Party City Holdings Inc. | Canon Solutions America, Inc. | M03369 | Canon - PCHI - Software and Cloud Subscriptions Order Schedule (MA24579 Tice) | - | - | | 1 Canon Park | Melville | NY | 11747 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | Canon Solutions America, Inc. | M04490 | Canon - PCHI - Lease Schedule [EA ELT Printer; MSA MA24579 Tice] | - | - | | 1 Canon Park | Melville | NY | 11747 |
| Party City Holdings Inc. | Canon Solutions America, Inc. | M04429 | Canon - PCHI - Lease Schedule [Photo Studio; MSA MA24579 Tice] | - | - | | 1 Canon Park | Melville | NY | 11747 |
| Party City Holdings Inc. | Canon Solutions America, Inc. | M03367 | Canon - PCHI - Master Sales & Services Agreement (MA24579 Tice) | - | - | | 1 Canon Park | Melville | NY | 11747 |
| Amscan Inc. | Cardinal Carryor, Inc.; BFG Corporation dba Byline Financial Group | M04561 | BFG Corporation dba Byline Financial Group - Amscan (Deco) - Equipment Lease Agreement (No 72081) | $692.19 | - | Brian Wunsch | 2801 Lakeside Drive, Suite 212 | Bannockburn | IL | 60015 |
| Party City Corporation | CareerBuilder Employment Screening, LLC | | Employment Screening Program - Retail Stores | - | - | George Dionyssiou | 200 N LaSalle Drive Suite 1100 | Chicago | IL | 60601 |
| Party City Holdings Inc. | CareerBuilder Employment Screening, LLC | | Addendum to Service Agreement | - | - | George Dionyssiou | 200 N LaSalle Drive Suite 1100 | Chicago | IL | 60601 |
| Party City Holdings Inc. | CareerBuilder Employment Screening, LLC | | Employment Screening Program | - | - | George Dionyssiou | 200 N LaSalle Drive Suite 1100 | Chicago | IL | 60601 |
| Party City Holdings Inc. | Cartel Entertainment Inc | | US CA MX-Creepshow TV Series | - | - | Stan Spry | 1108 Tamarind Ave. | Los Angeles | CA | 90038 |
| Party City Holdings Inc. | Casco Development, LLC | M05355 | Casco Development - PCHI - THIRD PARTY NETWORK ACCESS AGREEMENT | - | - | | Portland Fish Pier, Suite 310 | Portland | ME | 04101 |
| Party City Holdings Inc. | Casco Development, LLC | M01523 | Casco Development, LLC - PCHI - Master License Agreement with Addendum [ShopVue] | (82,682.67) | - | Steve Cascio | 540 W 21st St | New York | NY | 10011 |
| Party City Corporation | Cayan LLC | M04126 | Cayan LLC - PCC - Amendment 5 to Enterprise Platform Agreement | - | - | David L. Green | 1 Federal Street | Boston | MA | 02110 |
| Party City Corporation | Cayan LLC | M01736 | Cayan LLC - PCC - Amendment 3 to Enterprise Platform Agreement | - | - | | 1 Federal Street | Boston | MA | 02110 |
| Party City Corporation | Cayan LLC | M01428 | Cayan LLC - PCC - Amendment 2 to Enterprise Platform Agreement | $160,983.30 | - | | 1 Tsys Way | Columbus | GA | 31901-4222 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | CBTS Technology Solutions, LLC | M02471 | CBTS Technology Solutions, LLC - PCC - Amendment 1 (00016738) to Service Agreement (00009902) | $23,056.27 | - | Guncha Mehta | 221 East Fourth Street | Cincinnati | OH | 45202 |
| Party City Corporation | CBTS Technology Solutions, LLC | M03461 | CBTS Technology Solutions, LLC - PCC - Addendum (00016737) to Service Agreement (00009902) | - | - | Brandon Bowman | 221 East Fourth Street | Cincinnati | OH | 45202 |
| Party City Corporation | CBTS Technology Solutions, LLC | M01258 | CBTS Technology Solutions, LLC - PCC - Master Services, Products & License Agreement | - | - | Brandon Bowman | 221 East Fourth Street | Cincinnati | OH | 45202 |
| Party City Corporation | CBTS Technology Solutions, LLC | M01259 | CBTS Technology Solutions, LLC - PCC - Service Agreement No. 00009902 | - | - | Brandon Bowman | 221 E 4th Street | Cincinnati | OH | 45202 |
| Party City Corporation | CBTS Technology Solutions, LLC | M04268 | CBTS Technology Solutions, LLC - PCC - Change Order to Service Agreement No. 00009902 [Velo Cloud] | - | - | Matthew Masturzo | 221 E 4th Street | Cincinnati | OH | 45202 |
| Amscan Inc. | CCA & B LLC dba The Lumistella Company | M04602 | CCA & B LLC dba The Lumistella Company - Amscan - Addendum to the Vendor Standards Manual | $55,438.63 | - | Regan Holroyd | 3350 Riverwood Pkwy SE Suite 300 | Atlanta | GA | 30339 |
| Party City Holdings Inc. | CCH Incorporated | M02829 | CCH Incorporated (Legisway) - PCHI - Work Order [Project Management Custom Module Add-On & SSO] | - | - | Legal Department | 2700 LAKE COOK RD | RIVERWOODS | IL | 60015 |
| Party City Holdings Inc. | CCH Incorporated | M04160 | CCH Incorporated (Legisway) - PCHI - Legal & Regulatory US Quote/Order (Renewal) & PCHI Address Change Notification | - | - | | 2700 Lake Cook Road | Riverwoods | IL | 60015-3867 |
| Party City Corporation | CCS Rights Management Corp | M05407 | PCC - CCS Rights Management Corp - License Agreement | - | - | Jodie Ferneyhough | 16 Orchard Park Blvd | Toronto ON | Canada | M4L 3E2 |
| Party City Holdings Inc. | CDW Direct, LLC (Focal Point) | M00692 | Focal Point Data Risk, LLC - PCHI - Statement of Work (UAR/PAR Compliance Review Assistance) | $576.18 | - | Ray Paolantonio | 201 E Kennedy Blvd, Suite 1750 | Tampa | FL | 33602 |
| Party City Holdings Inc. | CDW Direct, LLC (Focal Point) | M00675 | Focal Point Data Risk, LLC - PCHI - Master Services Agreement and Statement of Work (IT Risk Assessment) | - | - | Andrew Cannata & Larry Burke | 201 E. Kennedy Blvd Suite 1750 | Tampa | FL | 33602 |
| Party City Holdings Inc. | CDW Direct, LLC (Focal Point) | M04300 | CDW Direct, LLC (Focal Point) - PCHI - Notice of Assignment [Acquire of Focal Point] | - | - | Larry Burke | 5908 Headquarters Drive Suite 400 | Plano | TX | 75024 |
| Party City Holdings Inc. | CDW Direct, LLC (Focal Point) | M04444 | CDW Direct, LLC (Focal Point) - PCHI - Statement of Work cp4369 [Technical Lead Advisory Services] | - | - | Larry Burke | 5908 Headquarters Dr. Suite 400 | Plano | TX | 75024 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | Cellco Partnership dba Verizon Wireless | M01546 | Verizon Wireless - PCHI - Major Account Agreement Contract ID 3182825 | $73,126.78 | | Mark Wilets | One Verizon Way | Basking Ridge | NJ | 07920 |
| Party City Holdings Inc. | Cellco Partnership dba Verizon Wireless | M01547 | Verizon Wireless - PCHI - Amendment 2 to Contract ID 3182825 | - | | Mark Wilets | One Verizon Way | Basking Ridge | NJ | 07920 |
| Party City Holdings Inc. | Cellco Partnership dba Verizon Wireless | M02698 | Cellco Partnership dba Verizon Wireless - PCHI - Acknowledgement Form to Contract 3182825 | - | | Mark Wilets | One Verizon Way | Basking Ridge | NJ | 07920 |
| Party City Holdings Inc. | Cellco Partnership dba Verizon Wireless | M03997 | Verizon Wireless - PCHI - Acknowledgement Form to Contract 3182825 [Internet Gateway] | - | | Mark Wilets | One Verizon Way | Basking Ridge | NJ | 07920 |
| Party City Holdings Inc. | Cellco Partnership dba Verizon Wireless | M04288 | Verizon Wireless - PCHI - Amendment 3 to Contract ID 3182825 (VZW Network Monitoring Tool) | - | | Mark Wilets | One Verizon Way | Basking Ridge | NJ | 07920 |
| Party City Holdings Inc. | Cellco Partnership dba Verizon Wireless | M05580 | Cellco Partnership dba Verizon Wireless - PCHI - Acknowledgement Form to Contract 3182825 | - | | Mark Wilets | One Verizon Way | Basking Ridge | NJ | 07920 |
| Party City Holdco Inc. | Cellco Partnership dba Verizon Wireless | M03974 | Verizon Wireless - PCHI - Acknowledgement Form to Contract No. 3182825 | - | | Mark Wilets | One Verizon Way | Basking Ridge | NJ | 07920 |
| Party City Holdings Inc. | Central Graphics and Container Group Ltd. | M04151 | Central Graphics and Container Group Ltd - PCHI - Master Services Agreement and Statement of Work | - | | Colin Bales | 5526 Timberlea Boulevard | Mississauga ON | Canada | L4W 2R7 |
| Party City Corporation | Challenger, Gray and Christmas | | | - | | Attn: Legal Dept | 150 South Wacker Drive Suite 2800 | Chicago | IL | 60606 |
| Party City Corporation | Champion Elevator | M01670 | Champion Elevator - PCC - Full Service Hydraulic Elevator Maintenance Contract | $11,496.02 | | Steven Tilchen | 1450 Broadway, 5th Floor | New York | NY | 10018 |
| Party City Corporation | Champion Elevator | M01671 | Champion Elevator - PCC - Escalator Maintenance & Service Contract | - | | Steven Tilchen | 1450 Broadway, 5th Floor | New York | NY | 10018 |
| Party City Corporation | ChannelAdvisor Corporation | M02230 | ChannelAdvisor Corporation - PCC - Amendment 5 to Statement of Work (Managed Marketplaces) | $17,832.95 | | Paul Colucci | 3025 Carrington Mill Boulevard, Suite 500 | Morrisville | NC | 27560 |
| Amscan Inc.; Party City Corporat | ChannelAdvisor Corporation | M05443 | ChannelAdvisor Corporation - PCC - Master Services Agreement, SOW, 1st Amendment to SOW | - | | | 3025 Carrington Mill Boulevard, Suite 500 | Morrisville | NC | 27560 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | ChannelAdvisor Corporation | M05374 | ChannelAdvisor Corp- PCC - Ammend 4 to SOW | | - | Paul Colucci | 3025 Carrington Mill Boulevard, Suite 500 | Morrisville | NC | 27560 |
| Party City Corporation | ChannelAdvisor Corporation | M02273 | ChannelAdvisor Corporation - PCC - Amendment 2 to Statement of Work (Managed Marketplaces) | | - | Richard Cornetta | 3025 Carrington Mill Boulevard, Suite 500 | Morrisville | NC | 27560 |
| Party City Corporation | ChannelAdvisor Corporation | M02272 | ChannelAdvisor Corporation - PCC - Amendment 1 to Statement of Work (Managed Marketplaces) | | - | Richard Cornetta | 3025 Carrington Mill Boulevard, Suite 500 | Morrisville | NC | 27560 |
| Party City Corporation | ChannelAdvisor Corporation | M02274 | ChannelAdvisor Corporation - PCC - Amendment 3 to Statement of Work (Managed Marketplaces) | | - | Paul Colucci | 3025 Carrington Mill Boulevard, Suite 500 | Morrisville | NC | 27560 |
| Party City Corporation | ChannelAdvisor Corporation | M05305 | ChannelAdvisor Corporation - PCC - Amendment 6 to Statement of Work (Managed Marketplaces) | | - | | 3025 Carrington Mill Boulevard, Suite 500 | Morrisville | NC | 27560 |
| Party City Corporation | ChannelAdvisor Corporation | M01047 | ChannelAdvisor Corporation - PCC - Amendment 4 to Statement of Work (Managed Marketplaces) | | - | Twiddy, Kathryn F. | 1010 Sync Street, Ste 600 | Morrisville | NC | 27560 |
| Party City Corporation | ChannelAdvisor Corporation | M02271 | ChannelAdvisor Corporation - PCC - Statement of Work (Managed Marketplaces) | | - | Twiddy, Kathryn F. | 1010 Sync Street, Ste 600 | Morrisville | NC | 27560 |
| Party City Corporation | ChargebackOps, LLC | M05589 | ChargebackOps, LLC - PCC - Amendment 1 to Management Services Agreement | | - | Legal Department | 859 W SOUTH JORDAN PKWY STE 104 | SOUTH JORDAN | UT | 84095 |
| Party City Corporation | ChargebackOps, LLC | M05588 | ChargebackOps, LLC - PCC - Management Services Agreement | | - | Legal Department | 859 W SOUTH JORDAN PKWY STE 104 | SOUTH JORDAN | UT | 84095 |
| Party City Corporation | Charleston Road Registry Inc (dba Google Registry) | M04477 | Charleston Road Registry Inc dba Google Registry - PCC - Anchor Tenant Program Allocation Agreement | | - | | 1600 Amphitheatre Parkway | Mountain View | CA | 94043 |
| Amscan Inc. | Charter Communications Operating, LLC (Spectrum) | M01465 | Charter Communications Operating, LLC (Spectrum) - Amscan, Inc. - Customer Service Order, Service Level Agreement and Terms and Conditions | $71.02 | - | | 400 Washington Blvd | Stamford | CT | 06902 |
| Party City Corporation | Cheng, Ka Shing (Matthew) | M03745 | L-1A Extension Petition | | - | N/A | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Cherukuri, Naresh | M01809 | H-1B Compliance Materials | | - | N/A | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Chillicothe Clothe Shopping Center | M05380 | Chillecothe- PCC - Ammend 2 to Lease | $7,261.92 | - | Robert A Ferree | 633 Charleston Pike | Chillicothe | OH | 45601-9333 |
| Party City Corporation | CircusTrix, LLC | M03607 | CircusTrix, LLC - PCC - Vendor Service Agreement | | - | Joshua Shenk | 86 N. University Avenue, #350 | Provo | UT | 84601 |
| Party City Corporation | Cirgadyne Inc. dba LiquorLicense.com | M00837 | LiquorLicense.com - PCC - Consulting Agreement | $2,888.00 | - | Sam Block | 2222 Damon Street | Los Angeles | CA | 90021 |
| Print Appeal, Inc. | Clean Earth Environmental Services, Inc. | M02793 | Clean Earth - Print Appeal - Quote Addendum to MSA | | - | Lisa Wylie | 11220 Pagemill Road | Dallas | TX | 75243 |
| Print Appeal, Inc. | Clean Earth Environmental Services, Inc. | M02792 | Stericycle Environmental Solutions, Inc (now Clean Earth) - PA - Master Services Agreement and Proposal | | - | | 11220 Pagemill Road | Dallas | TX | 75243-8313 |
| Party City Holdings Inc. | Cloud Cover Media, Inc. | M01572 | Cloud Cover Media, Inc. - PCHI - Subscription Service Agreement, Service Level Agreement and Order Form | | - | Mark Lehman | 999 North Pacific Coast Highway, Suite 500 | El Segundo | CA | 90245 |
| Party City Corporation | Coalfire Systems, Inc. | M02653 | Coalfire Systems, Inc - PCC - Master Services Agreement | | - | Alan Ferguson | 11000 Westmoor Circle, Suite 450 | Westminster | CO | 80021 |
| Party City Corporation | Coalfire Systems, Inc. | M05241 | Coalfire Systems Inc - Amscan - Master Services and License Agreement | | - | Esmond Wallerson | 361 Centennial Parkway Suite 150 | Lousiville | CO | 80027 |
| Party City Holdings Inc. | Coalfire Systems, Inc. | M05244 | Coalfire- PCI DSS Penetration Test - 21-0812 | | - | Jennifer Velnoskey | 11000 Westmoor Circle, Suite 450 | Westminster | CO | 80021-2753 |
| Party City Corporation | Coalfire Systems, Inc. | M05242 | Coalfire - Amscan Inc - 21-0126 | | - | Jennifer Velnoskey | 11000 Westmoor Circle, Suite 450 | Westminster | CO | 80021-2753 |
| Party City Corporation | Coalfire Systems, Inc. | M05243 | Coalfire - Amscan Inc - 21-0507 Service Order PCI Compliance | | - | Jennifer Velnoskey | 11000 Westmoor Circle, Suite 450 | Westminster | CO | 80021-2753 |
| Party City Holdings Inc. | Cobalt Labs, Inc. | M02009 | Cobalt Labs, Inc. - PCHI - Cobalt SaaS Master Agreement | | - | | 575 Market Street 4th Floor | San Francisco | CA | 94105 |
| Party City Holdings Inc. | Coda Staffing LLC | M04369 | Coda Staffing LLC - PCHI - Temporary Employee Staffing Agreement and Statement of Work | | - | Terrance Madden | 461 From Road | Paramus | NJ | 07652 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | COEFFICIENT | | COEFFICIENT Supply Agreement | - | - | | 1 FIRST AVE | PEABODY | MA | 01960 |
| Party City Corporation | Cohen-Friedberg Associates, LLC | M04516 | Cohen-Friedberg Associates, LLC - PCC - Statement of Work [Halloween City IW Lady Kilgore Prize Management] | - | - | Eric Friedberg | 17 Lantern Road | Framingham | MA | 01702 |
| Party City Corporation | Cohen-Friedberg Associates, LLC | M04410 | Cohen-Friedberg Associates - PCC - Statement of Work (Halloween City Lady Kilgore) | $11,800.00 | - | Eric Friedberg | 17 Lantern Road | Framingham | MA | 01702-5500 |
| Party City Corporation | Comcast Cable Communications Management, LLC | M05038 | Comcast - PCC - Amendment 12 to MSA NJ-12859315-mkeen | - | - | Shawn Adamson | 1701 John F. Kennedy Blvd. | Philadelphia | PA | 19103 |
| Party City Corporation | Comcast Cable Communications Management, LLC | M05186 | Comcast - PCC - Amendment 13 to MSA NJ-12859315-mkeen | - | - | | 1701 John F Kennedy Blvd | Philadelphia | PA | 19103 |
| Party City Corporation | Comcast Cable Communications Management, LLC | M05247 | Comcast - PCC - Order Form 22939010 to MSA NJ-12859315-mkeen | - | - | | 1701 John F Kennedy Blvd | Philadelphia | PA | 19103 |
| Party City Corporation | Comcast Cable Communications Management, LLC | M04661 | Comcast - PCC - Order Forms 22632856 and 22629993 to MSA NJ-12859315-mkeen | - | - | David Egan | 1701 John F. Kennedy Blvd. | Philadelphia | PA | 19103 |
| Party City Corporation | Comcast Cable Communications Management, LLC | M04791 | Comcast - PCC - Order Forms 22937623 to MSA NJ-12859315-mkeen | - | - | David Egan | 1701 John F. Kennedy Blvd. | Philadelphia | PA | 19103 |
| Party City Corporation | Comcast Cable Communications Management, LLC | M01908 | Comcast Cable Communications Management - PCC - Master Services Agreement | - | - | Daniel J. Carr | 1701 John F. Kennedy Blvd. | Philadelphia | PA | 19103 |
| Party City Corporation | Comcast Cable Communications Management, LLC | M01823 | Comcast - PCC - Order Forms 20568094 and 20657552 to MSA NJ-12859315-mkeen | - | - | Legal Department | 1701 John F. Kennedy Boulevard | Philadelphia | PA | 19103 |
| Party City Corporation | Comcast Cable Communications Management, LLC | M05253 | Comcast- PCC- Amend to Sow 5 | - | - | Daniel J Carr | 1601 Mile High Stadium Cir | Denver | CO | 80204 |
| Party City Corporation | Comcast Cable Communications Management, LLC | M05254 | Comcast- PCC- Amend to Sow 7 | - | - | Daniel J Carr | 1601 Mile High Stadium Cir | Denver | CO | 80204 |
| Party City Corporation | Comcast Cable Communications Management, LLC | M05252 | Comcast- PCC - Ammend to sow 1 | - | - | Daniel J Carr | 1601 Mile High Stadium Cir | Denver | CO | 80204 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Comcast Cable Communications Management, LLC | M05251 | Comcast- PCC- Amend to Sow 3 | | - | Daniel J Carr | 1601 Mile High Stadium Cir | Denver | CO | 80204 |
| Party City Corporation | Comcast Cable Communications Management, LLC | M05246 | Comcast - PCC - Amend 8 to Sow - ExecuSummary | - | - | | 1601 Mile High Stadium Cir | Denver | CO | 80204-1953 |
| Party City Corporation | Comcast Cable Communications Management, LLC | M03560 | Comcast - PCC - Sales Order NJ-12859315-mkeen- 20846365 (DIA 6) | $84,000.00 | - | Shawn Adamson | 1701 John F. Kennedy Blvd. | Philadelphia | PA | 19103 |
| Party City Corporation | Comcast Cable Communications Management, LLC | M03774 | Comcast - PCC - Sales Order NJ-12859315-mkeen-21836915 | | - | Shawn Adamson | 1701 John F. Kennedy Blvd. | Philadelphia | PA | 19103 |
| Amscan Inc. | Commerce Technologies, LLC dba CommerceHub | M01211 | Commerce Technologies, LLC dba CommerceHub - Amscan, Inc. - Terms and Conditions | $5,028.00 | | | 800 Troy-Schenectady Road Suite 100 | Latham | NY | 12110 |
| Party City Corporation | Commission Junction, LLC. | M05416 | Commission Junction, LLC - PCC - CJ Affiliate Service Order | - | - | Heather Pilat | 530 Montecito Street | Santa Barbara | CA | 93103 |
| Party City Holdings Inc. | Commvault Systems, Inc. | M03644 | Commvault Systems, Inc - PCHI - Master Terms and Conditions, Software Terms and Condition's; Pricing Proposal | - | - | Jacob Bishop | 1 Commvault Way | Tinton Falls | NJ | 07724 |
| Party City Holdco Inc. | Computershare Governance Services Inc. | M05569 | Computershare Governance Services Inc - PCH - Order Form for Registered Agent Services | - | - | Daryl McDearman | 100 Beard Sawmill Rd. | Shelton | CT | 06484 |
| Party City Holdco Inc. | Computershare Trust Company, N.A. and Computershare Inc. | M05761 | Computershare Trust Company, N.A. and Computershare Inc. - Agency Services Agreement | - | - | President - Plan Managers US | 480 Washington Boulevard | Jersey City | NJ | 07310 |
| Party City Holdco Inc. | Computershare, Inc. Computershare Trust Company, N.A. | M01152 | Computershare, Inc. and Computershare Trust Company, N.A. - Party City Holdco Inc. - Standard Transfer Agent and | - | - | Amy Walden | 150 Royall St | Canton | MA | 02021-1031 |
| Party City Holdings Inc.; Party Ci | Concentrix Corporation | M01398 | Concentrix Corporation - PCC - Statement of Work 05 | $372,015.39 | - | | 44051 Nobel Drive | Fremont | CA | 94538 |
| Party City Holdings Inc. | Concentrix Corporation | M01400 | Concentrix Corporation - PCC - Change Order No. 01 to Statement of Work 05 | - | - | Pat Wilson | 44051 Nobel Drive | Fremont | CA | 94538 |
| Party City Holdings Inc. | Concentrix Corporation | M05185 | Concentrix Corporation - PCC - Change Order No. 05 to Statement of Work 05 | - | - | | 44201 Nobel Drive | Fremont | CA | 94538 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | Concentrix Corporation | M05182 | Concentrix Corporation - PCC - Change Order No. 02 to Statement of Work 05 | - | - | | 44201 Nobel Drive | Fremont | CA | 94538 |
| Party City Holdings Inc. | Concentrix Corporation | M05183 | Concentrix Corporation - PCC - Change Order No. 03 to Statement of Work 05 | - | - | | 44201 Nobel Drive | Fremont | CA | 94538 |
| Party City Holdings Inc. | Concentrix Corporation | M05184 | Concentrix Corporation - PCC - Change Order No. 04 to Statement of Work 05 | - | - | | 44201 Nobel Drive | Fremont | CA | 94538 |
| Party City Corporation | Concentrix Corporation | M05422 | Concentrix Corporation - PCC - Master Service Agreement | | - | Andrew Landon | 44201 Nobel Drive | Fremont | CA | 94538 |
| Party City Corporation | Concentrix Corporation | M01394 | Concentrix Corporation - PCC - Master Services Agreement and Statement of Work 01 | | - | Andrew Landon | 44051 Nobel Dr | Fremont | CA | 94538 |
| Party City Holdings Inc.; Party Ci | Concentrix Corporation | M01401 | Concentrix Corporation - PCC - Statement of Work 06 | - | | Andrew Landon | 44051 Nobel Drive | Fremont | CA | 94538 |
| Party City Corporation | Concentrix Corporation | M01395 | Concentrix Corporation - PCC - Statement of Work 02 | - | - | | 44201 Nobel Drive | Fremont | CA | 94538 |
| Party City Corporation | Concentrix Corporation | M01396 | Concentrix Corporation - PCC - Statement of Work 03 | - | - | | 44201 Nobel Drive | Fremont | CA | 94538 |
| Party City Holdings Inc. | Concentrix Corporation | M01397 | Concentrix Corporation - PCC - Statement of Work 04 | - | - | | 44201 Nobel Drive | Fremont | CA | 94538 |
| Party City Holdings Inc. | Condeco Software, Inc. | M03645 | Condeco Software, Inc. - PCHI - Order Form Q-27099 | - | - | Jim Eppen | 2105 S Bascom Ave Ste 150 | Campbell | CA | 95008-3276 |
| Party City Holdings Inc. | Condeco Software, Inc. | M01130 | Condeco Software, Inc. - PCHI - Order Form & SOW | $487.95 | - | Domenico Pagano | 2 Harbour Exchange Square | London | UK | E14 9GE |
| Amscan Inc. | Conlon, John | | John Conlon - Amscan - Separation Agreement and General Release | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Connor Construction, LLC | M04423 | Connor Construction - PCC - Construction Agreement | - | | Benjamin J. Conner | 763 Susquehanna Ave | Franklin Lakes | NJ | 07417 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Consolidated Transaction Processing LLC | M02891 | Consolidated Transaction Processing LLC<br>- PCC - Settlement and Patent License Agreement | | | John Meli | Devlin Law Firm LLC 1526 Gilpin Ave | Wilmington | DE | 19806 |
| Amscan Inc.; Party City Corporat | Controladora Mexicana PC, S.A. de C.V. | M01874 | Controladora Mexicana PC, S.A. de C.V.<br><br>Amscan, Inc. - PCC - Amscan Promissory Note, Forbearance Agreement, Non- | - | - | | Av. Revolución 780, San Juan, Benito Juarez | Ciudad de México | Mexico | 03730 |
| Party City Holdings Inc. | Convoy, Inc. | M03814 | Convoy, Inc - PCHI - Transportation Broker Agreement and Statement of Work | $32,317.77 | - | Courtney Mcklveen | 1301 2nd Ave, Suite 1300 | Seattle | WA | 98191 |
| Party City Holdings Inc. | Corestream | | Provide, in partnership with ADP Health and Welfare, voluntary benefits for all employees | - | | Abacus Health Solutions | 1210 Pontiac Avenue | Cranston | RI | 02920 |
| Amscan Inc. | Corestream | | ADP Health & Welfare product. | - | | Attn: Legal Dept | 5404 Cypress Center Drive, Suite 130 | Tampa | FL | 33609 |
| Party City Holdings Inc. | CoreTrust Purchasing Group | M04579 | CoreTrust Purchasing Group - PCHI - Participation Customization Form & Acknowledgement [PCF] | - | - | | 1100 Dr. Martin L. King Jr. Blvd Suite 1150 | Nashville | TN | 37203 |
| Party City Holdings Inc. | CoreTrust Purchasing Group | M04578 | CoreTrust Purchasing Group - PCHI - Participation Agreement | - | - | Ed Jones | 1100 Dr. Martin L. King Jr. Blvd Suite 1150 | Nashville | TN | 37203 |
| Party City Holdings Inc. | Corptax, Inc. | | Corptax, Inc. Assumption Agreement | - | - | | 1751 Lake Cook Road | Deerfield | IL | 60015 |
| Party City Holdings Inc. | CoStar Realty Information, Inc. | M04810 | CoStar Realty Information, Inc - PCHI - Application Services and Professional Services Agreement | $2,625.07 | - | Andy Thomas | 1331 L Street, NW | Washington | DC | 20005-4593 |
| Party City Holdings Inc. | Courtyard by Marriott | M03776 | Courtyard by Marriott (Montvale) - PCHI Special Room Rate Agreement (Tice) | - | | Kathleen Evans | 10400 Fernwood Road | Bethesda | MD | 20817 |
| Party City Holdings Inc. | Courtyard by Marriott | M04467 | Marriott (Park Ridge) - PCHI - Special Room Rate Agreement (Tice) | - | | John Giuliano | 10400 Fernwood Road | Bethesda | MD | 20817 |
| Amscan Inc. | Cox Communications | | | - | - | Philpott, Joiava | 6205-B Peachtree Dunwoody Road NE | Atlanta | GA | 30328 |
| Amscan Inc. | CREX of New York, Inc. | M03890 | CREX of New York, Inc dba Credit International - Amscan - Credit Recommendations and Acknowledgements Agreement | - | - | Marc Rosenberg | 204 Stonehinge Ln | Carle Place | NY | 11514 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | Crossmark, Inc. | M03402 | Crossmark, Inc - PCHI - Master Services Agreement | | - | Jim Rose | 5100 Legacy Drive | Plano | TX | 75024-3104 |
| Party City Holdings Inc. | Crossmark, Inc. | M03403 | Crossmark, Inc - PCHI - Statement of Work | - | - | | 5100 Legacy Drive | Plano | TX | 75024-3104 |
| Party City Holdings Inc. | CrowdStrike Services, Inc. | M05344 | CrowdStrike, Inc. - PCHI - Master Purchase Agreement Terms and Conditions | - | - | Mike Forman | 150 Mathilda Place, 3rd Floor | Sunnyvale | CA | 94086 |
| Party City Holdings Inc. | CrowdStrike Services, Inc. | M05386 | CrowdStrike, Inc. - PCHI - Extended Support Agreement (MPA) | - | - | Mike Forman | 150 Mathilda Place, 3rd Floor | Sunnyvale | CA | 94086 |
| Amscan Inc. | Crown Castle Fiber LLC | M01893 | Crown Castle Fiber LLC - Amscan - Order Form 2021-82813 - Chester | $8,342.37 | - | James V. Nocito | 900 Corporate Boulevard | Newburgh | NY | 12550 |
| Amscan Inc. | Crown Castle Fiber LLC | M01483 | Crown Castle Fiber LLC - Amscan - Order Form 2021-79415 - Chester | - | - | James V. Nocito | 900 Corporate Boulevard | Newburgh | NY | 12550 |
| Party City Holdings Inc. | Crown Castle Fiber LLC | M03340 | Crown Castle Fiber LLC - PCHI - Order Form 2022-87559 [100 Tice] | - | - | James V. Nocito | 900 Corporate Boulevard | Newburgh | NY | 12550 |
| Amscan Inc. | Crown Castle Fiber LLC | M01484 | Crown Castle Fiber LLC fka DataNet, LLC dba Lightower Fiber Networks - Amscan - Master Services Agreement | - | - | James V. Nocito | 900 Corporate Boulevard | Newburgh | NY | 12550 |
| Amscan Inc. | Crown Lift Trucks | | LEASE | - | - | Legal Department | 104 Bauer Drive | Oakland | NJ | 07436 |
| Party City Corporation | Culebra Party Company, LLC | M00589 | Franchise Agreement with Culebra Party Company, LLC dated 04/22/2018 | - | - | Don Lasseter, Jr. | 10838 Vandale Street | San Antonio | TX | 78216 |
| Amscan Inc. | Cummins Sales & Service | M05341 | Amscan Inc- Cummins Sales & Service - Equipment Agreement- Terms& Conditions | - | - | Robert Mongrandi | 890 Zerega Ave | Bronx | NY | 10473-1122 |
| Party City Corporation | Cupertino Electric, Inc. | | | - | - | Debra Olson | 1132 North Seventh Street | San Jose | CA | 95112 |
| Party City Corporation | CVS Caremark | | Prscription Drug Vendor, CVS Pharmacy on Retail side 66133, | $34,901.18 | - | Attn: Legal Dept | 1 CVS Drive | Woonsocket | RI | 02895 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | CVS Caremark | | Provides prescription drug coverage for all medical plans | - | | UnitedHealth Group | 1 CVS Drive | Woonsocket | RI | 02895 |
| Amscan Inc. | Data Clean Corporation | M04019 | Data Clean Corporation - Amscan - 2022 Cleaning Renewal Proposal (Chester) | - | - | | 1033 Graceland Avenue | Des Plaines | IL | 60016 |
| Party City Corporation | DBL K Liquor Consulting, LLC | M03831 | DBL K Liquor Consulting, LLC - PCC - Agreement to Act as Agent | - | | Kevin A. Kramber | 536 East Wagon Bluff Drive | Tucson | AZ | 85704 |
| Party City Corporation | Deacon Construction | M04307 | Deacon Construction  - PCC - Construction Agreement | $736.05 | - | | 8343 154th Avenue NE Suite 210 | Redmond | WA | 98052 |
| Party City Holdings Inc. | Decision Analyst, Inc. | M03284 | Decision Analyst, Inc - PCHI - Master Services Agreement and Statement of Work | - | | Heather Kluter | 2670 E Lamar Blvd | Arlington | TX | 76011 |
| Party City Corporation | Dellurefico Vazquez, Alyssa | M03549 | Alyssa Dellurefico Vazquez - PCC - Separation Agreement and General Release | - | | N/A | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | DeZavala Party Company, LLC | M00590 | Franchise Agreement with DeZavala Party Company, LLC dated 04/22/2018 | - | | Don Lasseter, Jr. | 10838 Vandale Street | San Antonio | TX | 78216 |
| Party City Holdings Inc. | Diligent Corporation | M01581 | Diligent Corporation - PCHI - Amendment Effective 2/26/2020 | - | | Bill Wright | 1385 Broadway 19th Floor | New York | NY | 10018 |
| Party City Holdings Inc. | Diligent Corporation | M01058 | Diligent Corporation - PCHI - Amendment Effective 10/07/2021 | - | | John Van Arsdale | 1385 Broadway 19th Floor | New York | NY | 10018 |
| Party City Holdings Inc. | Diligent Corporation | M01794 | Diligent Corporation - PCHI - Service Agreement | - | | Jeffrey A Hilk | 1385 Broadway 19th Floor | New York | NY | 10018 |
| Party City Holdings Inc. | Diligent Corporation | M04393 | Diligent Corporation - PCHI - Amendment to Service Agreement | - | | John Van Arsdale | 1111 19th Street NW, 9th Floor | Washington | DC | 20036 |
| Party City Holdings Inc. | Dish | | Blockbuster | - | | Douglas Mohr | 9601 South Meridian Boulevard | Englewood | CO | 80112 |
| Party City Holdings Inc. | Disney | 2200029668 | Disney US | $877,883.68 | | Rob Michaelis | 500 S. Buena Vista Street | Burbank | CA | 91521 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | Disney | 2200029667 | Disney Party US | $192,951.61 | - | Rob Michaelis | 500 S. Buena Vista Street | Burbank | CA | 91521 |
| Party City Holdings Inc. | DISNEY CONSUMER PRODUCTS INC | | DISNEY CONSUMER PRODUCTS INC Supply Agreement | - | - | | 500 S BUENA VISTA STREET | BURBANK | CA | 91521 |
| Party City Corporation | DISQO Feedback Loop Solution Subscription Service – up to 5,000 Completes | 12/31/2023 | | - | - | Neil Marcus | 588 Broadway #503 | New York | NY | 10012 |
| Party City Corporation | Diversified Business Computers, Inc. | M06007 | Web Learning - o365 | $2,713.00 | - | Jeff Davidson | 333 US-46 Suite 210 | Fairfield | NJ | 07004 |
| Party City Holdings Inc. | Diversified Business Computers, Inc. | M05515 | WEBLEARNING DATTO PRODUCT SERVIC | - | - | Jeff Davidson | 333 US-46 Suite 210 | Fairfield | NJ | 07004 |
| Party City Corporation | Diversified Business Computers, Inc. | | Web Learning - Datto | - | - | Jeff Davidson | 333 US-46 Suite 210 | Fairfield | NJ | 07004 |
| Party City Corporation | Dizzion, Inc. | M02202 | Dizzion, Inc. - PCC - Quote | - | - | | 600 17th Street, Suite 2600S | Denver | CO | 80202 |
| Party City Corporation | Dizzion, Inc. | | Dizzion, Inc. - PCC - Master Service Agreement | - | - | | 600 17th Street, Suite 2600S | Denver | CO | 80202 |
| Party City Corporation | DJMJ Enterprises, Inc. | M00586 | Franchise Agreement with DJMJ Enterprises, Inc. dated 07/21/2019 | - | - | Don Lasseter, Jr. | 10838 Vandale Street | San Antonio | TX | 78216 |
| Party City Holdings Inc. | DocuSign, Inc. | M03577 | DocuSign, Inc - PCHI - eSignature Renewal Q-00758861 | - | - | Jessica O'Connor | 221 Main Street, Suite 1550 | San Francisco | CA | 94105 |
| Party City Holdings Inc.; Party Ci | Dodge, Daisy | M03290 | Daisy Dodge - PCHI - Party City Holdco Inc. - CIC Severance Agreement | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Dojo Enterprises, Inc. | M00588 | Franchise Agreement with Dojo Enterprises, Inc. dated 06/30/2011 | - | - | Don E. Lasseter, Jr. | 10838 Vandale Street | San Antonio | TX | 78216 |
| Party City Holdco Inc. | Donnelley Financial LLC | M03807 | Donnelley Financial LLC - PCH - Subscription Order Form (ActiveDisclosure Renewal) | $525.00 | - | Adam Belkin | 35 West Wacker Drive | Chicago | IL | 60601 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdco Inc. | Donnelley Financial LLC | M04366 | Donnelley Financial LLC - PCH - Amendment to Subscription Order Form (ActiveDisclosure) | | - | Adam Belkin | 35 West Wacker Drive | Chicago | IL | 60601 |
| Party City Corporation | DoorDash G&C, LLC | M05033 | DoorDash G&C, LLC - PCC - Ecommerce Merchant Agreement | | - | Mike Goldblatt | 303 2nd Street, South Tower, Suite 800 | San Francisco | CA | 94107 |
| Amscan Inc. | Dove Print Solutions, Inc. | M01486 | Dove Print Solutions, Inc. - Amscan dba Deco - Maintenance Agreement | $2,266.92 | - | David R. Harris | 1819 Otis Way | Florence | SC | 29501 |
| Amscan Inc. | DP 78, LLC | M05367 | DP 78, LLC - Amscan Inc. - 32 Leone Lane Lease [2nd Amendment] | | | James A. Diamond | 333 North Bedford Road, Suite 45 | Mount Kisco | NY | 10549 |
| Party City Corporation | DPIDirect | | DPIDirect | - | - | | 13257 Kirkham Way \| Poway, CA 92064 | Poway | CA | 92064 |
| Amscan Inc. | Dunn Paper | M01417 | Dunn Paper - Amscan, Inc. - Supply Agreement | $182,599.88 | $390,855.41 | D'Arcy Schnekenburger | 10000 Avalon Blvd Suite 750 | Alpharetta | GA | 30009 |
| Amscan Inc. | Dunn Paper | M01419 | Dunn Paper - Amscan, Inc. - Supply Agreement Amendment 02 | - | | D'Arcy Schnekenburger | 10000 Avalon Blvd Suite 750 | Alpharetta | GA | 30009 |
| Amscan Inc. | Dunn Paper | M01420 | Dunn Paper - Amscan, Inc. - Supply Agreement Amendment 03 | - | | Legal Department | 10000 Avalon Blvd Suite 750 | Alpharetta | GA | 30009 |
| Party City Holdings Inc. | DUNN PAPER INC | | DUNN PAPER INC Supply Agreement | - | | Legal Department | 10000 Avalon Blvd Suite 750 | Alpharetta | GA | 30009 |
| Amscan Inc. | dunnhumby Inc. | M05044 | dunnhumby Inc - Amscan - Insight Services Contract | - | | Jessica Pfeiffer | 3825 Edwards Road, Suite 600 | Cincinnati | OH | 45209 |
| Amscan Inc. | eComchain Inc. | M01248 | eComchain Inc. - Amscan - Cloud Services Agreement and Statement of Work 1 | - | | Robert Hayes | 9300 Wade Blvd | Frisco | TX | 75035 |
| Amscan Inc. | eComchain Inc. | M01249 | eComchain Inc. - Amscan - Addendum to Statement of Work 1 | - | | Robert Hayes | 9300 Wade Blvd | Frisco | TX | 75035 |
| Party City Holdings Inc. | Econoco Corporation | M04249 | Econoco Corporation - PCHI - Master Services Agreement and Statement of Work 1 | $356,102.92 | | Dana Delfino | 300 Karin Lane | Hicksville | NY | 11801 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | ECOVA f/k/a/ ENGIE INSIGHT SERVICES INC | M05760 | ENGIE INSIGHT SERVICES INC Supply Agreement | - | - | | 1313 N ATLANTIC ST | Spokane | WA | 99201-2330 |
| Party City Corporation | Edmond Public Schools | M03652 | Edmond Public Schools - PCC - Vendor Registration Form | - | - | | 1001 W. Danforth Rd | Edmond | OK | 73003-4801 |
| Party City Holdings Inc. | Egnyte, Inc. | M03993 | Egnyte, Inc - PCHI - Quote Q-27406 Enterprise Renewal | - | - | Raghu Gangavathi | 1350 W. Middlefield Road | Mountain View | CA | 94043 |
| Party City Holdings Inc.; Party Ci | Ehle, Marc | M03291 | Marc Ehle - PCHI - Party City Holdco Inc. - CIC Severance Agreement | - | - | | 18 Coddington Lane | Califon | NJ | 07830 |
| Amscan Inc. | Employbridge Southeast, LLC dba ResourceMFG | M04766 | Employbridge Southeast - Amscan - Service Agreement | - | - | Gale Bender | 3050 Peachtree Rd NW | Atlanta | GA | 30305-2212 |
| Party City Holdings Inc. | Engie Insight Services Inc | M05774 | Engie Insight Services dba Engie Impact PCC - Change Authorization to Total Energy and Sustainability Service | - | - | Stephanie Krebs-Anderson | 1313 N Atlantic St Ste 5000 | Spokane | WA | 99201 |
| Party City Corporation | Engie Power & Gas LLC | M05049 | Engie Power & Gas LLC - PCC - Natural Gas Firm Commercial Service Agreement (New York) | $323,178.38 | - | Michael Reiss | 920 Railroad Ave | Woodmere | NY | 11598 |
| Party Cit+A344y Corporation | Engie Power & Gas LLC | M05299 | Engie Power & Gas LLC - PCC - Natural Gas Firm Commercial Service Agreement (Ohio) | - | - | | 920 Railroad Ave | Woodmere | NY | 11598 |
| Party City Corporation | Engie Power & Gas LLC | M05300 | Engie - PCC - Natural Gas Firm Commercial Service Agmnt (Ohio-Columbia-Dominion) | - | - | | 920 Railroad Ave | Woodmere | NY | 11598 |
| Party City Corporation | Engie Power & Gas LLC | M05053 | Engie Power & Gas LLC - PCC - Natural Gas Firm Commercial Service Agreement (Maryland) | - | - | Michael Reiss | 920 Railroad Ave | Woodmere | NY | 11598 |
| Party City Corporation | Engie Power & Gas LLC | M05298 | Engie Power & Gas LLC - PCC - Natural Gas Firm Commercial Service Agreement (NJ) | - | - | | 920 Railroad Ave | Woodmere | NY | 11598 |
| Party City Corporation | Engie Power & Gas LLC | M05051 | Engie Power & Gas LLC - PCC - Natural Gas Firm Commercial Service Agreement (Illinois) | - | - | Michael Reiss | 920 Railroad Ave | Woodmere | NY | 11598 |
| Party City Corporation | Engie Power & Gas LLC | M05050 | Engie Power & Gas LLC - PCC - Natural Gas Firm Commercial Service Agreement (Pennsylvania) | - | - | Ann Harris | 920 Railroad Ave | Woodmere | NY | 11598 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Engie Resources LLC | M05312 | Engie Resources LLC - PCC - Sales Confirmation (Illinois) | - | - |  | 1360 Post Oak Blvd. Suite 400 | Houston | TX | 77056 |
| Party City Corporation | Engie Resources LLC | M05314 | Engie Resources LLC - PCC - Sales Confirmation (Illinois-Ameren) | - | - |  | 1360 Post Oak Blvd. Suite 400 | Houston | TX | 77056 |
| Party City Corporation | Engie Resources LLC | M04000 | Engie Resources LLC - PCC - Easy Flex Day Ahead Agreement (AmSource) | - | - | Jay Bell | 1360 Post Oak Blvd. Suite 400 | Houston | TX | 77056 |
| Party City Corporation | Engie Resources LLC | M03999 | Engie Resources LLC - PCC - Easy Flex Day Ahead Agreement (Rhode Island Stores) | - | - | Jay Bell | 1360 Post Oak Blvd. Suite 400 | Houston | TX | 77056 |
| Amscan Inc. | Enk, Richard | M02888 | Richard Enk - Amscan - Separation Agreement and General Release | - | - |  | 1711 Jaxon Way | Goshen | KY | 40026 |
| Amscan Inc. | EnviroProtect, LLC | M03796 | EnviroProtect, LLC - Amscan - Consent Judgment | - | - |  | 298 Kororoit Creek Road | Williamstown, VIC | Australia | 3016 |
| Party City Corporation | ePlus - Acronis |  |  | - | - | Legal Department | 13595 Dulles Technology Drive | Herndon | VA | 20171 |
| Party City Holdings Inc. | Equinix LLC | M02236 | Equinix LLC - PCHI - Master Country Agreement with Terms & Conditions; Sales Orders [IBX Center; Network Edge] | $33,003.91 | - | Phil Read | One Lagoon Drive, 4th Floor | Redwood City | CA | 94065 |
| Amscan Inc. | Equipment Depot Kentucky, Inc. | M05463 | Equipment Depot Kentucky, Inc - Amscan - Lift Truck Quote | $4,705.60 | - | Josh Warren | 4820 Crittenden Drive, | Louisville | KY | 40209 |
| Amscan Custom Injection Moldi | Equipment Finance Group, LLC; Churchill Container, LLC | M03501 | Equipment Finance Group, LLC, Churchill Container, LLC - ACIM - Assignment [227790-001] & Incumbency Certificate | - | - |  | 200 Clark Street | Dayton | KY | 41074 |
| Amscan Custom Injection Moldi | Equipment Finance Group, LLC; Churchill Container, LLC | M03044 | Equipment Finance Group, LLC, Churchill Container, LLC - ACIM - Assumption Agreement | - | - |  | 200 Clark Street | Dayton | KY | 41074 |
| Amscan Custom Injection Moldi | Equipment Finance Group, LLC; Wittman Battenfeld, Inc. | M01592 | Equipment Finance Group, LLC - Amscan Custom Injection Molding, LLC- Lease Agreement 5/3/2019 | - | - |  | 200 Clark Street | Dayton | KY | 41074 |
| Amscan Custom Injection Moldi | Equipment Finance Group, LLC; Wittman Battenfeld, Inc. | M01594 | Equipment Finance Group, LLC - Amscan Custom Injection Molding, LLC - 2019 Wittmann Battenfeld SmartPower 400/3400 Injection Molding Machine w/ | - | - |  | 200 Clark Street | Dayton | KY | 41074 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Amscan Custom Injection Moldi | Equipment Finance Group, LLC; Wittman Battenfeld, Inc. | M01593 | Equipment Finance Group, LLC - Amscan Custom Injection Molding, LLC - Wittman Battenfeld, Inc. 240/1330 Unilog B8 Lease Agreement | - | | | 200 Clark Street | Dayton | KY | 41074 |
| Party City Corporation | Ermetic, Inc. | M04355 | Ermetic, Inc - PCC - Order Form 0030514 | - | | | 33 Arch Street | Boston | MA | 02110 |
| Party City Holdco Inc. | Ernst & Young LLP (EY) | M05598 | Ernst & Young LLP - PCH - Master Services Agreement (Tax, Post-Petition) | - | - | Teodora Pankova | 99 South Wood Ave | Iselin | NJ | 08830 |
| Amscan Inc.; Party City Corporat | Ernst & Young LLP (EY) | M00926 | Amscan, PCC - EY - EBP Rep Letter | - | - | | 99 Wood Avenue South | Iseline | NJ | 08830-0471 |
| Party City Holdings Inc. | Essex Technology Group Inc. | M03267 | Essex Technology Group Inc - PCHI - Statement of Work [Mimix Role Swap Testing] | $2,885.00 | - | David Luftig | 250 Pehle Ave. Park 80 West Plaza II | Saddle Brook | NJ | 07663 |
| Party City Holdings Inc. | Essex Technology Group Inc. | M01956 | Essex Technology Group LLC - PCHI - Master Services Agreement | - | - | David Luftig | 250 Pehle Avenue Suite 200 | Saddle Brook | NJ | 07663 |
| Amscan Inc. | Essex Technology Group Inc.; International Business Machines Corp. (IBM) | M02566 | IBM (Essex) - Amscan - Statement of Work for ServiceElite (AVBYF9) | $21,770.14 | - | Randolph Masucci | 1 New Orchard Road | Armonk | NY | 10504 |
| Party City Holdings Inc. | Ethoca Limited | | Merchant Order Form | 440.21 | - | ethoca.legal@mastercard.com | 605 100 Sheppard Ave E | Toronto | Canada | M2N 6N5 |
| Party City Holdings Inc. | EVERTS (MALAYSIA) SDN.BHD. | M05682 | Supply Agreement | - | - | Everts - Summerhouse Bidco Limited c/o Squire | 148 Edmund Street | Birmingham | UK | B3 2JR |
| Party City Corporation | Excell Marketing, L.C. | M05401 | Excell Marketing, L.C. - PCC - Vendor Agreement | - | - | Mark Den Adel | 5501 Park Avenue | Des Moines | IA | 50321 |
| Party City Corporation | Excess Space Retail Services, Inc | M05464 | Excess Space Retail Services, Inc - PCC - Lease Restructuring Agreement | - | - | Michael Weiner | One Hollow Lane, Suite 112 | Lake Success | NY | 11042 |
| Amscan Inc. | Facilities Maintenance Corp. | M05432 | Facilities Maintenance Corp - Amscan - Service Agreement Newburgh 2020 | $27,140.88 | - | Scott King | P.O. Box 3689 | Poughkeepsie | NY | 12603 |
| Party City Holdings Inc. | Fanatics Retail Group North, LLC | M05369 | MLB Sublicense Agreement | $174,026.64 | | | 8100 Nationsway | Jacksonville | FL | 32256 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Fanplayr Inc. | M05446 | Fanplayr Inc. - PCC - Services Agreements, Credit Note, Statement of Work | - | - | Simon Yencken | 830 Menlo Ave., Suite 201 | Menlo Park | CA | 94025 |
| Party City Corporation | Feedback Loop, Inc. (formerly known as Alpha UX, Inc.) | M01735 | Feedback Loop, Inc. (fka Alpha UX, Inc.) - PCC - Order Form FL3385 | - | - | Neil Marcus | 588 Broadway #503 | New York | NY | 10012 |
| Party City Holdings Inc. | Fidelity Institutional Asset Management Trust Company | M01533 | Fidelity - PCHI - Target Date Participation Agreement [FIAM Group Trust for Employment Benefit Plans] | - | - | Casey Condron | 900 Salem Street | Smithfield | RI | 02917 |
| Amscan Inc. | Fink, Ralph | M01147 | Ralph Fink - Amscan - Severance Agreement and General Release | | | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Flipp Corporation | M05418 | Flipp Corporation - PCC - Storefronts Platform Order Form | - | - | Lavan Jeyamuraly | 3250 Bloor Street West, Suite 1200 | Toronto ON | Canada | M8X 2X9 |
| Party City Holdings Inc. | ForeScout Technologies, Inc. | M03611 | Forescout Technologies, Inc - PCHI, Amscan International - Asset Transfer Letter | - | - | Amanda Barry | 2400 Dallas Pkwy. Suite 230 | Plano | TX | 75093 |
| Party City Holdings Inc. | ForeScout Technologies, Inc. | M05342 | ForeScout Technologies, Inc. - PCHI - Master Product and Services Agreement | - | - | Darren J. Milliken | 190 West Tasman Drive | San Jose | CA | 95134 |
| Party City Corporation | Forum Party Company, LLC | M00591 | Franchise Agreement with Forum Party Company, LLC dated 07/21/2015 | - | - | Don Lasseter, Jr. | 10838 Vandale Street | San Antonio | TX | 78216 |
| Party City Corporation | Front Range Retail Company, L.L.C. | | | - | - | Legal Department | PO BOX 440 | Fort Collins | CO | 80522 |
| Party City Holdings Inc. | FRSecure, LLC | M01768 | FRSecure, LLC - PCHI - Master Services Agreement | $1,750.00 | - | | 141 W 1st St Ste 300 | Minnetonka | MN | 55345 |
| Amscan Inc. | FSC Global Development GmbH | M05592 | FSC Global Development GmbH - Amscan dba Deco - License Agreement for the FSC Certification Scheme | - | - | Kim Bering Becker Carstensen | Charles-de-Gaulle Str. 5 | Bonn | Germany | 53113 |
| Party City Holdings Inc. | GAM Property Corp. | M04802 | GAM Property Corp - PCHI - Letter Agreement [Forklift Lease Extension] | - | - | Herbert Zakarin | 3 Police Drive | Goshen | NY | 10924 |
| Party City Holdings Inc. | GAM Property Corp. | M04136 | GAM Property Corp - PCHI - Letter Agreement [Forklift Lease] | - | - | Herbert Zakarin | 3 Police Drive | Goshen | NY | 10924-6730 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Garda CL Atlantic, Inc. | M01406 | Garda CL Atlantic, Inc. - PCC - Armored Car Service Agreement | $14,483.31 | | | 2000 NW Corporate Boulevard | Boca Raton | FL | 33431 |
| Party City Holdings Inc. | General Mills- | | Pillsbury Dougboy US/CA MX | $1,292.93 | | Caitlin Leivermann | One General Mills Boulevard | Minneapolis | MN | 55426 |
| Amscan Inc. | Ginger Ray Limited | M01549 | Ginger Ray Limited - Amscan Inc. - Distribution Agreement and Deed of Waiver | $203,086.59 | | | 7-9  Baker Street | Weybridge, Surrey | UK | KT13 8AE |
| Party City Corporation | Global Mobility Solutions, LLC | M05383 | Global Mobility Solutions, LLC - PCC - Relocation Agreement | $5,455.88 | | John Fernandez | 15333 N. Pima Road, Suite 240 | Scottsdale | AR | 85260 |
| Party City Holdings Inc. | Global Sourcing, Inc. | M03503 | Global Sourcing, Inc dba CoEfficient - PCHI - Master Services Agreement and Statement of Work | $1,217,952.95 | $4,632.55 | | 150 East 52nd Street | New York | NY | 10022 |
| Party City Holdings Inc. | Globe Logistics, Inc. | M03743 | Globe Logistics, Inc - PCHI - Transportation Agreement | | | Nenad Momiroski | 2 17 Washington Ave | Carlstadt | NJ | 07072 |
| Amscan Inc. | GM Financial Leasing | | Auto Lease | | | Lucent Health Solutions | PO Box 7020 | Appelton | WI | 54912 |
| Party City Corporation | GM Northrup | M04577 | GM Northrup - PCC - Construction Agreement | | | | 15950 Franklin Trail S.E. | Prior Lake | MN | 55057 |
| Party City Holdings Inc. | GMT Consulting | MO5518 | Consulting Agreement | | | Marty Thomas | Via Codentro 3 | Muzzano | Switzerland | 06933 |
| Party City Corporation | Gondola Skate Moving Systems, Inc. | M02449 | Gondola Skate Moving Systems, Inc. - PCC - 2018 Rental Proposal | | | Legal Department | 9941 Prospect Avenue | Santee | CA | 92071 |
| Party City Holdings Inc. | Google, Inc | | GOOGLE INC Supply Agreement | | | | 1600 AMPHITHEATER PKWY | MOUNTAIN VIEW | CA | 94043 |
| Party City Holdings Inc. | Google, Inc | | Advertising Service Agreement | | | Walker, J. Kent | 1600 Amphitheatre Parkway | Mountain View | CA | 94043 |
| Party City Holdings Inc. | Gordon Brothers Commercial & Industrial, LLC | M05124 | Gordon Brothers Commercial & Industrial LLC - PCHI - Statement of Work and Bill of Sale Project 1 (12.27.2020) | | | Ulos Anderson | 800 Boylston Street, 27th Floor | Boston | MA | 02199 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Gordon Brothers Retail Partners, LLC | M05593 | Gordon Brothers Retail Partners, LLC - PCC - Amended and Restated Consulting Agreement | | - | Rick Edwards | 800 Boylston Street, 27th Floor | Boston | MA | 02199 |
| Party City Corporation | Gordon Brothers Retail Partners, LLC | M05591 | Gordon Brothers Retail Partners, LLC - PCC - Store Closing Program – Master Consulting Agreement | | - | | 800 Boylston Street, 27th Floor | Boston | MA | 02199 |
| Party City Holdings Inc. | Gordon Brothers Retail Partners, LLC | M04892 | Gordon Brothers Retail Partners, LLC - PCHI - Statement of Work [Wave 10] to Store Closing Program Master Consulting Agreement | | - | Andy Stone | 15950 Franklin Trail S.E. | Prior Lake | MN | 55057 |
| Party City Holdings Inc. | Gordon Brothers Retail Partners, LLC | M05125 | Gordon Brothers Commercial & Industrial LLC - PCHI - Statement of Work Burt Road Facility | | - | Ulos Anderson | 800 Boylston Street, 27th Floor | Boston | MA | 02199 |
| Party City Corporation | Gottimukkala, Vidya | M01817 | Green Card - PERM Residency | | - | N/A | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Gottimukkala, Vidya | M01816 | H-1B Compliance Materials | | - | N/A | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | GovDocs | | Subscription Order | | - | Kara Kanis | 1305 Corporate Center Drive, ste 400 | Eagan | MN | 55121 |
| Party City Corporation | Granite Telecommunications, LLC | M04267 | Granite Telecommunications, LLC - PCC Order Form | $12,703.86 | - | | 100 Newport Ave | Ext Quincy | MA | 02171 |
| Party City Corporation | Granite Telecommunications, LLC | M01911 | Granite Telecommunications, LLC - PCC Master Services Agreement | | - | | 100 Newport Ave | Ext Quincy | MA | 02171 |
| Party City Corporation | Guruprasad, Vishwas | M01811 | H-1B Compliance Materials | | - | N/A | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Amscan Inc. | Handshake Corp. | M05434 | Handshake, Corp - Amscan - Master Services Agreement | | - | | 627 Broadway, 9th Floor | New York | NY | 10012 |
| Party City Holdings Inc.; Party Ci | Hans, John | M03325 | John Hans - PCHI - Party City Holdco Inc. CIC Severance Agreement | | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Harding, Renee | M04539 | Renee Harding - PCC - Separation Agreement and Release | | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Healthy Commerce, Inc. | M01280 | Healthy Commerce, Inc. - PCC - Addendum | | - | Jason Brook | 11722 Sorrento Valley Rd STE H | San Diego | CA | 92121 |
| Party City Holdings Inc. | HEBO Consulting Ltd. | M02909 | HEBO Consulting Ltd - PCHI - First Amendment to Master Services Agreement | | - | Suteesh Chumber | 167-169 Great Portland Street, 5th Floor | London | UK | W1W 5PF |
| Party City Corporation | Helium SEO, LLC | | Helium SEO | | - | | 11500 Northlake Dr. Suite 125 Cincinnati OH 45249 | Cincinnati | OH | 45249 |
| Party City Holdings Inc.; Party Ci | Heller, Ian | M04709 | Ian Heller - PCH - Change in Control Severance Agreement | | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Holden, Joanne | M00986 | Joanne Holden - PCC - Settlement Agreement and General Release | | - | N/A | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Honeywell/Intelligrated | | Honeywell/Intelligrated - (expired amendments are there but current renewal is not) | | - | Legal Department | 7901 Innovation Way | Mason | OH | 45050 |
| Party City Corporation | HP Inc. | M05413 | HP, inc - PCC - Customer Terms [Portfolio Documents] | $9,703.79 | - | Jancsy Scott | 11311 Chinden Blvd., Bldg 3, MS 334 | Boise | IA | 83714 |
| Party City Corporation | HP Inc. | M02475 | HP Inc - PCC - Terms of Service | | - | | 1501 Page Mill Road | Palo Alto | CA | 94304 |
| Party City Holdings Inc. | HSA Bank | | Banking facility that provides access to HSA funds | | - | Attn: Legal Dept | 1515 North River Center Drive, Suite 235 | Milwaukee | WI | 53212 |
| Party City Corporation | HSA Bank | | | | - | Attn: Legal Dept | 1515 North River Center Drive, Suite 235 | Milwaukee | WI | 53212 |
| Amscan Inc. | HSA Bank | | | | - | Attn: Legal Dept | 1515 North River Center Drive, Suite 235 | Milwaukee | WI | 53212 |
| Party City Holdco Inc. | HSTechnology Solutions, Inc. | M05451 | HSTechnology Solutions, Inc. - PCHI - Plan Sponsor Service Agreement | | - | Ryan T. Day | 23382 Mill Creek Drive, Suite 200 | Laguna Hills | CA | 92653 |
| Party City Holdings Inc. | ICE Robotics LLC, dba ICE Cobotics | M05307 | ICE Robotics LLC, dba ICE Cobotics - PCHI - Cobot Trial Subscription Service Agreement | | - | | 101 E Roosevelt Ave | Zeeland | MI | 49464 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Icon International, Inc. | M04409 | Icon International - PCC - Straight Trade Credits Agreement | | | Clarence V. Lee III | One East Weaver Street | Greenwich | CT | 06831 |
| Party City Corporation | IDEA Public Schools | M04185 | IDEA Public Schools - PCC - Vendor Maintenance Agreement | | | Jennifer Ornelas | 2115 W. Pike Blvd | Weslaco | TX | 78596 |
| Party City Holdings Inc. | IDMWORKS, LLC | M04667 | IDMWORKS, LLC - PCHI - Change Order to Statement of Work 1 | $7,499.50 | | Paul Bedi | PO BOX 140040 | Coral Gables | FL | 33114 |
| Party City Holdings Inc. | IDMWORKS, LLC | M04514 | IDMWORKS, LLC - PCHI - Master Services Agreement and Statement of Work (IAM Automation Phase 1 Implementation) | | | Paul Bedi | PO BOX 140040 | Coral Gables | FL | 33114 |
| Party City Corporation | Imperva | | | | | Steiner, Brad | One Curiosity Way, Ste 203 | San Mateo | CA | 94403 |
| Party City Corporation | InComm Financial Services, Inc. | M05577 | InComm Financial Services, Inc - PCC - Appointment Agreement for Payment Services | | | Michael Gruenhut | 2525 Williams Rd | Columbus | GA | 31909 |
| Party City Holdings Inc. | Independent II, LLC | M03660 | Independent II, LLC - PCHI - Master Services Agreement and Statement of Work | $199,617.19 | | Finn MacDonald | 7825 National Turnpike | Louisville | KY | 40214 |
| Amscan Inc. | Infante, Piero | M00640 | Amscan - Piero Infante - Severance Agreement | | | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Information Clearinghouse LLC d/b/a Creditntell | M02833 | Creditntell Real Estate Intelligence - PCC - License Agreement | | | | 310 East Shore Road, Suite 309 | Great Neck | NY | 11023 |
| Party City Corporation | Information Systems Expert Inc | | | | | Legal Department | 11711 N COLLEGE AVE, STE 200 | CARMEL | IN | 46032 |
| Party City Holdings Inc. | Infosys BPM Limited | M04175 | Infosys BPM Limited - PCHI - Amendment 1 to Master Services Agreement [Infosys Guarantor] | $318,756.71 | | Kaipal Jain | 130 Diaz Ordaz Boulevard, 16th Floor Col | Santa Maria Monterrey | Mexico | 64650 |
| Party City Holdings Inc. | Infosys BPM Limited | M03771 | Infosys BPM Limited - PCHI - Master Services Agreement and Statement of Work [FA Outsourcing] | | | Kaipal Jain | 130 Diaz Ordaz Boulevard, 16th Floor Col | Santa Maria Monterrey | Mexico | 64650 |
| Party City Holdings Inc. | Infosys BPM Limited | M04472 | Infosys BPM Limited - PCHI - Procedural Change Order 1 [Digitran] | | | Kaipal Jain | 130 Diaz Ordaz Boulevard, 16th Floor Col | Santa Maria Monterrey | Mexico | 64650 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | INSCRIBE, INC. | | Inscribe | | | | 9 MICRO DRIVE | Woburn | MA | 01801 |
| Party City Holdings Inc. | Institutional Wholesale Co, Inc. | M05815 | Institutional Wholesale Co, Inc - PCHI - Hold Harmless Agreement | - | - | | 535 Dry Valley Rd | Cookeville | TN | 38506 |
| Amscan Inc. | Intelligrated Systems, LLC dba Honeywell | M05349 | Amscan- Intelligrated  Systems Inc - Master Tech. Agreement | - | - | Tathagata Basu | 7901 Innovation Way | Mason | OH | 45040 |
| Amscan Inc. | Intelligrated Systems, LLC dba Honeywell | M05318 | Intelligrated Systems, LLC dba Honeywell - Amscan - Software Sales Proposal and Agreement 161559 [EASYpick] | | - | President | 7901 Innovation Way | Mason | OH | 45040 |
| Party City Corporation | InTempo Software Inc., dba Curbstone | | | - | - | Crystal Roberts | 95 Whitfield Drive, SUITE D | Jasper | GA | 30143 |
| Party City Holdings Inc. | International Business Machines Corp. (IBM) | M03979 | IBM - PCHI - Project Change Request 3 - Statement of Work 2 [Naperville WMS Implementation] | - | - | Randolph Masucci | 1 New Orchard Road | Armonk | NY | 10504 |
| Party City Holdings Inc. | International Business Machines Corp. (IBM) | M05127 | IBM - PCHI - Master Service Agreement for ServiceElite 08102006 | - | - | Cathy Finch | 1 New Orchard Road | Armonk | NY | 10504 |
| Party City Holdings Inc. | IOWA PRISON INDUSTRIES | | IOWA PRISON INDUSTRIES Supply Agreement | - | - | Bob Fairfax | 510 E 12th Street | Des Moines | IA | 50319 |
| Party City Corporation | Iron Mountain Information Management, LLC | M03659 | Iron Mountain - PCHI - Addendum to 2014 Customer Agreement (Chester) | $31,035.84 | - | Matthew Fischer | 1101 Enterprise Drive | Royersford | PA | 19468 |
| Party City Corporation | Iron Mountain Information Management, LLC | M03658 | Iron Mountain - PCHI - Customer Agreement (IT - 2014 Agreement) | | - | Jorge Martins | 1101 Enterprise Drive | Royersford | PA | 19468 |
| Party City Holdings Inc. | Iron Mountain Information Management, LLC | M03818 | Iron Mountain - PCHI - Customer Agreement (Physical Storage) and Statement of Work (Destruction) | | - | Matthew Fischer | 1101 Enterprise Drive | Royersford | PA | 19468 |
| Party City Holdings Inc. | Iron Mountain Information Management, LLC | M02333 | Iron Mountain - PCHI - Termination Notice | | - | Matthew Fischer | 1101 Enterprise Drive | Royersford | PA | 19468 |
| Party City Holdco Inc. | ISS Corporate Solutions, Inc. | M03751 | ISS Corporate Solutions, Inc - PCH - Termination Agreement | | - | Mark Brockway | 702 King Farm Boulevard #400 | Rockville | MD | 20850 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdco Inc. | ISS Corporate Solutions, Inc. | M03753 | ISS Corporate Solutions, Inc - PCH - Letter Agreement 1.6.20 with T&C's | - | | Mark Brockway | 702 King Farm Boulevard, Suite 400 | Rockville | MD | 20850 |
| Party City Corporation | J & H Party City,Inc. | M04165 | J & H Party City, Inc - PCC - Asset Purchase Agreement [Cole] | - | | John Cole | 8044 Ritchie Highway | Pasadena | MD | 21122 |
| Amscan Inc. | J.R. Hoe & Sons | M05381 | J.R. Hoe & Sons - Amscan - Amendment to Sublease [04.01.2018 - 03.31.2023] | - | | Alice Johnson | 101 Ironwood Road | Middlesboro | KY | 40965 |
| Amscan Inc. | Johnson Controls Fire Protection, LP | M01693 | Johnson Controls Fire Protection, LP - Amscan, Inc. - Rider to Service Agreement | $9,420.29 | | Melissa DeGiglio | 4 Commerce Drive | Harriman | NY | 10926 |
| Amscan Inc. | Johnson Controls Fire Protection, LP | M05420 | Johnson Controls Fire Protection, LP - Amscan - Newburgh Renewal | - | | Jay Cohen | 4 Commerce Drive | Harriman | NY | 10926 |
| Amscan Inc. | Johnson Controls Fire Protection, LP | M05409 | Johnson Controls Fire Protection, LP - Amscan - Chester Upgrade | - | | Mohammad Anwar | 4 Commerce Drive | Harriman | NY | 10926 |
| Amscan Inc. | Johnson Controls Fire Protection, LP | M01695 | Johnson Controls Fire Protection, LP - Amscan, Inc. - Proposal and Service Agreement 2/26/2021 | - | | Melissa DeGiglio | 4 Commerce Drive | Milwaukee | NY | 10926 |
| Amscan Inc. | Johnson Controls Fire Protection, LP | M01694 | Johnson Controls Fire Protection, LP - Amscan, Inc. - Proposal and Service Agreement | - | | Melissa DeGiglio | 4 Commerce Dr | Harriman | NY | 53201 |
| Party City Corporation | Jones, Catherine | M03162 | Catherine Jones - PCC - Separation Agreement and General Release | - | | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Amscan Inc. | Jones, Shelly | M04485 | Shelly Jones - Amscan - Separation Agreement and General Release | - | | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | K Logix, LLC | M01253 | K Logix, LLC - PCC - Application Penetration Testing Proposal | - | | George Gal | 1319 Beacon Street, Suite 1 | Brookline | MA | 02446 |
| Party City Corporation | K Logix, LLC | M03805 | K Logix, LLC - PCC - Application Penetration Testing SAF 20220518 | - | | George Gal | 1319 Beacon Street, Suite 1 | Brookline | MA | 02446 |
| Party City Holdings Inc. | Kaiser Permanente | | Provides medical benefits for California residents | - | | Remedy Analytics | 234 West Florida Street, #150 | Milwaukee | WI | 53204 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Kaiser Permanente | | Health Plan North & South | $71,731.12 | - | Attn: Legal Dept | One Kaiser Plaza 19th Floor | Oakland | CA | 94612 |
| Party City Holdings Inc. | Kaleidoscope Imaging Inc. | M03867 | Kaleidoscope Imaging Inc - PCHI - Change Order to Statement of Work 1 | - | - | Maria Berry | 700 N. Sacramento Blvd | Chicago | IL | 60612 |
| Party City Holdings Inc. | Kaleidoscope Imaging Inc. | M03789 | Kaleidoscope Imaging Inc - PCHI - Master Services Agreement and Statement of Work | - | - | Maria Berry | 700 N. Sacramento Blvd | Chicago | IL | 60612 |
| Amscan Inc. | Kalluru, Srini | M03738 | H-1B Compliance Materials | | - | N/A | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Holdings Inc. | Kenset Corporation | M05070 | Kenset Corporation - PCHI- Letter to V. Setrakian (Kenset) re PCHI International Transaction | | - | Vicken S. Setrakian | 2259 North Hobart Boulevard | Los Angeles | CA | 90027 |
| Amscan Inc. | Kenset Corporation | M04181 | Kenset Corporation - Amscan - 9th Addendum to A&R Distribution Agreement | | - | Vicken Setrakian | 2259 N. Hobart Boulevard | Los Angeles | CA | 90027 |
| Party City Holdings Inc. | Key Container Corp. | M01194 | Key Container Corp. - PCHI - Master Services Agreement | - | - | David Strauss | 21 Campbell Street | Pawtucket | RI | 02861 |
| Party City Holdings Inc. | Kivvit, LLC | MO2987 | Kivvit, LLC - PCHI - Statement of Work #1 | - | - | Attn: Eric Sedler, Managing Partner | 222 W. Merchandise Mart, Suite 2400 | Chicago | IL | 60654 |
| Amscan Inc.; Party City Corporat | Klauber Brothers, Inc. | M03787 | Klauber Brothers, Inc - PCC, Amscan - Settlement Agreement and Release of Claims | - | - | Mark Klauber | 1101 Geartech Parkway | Pacific | MO | 63069 |
| Party City Holdings Inc. | KMCS Services LLC | M04925 | KMCS Services LLC - PCHI - Independent Contractor Agreement | - | - | Kelley McSweeney | 8 Fayson Lake Rd. | Kinnelon | NJ | 07405 |
| Amscan Inc. | Knapp Logistics Automation, Inc. | M05435 | Knapp, Inc - Amscan - System Support Contract | $14,709.74 | - | Josef Mentzer | 2124 Barret Park Drive, Suite 100 | Kennesaw | GA | 30144 |
| Party City Holdings Inc.; Party Ci | Koller, Tracey | M03316 | Tracey Koller - PCHI - Party City Holdco Inc. - CIC Severance Agreement | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Amscan Inc. | Konica Minolta 181Qc | | MAINTENANCE- FINAL | - | - | Legal Department | JP Tower 2-7-2 Marunouchi Chiyoda-ku | Tokyo | Japan | 100-7015 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Amscan Inc. | Konica Minolta 652 | | MAINTENANCE | | - | Legal Department | JP Tower 2-7-2 Marunouchi Chiyoda-ku | Tokyo | Japan | 100-7015 |
| Amscan Inc. | Konica Minolta C360 | | MAINTENANCE | $1,330.05 | - | Legal Department | JP Tower 2-7-2 Marunouchi Chiyoda-ku | Tokyo | Japan | 100-7015 |
| Party City Holdco Inc. | Kulikowsky, Denise | M03451 | Denise Kulikowsky - PCH - Second Amended and Restated Employment Agreement vf | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Holdings Inc.; Party Ci | Kulikowsky, Denise | M03292 | Denise Kulikowsky - PCHI - Party City Holdco Inc. - CIC Severance Agreement | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Holdco Inc. | Kulikowsky, Denise | M04685 | Denise Kulikowsky - PCH - Third Amended and Restated Employment Agreement | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Holdco Inc. | Kulikowsky, Denise | M05362 | Denise Kulikowsky- PCHI- Amended and Restated 2012 Omnibus Equity Incentive Plan | - | - | Denise Kulikowsky | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Holdings Inc.; Party Ci | Kupsch, John | M03303 | John Kupsch - PCHI - Party City Holdco Inc. - CIC Severance Agreement | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Amscan Inc. | L&L Nursery Supply, Inc. | M05480 | L&L Nursery Supply, Inc. | - | - | | 2552 Shenandoah Way | San Bernardino | CA | 92407 |
| Party City Holdings Inc. | Labor Network, Inc. | M05086 | Labor Network, Inc - PCHI - Temporary Employee Staffing Agreement and Statement of Work | $20,813.64 | - | Ralph Brandonisio | 888 E. New York Street | Aurora | IL | 60505 |
| Party City Corporation | Labor Network, Inc. | M05086 | Labor Network, Inc - PCHI - Temporary Employee Staffing Agreement and Statement of Work | | - | Ralph Brandonisio | 888 E. New York Street | Aurora | IL | 60505 |
| Party City Holdings Inc. | Labtest International Inc. dba Intertek | M02469 | Labtest International Inc dba Intertek - PCHI - Master Services Agreement, Statement of Work and Amendment 1 to | $72,271.00 | - | John Luzzi | 545 E. Algonquin Rd | Arlington Heights | IL | 60005 |
| Party City Holdings Inc. | Ladder Creek, LLC | M02799 | Ladder Creek, LLC - PCHI - Helium Tolling Agreement | - | - | Durell Johnson | P.O. Box 442 | Cheyenne Wells | CO | 80810 |
| Party City Corporation | Lasseter Enterprises, Inc. | M00585 | Franchise Agreement with Lasseter Enterprises, Inc. dated 01/21/2018 | - | - | Don Lasseter, Sr. | 6094 Appletree Drive, Suite 11 | Memphis | TN | 38115 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Lasseter Enterprises, Inc. | M00584 | Franchise Agreement with Lasseter Enterprises, Inc. dated 09/22/2017 | - | - | Don Lasseter, Sr. | 6094 Appletree Drive, Suite 11 | Memphis | TN | 38115 |
| Party City Corporation | Lastpass | | | - | - | Legal Department | 333 Summer Street | Boston | MA | 02210 |
| Amscan Inc. | Latham Time | | MAINTENANCE | - | - | Legal Department | 200 Selig Drive SW | Atlanta | GA | 30336 |
| Amscan Inc. | Lazarus 3D, Inc. | M02845 | Lazarus 3D, Inc - Amscan - Supplier Quality Agreement | - | - | Jacques Zaneveld | 421 Water Ave NE. STE 1100 | Albany | OR | 97321 |
| Party City Holdings Inc. | LeanPie USA Inc | M05673 | Leanpie will produce and supply specialty store fixtures and displays for PCHI stores. Market-type fixtures will be non-exclusive and there shall be 1 | - | - | | 610 Winters Ave | Paramus | NJ | 07652 |
| Party City Holdings Inc. | Leason Ellis LLP | M03381 | Leason Ellis LLP - PCHI - Conflict Waiver with Ningbo TR-Party Co Ltd [IP Infringement Dispute with Tangle Inc] | $78,670.23 | - | | One Barker Avenue | White Plains | NY | 10601 |
| Party City Corporation | Lens Group, LLC doing business as Lift361; Acadia.io LLC dba Lift361, LLC (fka Lens Group LLC) | M01842 | Acadia.io, LLC fka as Lens Group, LLC dba Lift361 - PCC - Consent to Assignment | - | - | Sally Kazin | 25 W 8th St. Suite 200. | Holland | MI | 49423 |
| Amscan Inc. | Level 3 Communications, LLC dba Lumen Technologies Group | M02327 | Level 3 Communications, LLC - PCHI - Master Services Agreement [use with Lumen] | - | - | Dwight E Steiner | 100 CenturyLink Drive | Monroe | LA | 71203 |
| Amscan Inc. | Level 3 Communications, LLC dba Lumen Technologies Group | M02328 | Lumen Technologies Group - PCHI - Quote No 12642703 | - | - | Zubin Vyas | 100 CenturyLink Drive | Monroe | LA | 71203 |
| Amscan Inc. | Lewiston Realty Holdings, LLC. | M05406 | Lewiston Realty Holdings, LLC - Amscan - Confirmation Agreement Unit 100B | - | - | Moses Berger | 22 Route 59, Suite 300 | Suffern | NY | 10901 |
| Amscan Inc. | Linde | | LEASE | $684.80 | - | Abhijeet Parmer | 10 Riverview Drive | Danbury | CT | 06810 |
| Party City Corporation | Linde Gas & Equipment Inc. (formerly known as Praxair Distribution, Inc.) | M02494 | Linde, Inc. (formerly known as Praxair Distribution, Inc.) - PCC - Letter Agreement dated 9/12/2019, Product Supply Agreement and Rider | $2,352,430.46 | - | Amer Akhras | 10 Riverview Drive | Danbury | CT | 06588 |
| Party City Corporation | Linde Gas & Equipment Inc. (formerly known as Praxair Distribution, Inc.) | M02591 | Linde, Inc (fka Praxair Distribution, Inc) - PCC - Letter Amendment to Product Supply Agreement ZN101-07 5.2.19 | - | - | Amer Akhras | 10 Riverview Drive | Danbury | CT | 06810 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Linde Gas & Equipment Inc. (formerly known as Praxair Distribution, Inc.) | M02587 | Linde, Inc (fka Praxair Distribution, Inc) - PCC - Cylinder Rider to Product Supply Agreement ZN101-07 1.1.205 | - | - | Abhijeet Parmar | 10 Riverview Drive | Danbury | CT | 06810-5113 |
| Party City Corporation | Linde Gas & Equipment Inc. (formerly known as Praxair Distribution, Inc.) | M02586 | Linde, Inc (fka Praxair Distribution, Inc) - PCC - Cylinder Rider to Product Supply Agreement ZN101-07 11.30.2009 | - | - | Tim Walters | 10 Riverview Drive | Danbury | CT | 06810-6268 |
| Party City Corporation | Linde Gas & Equipment Inc. (formerly known as Praxair Distribution, Inc.) | M02497 | Linde, Inc. (formerly known as Praxair Distribution, Inc.) - PCC - Letter Amendment to Product Supply Agreement ZN101-07 12 4 20 | - | - | Abhijeet Parmar | 10 Riverview Drive | Danbury | CT | 06810-6268 |
| Party City Corporation | Linde Gas & Equipment Inc. (formerly known as Praxair Distribution, Inc.) | M02592 | Linde, Inc (fka Praxair Distribution, Inc) - PCC - Letter Agreement to Product Supply Agreement ZN101-07 2.1.22 | - | - | Abhijeet Parmar | 10 Riverview Drive | Danbury | CT | 06810-6268 |
| Party City Holdings Inc. | Linde Gas & Equipment Inc. (formerly known as Praxair Distribution, Inc.) | M03074 | Linde Gas & Equipment Inc - PCHI - Services Rider to Product Supply Agreement 3-15-22 | - | - | Jason Moural | 10 Riverview Drive | Danbury | CT | 06810-6268 |
| Party City Holdings Inc. | Linde Gas & Equipment Inc. (formerly known as Praxair Distribution, Inc.) | M03072 | Linde Gas & Equipment Inc - PCC - Letter Amendment 3-15-22 | - | - | Jason Moural | 10 Riverview Drive | Danbury | CT | 06810-6268 |
| Party City Corporation | Linde Gas & Equipment Inc. (formerly known as Praxair Distribution, Inc.) | M02589 | Linde, Inc (fka Praxair Distribution, Inc) - PCC - Letter Agreement to Product Supply Agreement ZN101-07 10.6.17 | - | - | Amer Akhras | 10 Riverview Drive | Danbury | CT | 06810-6268 |
| Party City Corporation | Linde Gas & Equipment Inc. (formerly known as Praxair Distribution, Inc.) | M02588 | Linde, Inc (fka Praxair Distribution, Inc) - PCC - Letter Agreement to Product Supply Agreement ZN101-07 9.30.2015 | - | - | Amer Akhras | 10 Riverview Drive | Danbury | CT | 06810-6268 |
| Party City Holdings Inc. | Linde Gas & Equipment Inc. (formerly known as Praxair Distribution, Inc.) | M04394 | Linde, Inc (fka Praxair Distribution, Inc) - PCC - Notice of Declaration of Contingency Event (Helium Surcharge) | - | - | Abhijeet Parmar | 10 Riverview Drive | Danbury | CT | 06810-6268 |
| Party City Corporation | Linde Gas & Equipment Inc. (formerly known as Praxair Distribution, Inc.) | M02585 | Linde, Inc (fka Praxair Distribution, Inc) - PCC - Product Supply Agreement ZN101- 07 | - | - | Abhijeet Parmar | 10 Riverview Drive | Danbury | CT | 06810-6268 |
| Party City Corporation | Linde Gas & Equipment Inc. (formerly known as Praxair Distribution, Inc.) | M02590 | Linde, Inc (fka Praxair Distribution, Inc) - PCC - Letter Agreement to Product Supply Agreement ZN101-07 11.20.18 | - | - | Amer Akhras | 10 Riverview Drive | Danbury | CT | 06588 |
| Party City Holdings Inc. | Linde Gas & Equipment Inc. (formerly known as Praxair Distribution, Inc.) | M04271 | Linde Gas & Equipment Inc - PCC - SLA Letter 8-9-22 | - | - | Abhijeet Parmar | 10 Riverview Drive | Danbury | CT | 06810-6268 |
| Amscan Inc. | Linder, Mark | M01063 | Mark Linder - Amscan - Severance Agreement | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | LinkedIn Corporation | M01252 | LinkedIn Corporation - PCC - Order Form | | | Marshia Escobar | 1000 W Maude Ave | Sunnyvale | CA | 94085 |
| Party City Corporation | Lisann Party Corp. | M05165 | Lisann Party Corp - PCC - Asset Purchase Agreement, Assignment and Bill of Sale | - | | John Gaffney | 2373 W. Ridge Rd. | Rochester | NY | 14626 |
| Party City Corporation | LN and NN, LLC | M00556 | Franchise Agreement with LN and NN, LLC dated 02/01/2017 | - | | Upen Shah | 7000 Hadley Road | South Plainfield | NJ | 07080 |
| Party City Holdings Inc. | Louis F. Leeper Company | M03395 | Louis F Leeper Company - PCHI - Master Services Agreement | | | Legal Department | 419 Friday Road | Pittsburgh | PA | 15209 |
| Party City Holdings Inc. | Louis F. Leeper Company | M03396 | Louis F Leeper Company - PCHI - Statement of Work | | | James Leeper | 5145 Brecksville Rd Ste 201 | Richfield | OH | 44286 |
| Party City Holdings Inc. | Lucas | 2200029642 | Lucas CN-Star Wars , Party, Baloons, Costumes | $157,683.00 | | JP Southern | 500 S. Buena Vista Street | Burbank | CA | 91521 |
| Party City Holdings Inc. | Lucas | 2200029643 | Lucas US-Star Wars | $62,817.30 | | JP Southern | 500 S. Buena Vista Street | Burbank | CA | 91521 |
| Party City Holdings Inc. | LUCENT HEALTH | | LUCENT HEALTH Supply Agreement | - | | | PO BOX 7020 | APPLETON | WI | 54912 |
| Party City Holdings Inc. | Lucent Health Solutions | | Adminsters 3 medical/vision plans | - | | Peerfit, Inc. | 1060 Woodcock Rd Ste 128 | Orlando | FL | 32803 |
| Party City Holdings Inc. | Lucent Health Solutions, LLC | M05234 | Lucent Health Solutions, LLC - PCHI - Aetna HSA [Gold HSA Plan] | - | | | P.O. Box 7020 | Appleton | WI | 54912 |
| Party City Holdings Inc. | Lucent Health Solutions, LLC | M05235 | Lucent Health Solutions, LLC - PCHI - Aetna HSA [Gold HSA Plan] Amendment 1 | - | | | P.O. Box 7020 | Appleton | WI | 54912 |
| Party City Holdings Inc. | Lucent Health Solutions, LLC | M05233 | Lucent Health Solutions, LLC - PCHI - Aetna PPO [In-Network Only Plan] | - | | | P.O. Box 7020 | Appleton | WI | 54912 |
| Party City Holdings Inc. | Lucent Health Solutions, LLC | M05238 | Lucent Health Solutions, LLC - PCHI - Aetna HSA [Gold HSA Plan] COVID Amendment | - | | | P.O. Box 7020 | Appleton | WI | 54912 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | Lucent Health Solutions, LLC | M05236 | Lucent Health Solutions, LLC - PCHI - Aetna PPO [In-Network Only Plan] Amendment 1 | - | - | | P.O. Box 7020 | Appleton | WI | 54912 |
| Party City Holdings Inc. | Lucent Health Solutions, LLC | M05239 | Lucent Health Solutions, LLC - PCHI - Aetna PPO [In-Network Only Plan] COVID Amendment | - | - | | P.O. Box 7020 | Appleton | WI | 54912 |
| Party City Holdings Inc. | Lucent Health Solutions, LLC | M05237 | Lucent Health Solutions, LLC - PCHI - VBP HSA [Freedom HSA Plan] Amendment 1 | - | - | | P.O. Box 7020 | Appleton | WI | 54912 |
| Party City Holdings Inc. | Lucent Health Solutions, LLC | M05240 | Lucent Health Solutions, LLC - PCHI - VBP HSA [Freedom HSA Plan] COVID Amendment | - | - | | P.O. Box 7020 | Appleton | WI | 54912 |
| Party City Holdings Inc. | Lucent Health Solutions, LLC | M05231 | Lucent Health Solutions, LLC - PCHI - VBP HSA [Freedom HSA Plan] | - | - | | P.O. Box 7020 | Appleton | WI | 54912 |
| Party City Corporation | Lucid Chart | | | - | | Legal Department | 10355 S Jordan Gateway #300 | South Jordan | UT | 84095 |
| Party City Corporation | M. Patel Enterprises, Inc. | M00595 | Franchise Agreement with M. Patel Enterprises, Inc. dated 04/28/2016 | - | - | Mitesh Patel | 11150 Research Boulevard, Suite 100B | Austin | TX | 78759 |
| Party City Corporation | M. Patel Enterprises, Inc. | M00594 | Franchise Agreement with M. Patel Enterprises, Inc. dated 04/28/2016 | - | - | Mitesh Patel | 11150 Research Boulevard, Suite 100B | Austin | TX | 78759 |
| Party City Corporation | M. Patel Enterprises, Inc. | M00596 | Franchise Agreement with M. Patel Enterprises, Inc. dated 04/28/2016 | - | - | Mitesh Patel | 11150 Research Boulevard, Suite 100B | Austin | TX | 78759 |
| Party City Corporation | Maine Oxy-Acetylene Supply Company | M01364 | Maine Oxy-Acetylene Supply Company - PCC - Supply Agreement Updated Pricing | $125,953.02 | | Bryan Gentry | 100 Washington Street North | Auburn | ME | 04210 |
| Amscan Inc. | Manhattan Associates, Inc. | M05883 | Manhattan Associates, Inc - Amscan - Letter Amendment to Software License, Services, Support and Enhancements Agreement | - | - | | 2300 Windy Ridge Parkway, 10th Floor | Atlanta | GA | 30339 |
| Amscan Inc. | Manhattan Associates, Inc. | M05887 | Manhattan Associates, Inc - Amscan - Amendment (Slot-it Transport) to Software License, Services, Support and Enhancements Agreement | - | - | | 2300 Windy Ridge Parkway, 10th Floor | Atlanta | GA | 30339 |
| Amscan Inc. | Manhattan Associates, Inc. | M05885 | Manhattan Associates, Inc - Amscan - Letter Amendment (HA) to Software License, Services, Support and Enhancements Agreement | - | - | | 2300 Windy Ridge Parkway, 10th Floor | Atlanta | GA | 30339 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Amscan Inc. | Manhattan Associates, Inc. | M05884 | Manhattan Associates, Inc - Amscan - Letter Amendment to Software License, Services, Support and Enhancements Agreement | - | - | | 2300 Windy Ridge Parkway, 10th Floor | Atlanta | GA | 30339 |
| Amscan Inc. | Manhattan Associates, Inc. | M05882 | Manhattan Associates, Inc - Amscan - Software License, Services, Support and Enhancements Agreement | - | - | | 2300 Windy Ridge Parkway, 10th Floor | Atlanta | GA | 30339 |
| Amscan Inc. | Manhattan Associates, Inc. | M05886 | Manhattan Associates, Inc - Amscan - Letter Amendment (Power Upgrade) to Software License, Services, Support and Enhancements Agreement | - | - | | 2300 Windy Ridge Parkway, 10th Floor | Atlanta | GA | 30339 |
| Amscan Inc. | ManpowerGroup US Inc. | M03387 | Manpower - Amscan Inc. - Master Service Agreement & Statement of Work | - | | Karen McGowan | 100 Manpower Place | Milwaukee | WI | 53212 |
| Party City Holdings Inc. | Mapbox, Inc. | M03780 | Mapbox, Inc - PCHI - Master Services Agreement and Order Form | - | | Scott D. Hill | 740 15th St NW, 5th Floor | Washington | DC | 20005 |
| Party City Corporation | Mapquest, Inc. | M05561 | MapQuest, Inc - PCC - Enterprise Edition Agreement | - | | Brian McMahon | 275 West Street, Suite 216 | Annapolis | MD | 21401 |
| Party City Corporation | Mapquest, Inc. | M05524 | Mapquest, Inc - PCC - Amendment NO. 7 to Enterprise License Agreement | - | | Doug Berger | 1555 Blake Street, Suite 300 | Denver | CO | 80202 |
| Party City Corporation | Marco Contractors, Inc. | M04518 | Marco Contractors - PCC - Construction Agreement | - | | Nicholas H. Smith | 100 Commonwealth Dr | Warrendale | PA | 15086 |
| Party City Holdings Inc. | Market Track, LLC dba Numerator | M01998 | Market Track, LLC dba Numerator - PCHI Shopper and People Insights Order Form SOW [Q-64359] | - | | Regan Garrett | 24 E Washington St, Ste 1200 | Chicago | IL | 60602 |
| Party City Holdings Inc. | Marriott Corporation | M04764 | Marriott (Hanover) - PCHI - Special Room Rate Agreement (Tice) | - | | Julie Chadwick | 1401 NJ-10E | Whippany | NJ | 07981 |
| Party City Corporation | Martellus, LLC - PCC - Markeitng Consulting Scope Detail | | | - | - | | 201 West 86th Street, Suite 7M | New York | NY | 10025 |
| Party City Corporation | Martellus, LLC d/b/a Martellus Group | M02684 | Martellus, LLC dba Martellus Group - PCC - Business Advisory Services Agreement 7.2.20 | - | | Rosa Sabater | 200 West 86th Street, Suite 7M | New York | NY | 10024 |
| Party City Corporation | Martellus, LLC d/b/a Martellus Group | M05146 | Martellus, LLC - PCC - CRM Consulting Scope Detail | - | - | | 200 West 86th Street, Suite 7M | New York | NY | 10024 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City C+A558orporation | Martellus, LLC d/b/a Martellus Group | M02690 | Martellus, LLC dba Martellus Group - PCC - Statement of Work 1.12.21 [L. Tierney] | - | - | Legal Department | 200 W 86th St, 7M | New York | NY | 10024 |
| Party City Corporation | Martellus, LLC d/b/a Martellus Group | M02685 | Martellus, LLC dba Martellus Group - PCC - Statement of Work 7.2.20 [M. McCambridge] | - | - | Legal Department | 200 W 86th St, 7M | New York | NY | 10024 |
| Party City Corporation | Martellus, LLC d/b/a Martellus Group | M02688 | Martellus, LLC dba Martellus Group - PCC - Statement of Work 12.13.20 [L. Tierney] | - | - | Legal Department | 200 W 86th St, 7M | New York | NY | 10024 |
| Party City Corporation | Martellus, LLC d/b/a Martellus Group | M02686 | Martellus, LLC dba Martellus Group - PCC - Statement of Work 3.14.21 [M. McCambridge] | - | - | Legal Department | 200 W 86th St, 7M | New York | NY | 10024 |
| Party City Holdings Inc. | Marvel | 152742 | Marvel US, CN, MX | $458,362.62 | - | Isaac Perlmutter | 1290 Avenue of the Americas 2nd Floor | New York | NY | 10104 |
| Party City Holdings Inc. | Marvel | 152722 | Marvel US | $73,670.60 | - | Isaac Perlmutter | 1290 Avenue of the Americas 2nd Floor | New York | NY | 10104 |
| Party City Holdings Inc. | Masis Staffing Solutions LLC | M04558 | Masis Staffing Solutions LLC - PCHI - Temporary Employee Staffing Agreement and Statement of Work | - | - | Dani DelleChiaie | 1331 Grafton Street | Worcester | MA | 01604 |
| Party City Holdings Inc. | Mass Minority, Inc. | M02795 | Mass Minority Inc - PCHI - Statement of Work Proposal to MSA | - | - | Christine McArthur | 51 Mill Street #200 | Toronto ON | Canada | M5A 3C4 |
| Party City Corporation | Mass Minority, Inc. | M01687 | Mass Minority, Inc. - PCC - Master Services Agreement | - | - | Christine McArthur | 51 Mill Street #200 | Toronto ON | Canada | M5A 3C4 |
| Party City Corporation | Massachusetts Gaming Commission | M01304 | Massachusetts Gaming Commission - PCC - Non Gaming Vendor Registration | - | - | | 101 Federal Street, 12th Floor | Boston | MA | 02110 |
| Amscan Inc. | Matrix Solar OC Newburgh Route 17K, LLC | M01764 | Matrix Solar OC Newburgh Route 17K, LLC - Amscan - Community Solar Distributed Generation Subscription Agreement and Disclosure Form | $33,959.42 | - | | 296 Labrosse Ave | Pointe Claire QC | Canada | H9R 5L8 |
| Party City Holdings Inc. | Mattel | 109089 | Multi: Barbie/HW/FP/MT - US,CA&MX (PC only) | $156,847.53 | - | Todd Piccus | 333 Continental Blvd | El Segundo | CA | 90245 |
| Party City Holdings Inc. | Mattel | 109104 | Thomas MATTEL US ONLY | $9,933.51 | - | Todd Piccus | 333 Continental Blvd | El Segundo | CA | 90245 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | McClintock's Party City | M01519 | McClintock's Party City, LLC - PCC - Asset Purchase Agreement | | - | Randall McClintock | 3177 Lebanon Pike | Nashville | TN | 37214-2314 |
| Party City Holdings Inc. | McFarland, Aaron | M05195 | Aaron McFarland - PCHI - Talent Release for Tinsley Shoot 7.23.2021 | - | - | | N/A | N/A | N/A | N/A |
| Party City Corporation | McLane Company Inc | M05754 | Distribution Service Agreement | | $416,159.30 | Legal Department | 5757 McLane Parkway | Temple | TX | 76504 |
| Party City Holdco Inc. | Mehta, Guncha | M00668 | Guncha Mehta - Change in Control Severance Agreement | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | MERIDIAN IT INC | | | - | | Legal Department | Nine Parkway North, Ste 500 | Deerfield | IL | 60015 |
| Party City Corporation | Meridian IT, Inc. | M05657 | Meridian IT Inc - PCC - CO11 Services Renewal 2023 SRV5056 | - | - | | Nine Parkway North Suite 500 | Deerfield | IL | 60015 |
| Party City Corporation | Merkle Inc. | M00827 | Digital Evolution Group, LLC (DEG) - PCC - Amendment 3 to Master Service Agreement [C1886] 3-2-2021 | $280,471.90 | - | Dade Hazlett | 6601 College Blvd, Sixth Floor | Overland Park | KS | 66211 |
| Party City Corporation | Merkle Inc. | M05513 | Statement of Work for Digital Program 2023 | - | - | | 6601 College Blvd, Sixth Floor | Overland Park | KS | 66211 |
| Party City Corporation | Merkle Inc. | M05283 | Digital Evolution Group, LLC (DEG) - PCC - Mutual NDA | - | - | Dale Hazlett | 6601 College Blvd, Sixth Floor | Overland Park | KS | 66211 |
| Party City Corporation | Merkle Inc. | M00820 | Merkle Inc [Digital Evolution Group, LLC (DEG)] - PCC - Master Service Agreement [C1886] 12-31-2018 | - | - | Dade Hazlett | 6601 College Blvd, Sixth Floor | Overland Park | KS | 66211 |
| Party City Corporation | Merkle Inc. | M03761 | Merkle, Inc - PCC - Statement of Work to MSA [C1886s] [Email Marketing Retainer] | - | - | Daniel Crane | 6601 College Blvd, Sixth Floor | Overland Park | KS | 66211 |
| Party City Corporation | Merrihew, Lincoln | M02889 | Lincoln Merrihew - PCC - Separation Agreement and General Release | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Amscan Inc. | Merrill Communications, LLC | M02959 | Merrill Communications, LLC - Amscan, Inc. - Halloween DatasiteOne Statement of Work | - | - | Greg Russo | 388 TARRYTOWN ROAD | St. Paul | MN | 10607 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | MessageGears, LLC | M05302 | MessageGears, LLC - PCHI - Statement of Work 3 [Managed Services] | $111,517.70 | - | | 1180 West Peachtree Street NW, Suite 1500 | Atlanta | GA | 30309 |
| Party City Holdings Inc. | MessageGears, LLC | M04662 | MessageGears, LLC - PCHI - Statement of Work 2 | - | - | | 1180 West Peachtree Street NW, Suite 1500 | Atlanta | GA | 30309 |
| Party City Holdings Inc. | MGA | | Rainbow High | - | - | Elizabeth Risha | 9220 Winnetka Ave. | Chatsworth | CA | 91311 |
| Party City Holdings Inc. | MGA | MLA 202102854 | LOL SURPRISE | - | - | Elizabeth Risha | 9220 Winnetka Ave. | Chatsworth | CA | 91311 |
| Party City Holdings Inc. | MGM | | Legally Blonde | $872.88 | - | Pamela Reynolds | 245 North Beverly Drive | Beverly Hills | CA | 90210 |
| Amscan Inc. | Michaels Stores, Inc. | M02529 | Michaels - Amscan - Amendment 1 to E-Commerce Drop Ship Vendor Agreement | - | - | | 8000 Bent Branch Drive | Irving | TX | 75063 |
| Amscan Inc. | Michaels Stores, Inc. | M01537 | Michaels Stores, Inc. - Amscan, Inc. - Drop Ship Vendor Addendum 2.18.21 | - | - | Amanda Sembrat | 8000 Bent Branch Drive | Irving | TX | 75063 |
| Amscan Inc. | Michaels Stores, Inc. | M05166 | Michaels Stores, Inc. - Amscan, Inc. - Products/Merchandise Liability Indemnity Agreement 5.29.2003 | - | - | | 3939 West John Carpenter Freeway | Irving | TX | 75063 |
| Party City Holdings Inc. | Microsoft Corporation | M05068 | Microsoft Corporation - PCHI - Microsoft Product Giveaway Agreement | - | - | Luke Madden | 1 Microsoft Way | Redmond | WA | 98052-8300 |
| Amscan Inc. | Microwest | | MAINTENANCE | - | - | Legal Department | 10981 San Diego Mission Road, Ste 210 | San Diego | CA | 92018 |
| Amscan Inc. | Microwest | | MAINTENANCE | - | - | Legal Department | 10981 San Diego Mission Road, Ste 210 | San Diego | CA | 92018 |
| Party City Holdings Inc. | Migdon Allen Associates | | Act as PCHI's benefit broker coordinating pla design and vendor management | - | - | Attn: Legal Dept | 900 Route 9 N, Suite 503 | Woodbridge | NJ | 07095 |
| Party City Holdings Inc. | Minute Men, Inc. | M04247 | Minute Men, Inc. - PCHI - Temporary Employee Staffing Agreement and Statement of Work 1 | - | - | | 3740 Carnegie Ave. | Cleveland | OH | 44115 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | Minute Men, Inc. | M04247 | Minute Men, Inc. - PCHI - Temporary Employee Staffing Agreement and Statement of Work 1 | | | | 3740 Carnegie Ave. | Cleveland | OH | 44115 |
| Party City Holdings Inc. | Mirakl, Inc. | M04020 | Mirakl, Inc - PCHI - Master Services Agreement and Statement of Work | $32,258.07 | - | Adrien Nussenbaum | 212 Elm Street, Suite 400 | Somerville | MA | 02144 |
| Party City Corporation | Monotype Imaging Inc. | M05331 | Monotype Imaging Inc - PCC - Monotype Fonts Plan License Order Form | $7,500.00 | - | Andrew Stadvec | 600 Unicorn Park Drive | Woburn | MA | 01801 |
| Amscan Inc.; Party City Corporat | Moonbug Entertainment Limited | M03116 | Moonbug Entertainment Limited - Amscan, Inc. - PCC - Style Guide Access Letter | $41,476.97 | - | Todd Mohagen, AIA, NCARB | 6 Water Ln, LABS Upper Lock, 3rd Floor #3 | London | UK | NW1 8JZ |
| Party City Holdings Inc.; Party Ci | Morin, Barry | M03302 | Barry Morin - PCHI - Party City Holdco Inc. - CIC Severance Agreement | | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Movable, Inc. | M05128 | Movable, Inc. - PCC - Amendment to Order Form 9.30.2020 | $5,472.61 | - | John Herman | 5 Bryant Park (1065 6th Avenue), 9th Floor | New York | NY | 10018 |
| Party City Corporation | Movable, Inc. | M05129 | Movable, Inc. - PCC - Standard Terms and Conditions | | - | John Herman | 5 Bryant Park (1065 6th Avenue), 9th Floor | New York | NY | 10018 |
| Party City Corporation | Movable, Inc. | M05322 | Movable, Inc - PCC - 2023 Order Form | | - | Atlee Murphy | 5 Bryant Park (1065 Sixth Avenue), 9th Floor | New York | NY | 10018 |
| Amscan Inc. | Mozlly, LLC | M01110 | Mozlly, LLC - Amscan, Inc. - Vendor Agreement | | - | | 8944 Fullbright Ave., Suite B | Chatsworth | CA | 91311 |
| Party City Corporation | MRI Software LLC | M04224 | MRI Software - PCC - Order Document Recurring Software Services | | - | Roman Telerman | 28925 Fountain Parkway | Solon | OH | 44139 |
| Party City Holdings Inc. | MSG Entertainment Group, LLC | M05077 | MSG Entertainment Group, LLC - PCHI - Letter (1-28-21) | | - | Kristin Bernert | 2 Pennsylvania Ave | New York | NY | 10121-0091 |
| Party City Holdings Inc. | MSG Entertainment Group, LLC | M05078 | MSG Entertainment Group, LLC - PCHI - Letter (7-29-21) | | - | Daniel Fleeter | 2 Pennsylvania Ave | New York | NY | 10121-0091 |
| Party City Holdings Inc. | MTVN | 85604 | Nickelodeon-Paramount Multi CN, MX, US, Southpark CN, Southpark US | | - | Priya Mukhedkar | 1515 Broadway | New York | NY | 10036 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Mukherjee, Kaushik | M01815 | H-1B Compliance Materials | - | - | N/A | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Muzak, LLC d/b/a Mood Media | M01329 | Muzak, LLC d/b/a Mood Media - PCC - Mood Media Multi Territory Account Service Agreement | - | - | | 1703 West 5th Suite 600 | Austin | TX | 78703 |
| Party City Corporation | NACM Commercial Services; OXARC Inc. | M01102 | NACM Commercial Services (Oxarc) - PCC - Settlement Agreement | - | - | | 606 N. Pines Road, Suite 102 | Spokane Valley | WA | 99206 |
| Party City Corporation | Narvar, Inc. | M03345 | Narvar, Inc. - PCC - Change Order to Statement of Work 1 dated 3/30/2022 | - | - | Tamara Harvey | 3 East Third Avenue Suite 211 | San Mateo | CA | 94401 |
| Party City Corporation | Narvar, Inc. | M01263 | Narvar, Inc. - PCC - Renewal Service Order | - | - | Jim Emerich | 3 East Third Avenue Suite 211 | San Mateo | CA | 94401 |
| Party City Corporation | NAVEX Global, Inc. | M04210 | NAVEX Global, Inc. - PCC - Order form 560924 | $31,420.84 | - | Shone Ramey | 5500 Meadows Road Suite 500 | Lake Oswego | OR | 97035 |
| Party City Corporation | NAVEX Global, Inc. | M01827 | NAVEX Global, Inc. - PCC - Order form 316454 | - | - | Shone Ramey | 5500 Meadows Road Suite 500 | Lake Oswego | OR | 97035 |
| Party City Corporation | NAVEX Global, Inc. | M01826 | NAVEX Global, Inc. - PCC - Master Services Agreement | - | - | Shone Ramey | 5500 Meadows Road Suite 500 | Lake Oswego | OR | 97035 |
| Party City Holdings Inc. | NB Ventures, Inc. (doing business as GEP®) | M02614 | NB Ventures, Inc dba GEP - PCHI - Statement of Work [Accelerated Sourcing Program] | - | - | Neha Shah | 100 Walnut Ave., Suite 304 | Clark | NJ | 07066-1253 |
| Party City Holdings Inc. | NB Ventures, Inc. (doing business as GEP®) | M01675 | NB Ventures, Inc. (doing business as GEP®) - PCHI - Master Services Agreement and Statement of Work | - | - | Binayak Shrestha | 100 Walnut Ave., Suite 304 | Clark | NJ | 07066-1253 |
| Party City Holdings Inc. | NBA | | NBA W W except China/HK/ Macau/ Taiwan | $6,013.83 | - | Salvatore LaRocca | 645 Fifth Ave | New York | NY | 10022 |
| Amscan Inc. | NBA PLAYERS Assoc | | US poss & Terr,CA  Amend 1 chgs terms | $15,000.00 | - | Tamika Tremaglio | 1133 Avenue of the Americas | New York | NY | 10036 |
| Amscan Inc. | Nelvana  Marketing | TAF12062 | Thomas-CA only | - | - | Pam Westman | 25 Dockside Drive | Toronto ON | Canada | M5A 0B5 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | NEST International, Inc. | M01430 | NEST International, Inc. - PCHI - Service Agreement | $1,000,000.00 | | Jason Bishop | 550 Crescent Boulevard | Gloucester City | NJ | 08030 |
| Party City Corporation | Network-Value, Inc. | M05090 | Network-Value, Inc - PCC - Sales Order 5067 | - | - | Kevin Szabo | 16440 Gateway Path | Frisco | TX | 75033 |
| Party City Holdings Inc. | New Jersey Economic Development Authority | M01799 | New Jersey Economic Development Authority - PCHI - Emerge Letter of Intent | - | - | Tom Sullivan | 36 West State Street | Trenton | NJ | 08625 |
| Party City Holdings Inc. | New Jersey Economic Development Authority | M04473 | NJEDA - PCHI - Community Benefits Agreement [Emerge Tax Credit Program] | - | - | Carlos Rendo | 36 West State Street | Trenton | NJ | 08625 |
| Party City Holdings Inc. | New Jersey Economic Development Authority | M02335 | PCHI - NJEDA - Commitment to Defend and Indemnify | - | - | Carlos Rendo | 36 West State Street | Trenton | NJ | 08625 |
| Party City Corporation | New Paradigm Solutions, Inc. DBA Touchdown Business Solutions | | Staffing Services | - | - | | 3303 Plaza Drive, Suite 1 | New Albany | IN | 47150 |
| Party City Corporation | Nextdoor, Inc. | M01174 | Nextdoor, Inc. - PCC - Marketing Release | - | - | | 875 Stevenson Street Suite 700 | San Francisco | CA | 94103 |
| Party City Holdings Inc. | Nextuple, Inc. | M01740 | Nextuple, Inc. - PCHI - Master Services Agreement | $25,567.42 | - | Darpan Seth | 1 Elm Sq, Unit 2C | Andover | MA | 01810 |
| Party City Holdings Inc. | Nextuple, Inc. | M05488 | Nextuple, Inc - PCHI - Statement of Work 3 to Master Services Agreement (Fulfillment Studio) | - | - | Darpan Seth | 875 Stevenson Street Suite 700 | San Francisco | CA | 94103 |
| Party City Holdings Inc. | Nextuple, Inc. | M01649 | Nextuple, Inc. - PCHI - Service Order dated 4/01/2021 | - | - | | 875 Stevenson Street Suite 700 | San Francisco | CA | 94103 |
| Party City Holdings Inc. | NFL USATeams&Superbowl | 51029 | NFL Teams & Superbowl US only | - | - | Joseph Ruggiero | 345 Park Avenue | New York | NY | 10154 |
| Party City Holdings Inc. | NHL | 100162 | NHL - CA, US | - | - | Brian Jennings | 1185 Avenue of the Americas | New York | NY | 10036 |
| Party City Corporation | Nicoletti, Diane | M03143 | Diane Nicoletti - PCC - Separation Agreement and General Release | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | Nintendo | | US/CA/MX/ EMEA/ UAE/AU/NZ | $171,490.36 | - | Tom Prata | 4600 150th Ave NE | Redmond | WA | 98052 |
| Amscan Inc. | Northeast Electric | | MAINTENANCE | $4,262.08 | - | Legal Department | 35 LARKIN STREET | STAMFORD | CT | 06907 |
| Amscan Inc. | Northeast Electric | | MAINTENANCE | - | - | Legal Department | 35 LARKIN STREET | Stamford | CT | 06907 |
| Party City Corporation | NPD Group, Inc. | M05410 | NPD Group, Inc. - PCC - Retail Data Sharing Agreement | | - | Robert Hill | 10250 Constellation Blvd, Suite 100 | Los Angeles | CA | 90067 |
| Party City Holdings Inc. | NSA Media Group, Inc. d/b/a NSA Media | M02191 | NSA Media Group, Inc. d/b/a NSA Media - PCHI - Circular Platform Statement of Work | | - | Steven Mueller | 2200 Cabot Drive, Suite 330 | Lisle | IL | 60532 |
| Party City Corporation | NTEC Helium, LLC | M02890 | NTEC Helium, LLC (Tacitus) - PCC - Amendment 1 to Helium Supply Agreement | $56,762.94 | $110,550.57 | Matthew Babcock | 385 Interlocken Crescent, Suite 400 | Broomfield | NJ | 80021 |
| Party City Holdings Inc. | NTEC Helium, LLC | M02805 | NTEC Helium, LLC (Tacitus) - PCHI - Helium Supply Agreement | - | - | Matthew Babcock | 385 Interlocken Crescent, Suite 400 | Broomfield | NJ | 80021 |
| Party City Corporation | OB Family Holdings LLC | M02026 | OB Family Holdings LLC - PCC - COVID-19 Testing Laboratory Services Agreement | - | - | | 952 School Street, Suite 258 | Napa | CA | 94558 |
| Party City Corporation | Occupancy Cost Audit Group | M05378 | Occupancy Cost Audit Group - PCC - Amendment 2 to Services Agreement | - | - | | 27442 Portola Parkway, Suite 170 | Foothill Ranch | CA | 92610 |
| Party City Corporation | Occupancy Cost Audit Group | M05379 | Occupancy Cost Audit Group - PCC - Amendment 3 to Services Agreement | - | - | | 27442 Portola Parkway, Suite 170 | Foothill Ranch | CA | 92610 |
| Party City Holdings Inc. | Odyssey Logistics & Technology Corporation | M05081 | Odyssey Logistics & Technology Corporation - PCHI - Transportation Agreement | | - | Ken Stratton | 100 Reserve Road | Danbury | CT | 06810 |
| Party City Holdings Inc. | Odyssey Logistics & Technology Corporation | M05082 | Odyssey Logistics & Technology Corporation - PCHI - Transportation Agreement Addendum 1 | | - | Ken Stratton | 100 Reserve Road | Danbury | CT | 06810 |
| Party City Holdings Inc.; Party Ci | O'Malley, Ryan | M03301 | Ryan O'Malley - PCHI - Party City Holdco Inc. - CIC Severance Agreement | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | On Target Staffing LLC | M02243 | On Target Staffing LLC - PCHI - Agency Agreement | | | | 2050 Route 27, Suite 103 | North Brunswick | NJ | 08902 |
| Party City Holdings Inc. | On Target Staffing LLC | M04479 | On Target Staffing LLC - PCHI - Temporary Employee Staffing Agreement and Statement of Work | - | | Roy James, Sayra Devito, Heather Bellucci Bill | 2050 NJ-27 Suite 103 | North Brunswick | NJ | 08902 |
| Party City Corporation | One Trust | M04180 | OneTrust LLC - PCC - Order Form Q-294371 [CCPA Management] | - | | Madeline Cook | 1200 Abernathy Rd NE Bldg 600 | Atlanta | GA | 30328 |
| Party City Corporation | OneLogin, Inc. | M05083 | OneLogin, Inc. - PCC - Statement of Work | - | | Oscar Rodriguez | 848 Battery Street | San Francisco | CA | 94111 |
| Amscan Inc. | Open Text Inc | M05991 | Liason - EDI*Net Services Agreement, Term Software License Agreement with Terms and Conditions | $4,153.80 | - | | 2950 S Delaware St., Suite 400 | San Mateo | CA | 94403 |
| Amscan Inc. | Open Text Inc | M05992 | Liason Amendment 2 to EDI*Net Services Agreement | - | - | | 2950 S Delaware St., Suite 400 | San Mateo | CA | 94403 |
| Amscan Inc. | Open Text Inc | M06006 | Open Text Inc - Amscan - TrustedLink iSeries Translator Software license Order Form | - | - | | 2950 S Delaware St., Suite 400 | San Mateo | CA | 94403 |
| Party City Holdings Inc. | Optimum | M04152 | Optimum - PCHI - Work Order 96479838 [Tice - Backup to Backup Circuit] | - | - | | 100 Greyrock Place Stamford Town Center Mall, 3rd Floor | Stamford | CT | 06901 |
| Party City Holdings Inc. | Optimum | M04153 | Optimum - PCHI - Work Order 96479955 [Tice - POG Room] | - | - | | 100 Greyrock Place Stamford Town Center Mall, 3rd Floor | Stamford | CT | 06901 |
| Party City Holdings Inc. | Oracle America, Inc. | M01924 | Oracle America, Inc - PCHI - Ordering Document | $56,762.00 | - | | 500 Oracle Parkway | Redwood Shores | CA | 94065 |
| Party City Corporation | OrgChartNow | | | - | - | | One ADP Blvd | Roseland | NJ | 07068 |
| Party City Corporation | Papyrus-Recycled Greetings, Inc | M05400 | SBT Supply Agreement as of May 27, 2019 | $3,827.20 | - | | One American Boulevard | Cleveland | OH | 44145 |
| Party City Corporation | Parcel Pending | M05472 | Parcel Pending - PCC - Statement of Work | - | | Lori Torres | 1 Vanderbilt | Irvine | CA | 92618 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | Park MGM, LLC dba Park MGM Las Vegas | M03266 | Park MGM, LLC dba Park MGM Las Vegas - PCHI - Catering Contract | | | April Black-Kreft | 3770 Las Vegas Blvd S | Las Vegas | NV | 89109 |
| Party City Corporation | Party City Corporation | M03283 | Party City Store 959 Closing - Severance Agreements | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Holdco Inc. | Party City Holdco Inc. | M05482 | Pumpkin II - Cash Retention Agreement [ELT] | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Holdco Inc. | Party City Holdco Inc. | M05483 | Pumpkin II - Cash Retention Agreement [Other] | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Holdings Inc. | Party City Holdings Inc. | M04883 | Finance Transformation Severance Agreements 2022 | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Amscan Inc.; Party City Corporation | Party City Holdings Inc. | M04711 | RIF 2022 Severance Agreements | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Holdings Inc. | Party City Holdings Inc. | M05120 | Party City - Data Privacy Agreement (Suppliers for 2023 New Privacy Laws) | - | - | | N/A | N/A | N/A | N/A |
| Party City Corporation | Party City North | M00592 | Franchise Agreement with Party City North dated 10/05/2012 | - | | Don Abston | 20515 Wind Ridge Lane | Spring | TX | 77379 |
| Party City Corporation | Party City of Arkansas, Inc. | M00492 | Franchise Agreement with Party City of Arkansas, Inc. dated 02/01/2019 | - | | Warren Stephenson | 2024 Arkansas Valley Drive  Suite 807 | Little Rock | AR | 72212 |
| Party City Corporation | Party City of Arkansas, Inc. | M00528 | Franchise Agreement with Party City of Arkansas, Inc. dated 07/17/2012 | - | | Warren Stephenson | 2024 Arkansas Valley Drive, Suite 807 | Little Rock | AR | 72212 |
| Party City Corporation | Party City of Arkansas, Inc. | M00493 | Franchise Agreement with Party City of Arkansas, Inc. dated 07/20/2015 | - | | Warren Stephenson | 2024 Arkansas Valley Drive, Suite 807 | Little Rock | AR | 72212 |
| Party City Corporation | Party City of Arkansas, Inc. | M00570 | Franchise Agreement with Party City of Arkansas, Inc. dated 08/18/2014 | - | | Warren Stephenson | 2024 Arkansas Valley Drive, Suite 807 | Little Rock | AR | 72212 |
| Party City Corporation | Party City of Arkansas, Inc. | M00571 | Franchise Agreement with Party City of Arkansas, Inc. dated 08/18/2014 | - | | Warren Stephenson | 2024 Arkansas Valley Drive, Suite 807 | Little Rock | AR | 72212 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Party City of Carmel Mountain, Inc. | M00533 | Franchise Agreement with Party City of Carmel Mountain, Inc. dated 09/26/2012 | | - | Jason Craig | 9760 Birch Canyon Place | San Diego | CA | 92126 |
| Party City Corporation | Party City of Charleston, Inc. | M00569 | Franchise Agreement with Party City of Charleston, Inc. dated 02/01/2022 | | - | Michael Zaifert | 467 Santee Drive | Santee | SC | 29142 |
| Party City Corporation | Party City of Chesterfield, Inc. | M00598 | Franchise Agreement with Party City of Chesterfield, Inc. dated 07/11/2021 | - | - | Steven Fram | 9130 West Broad Street | Richmond | VA | 23924 |
| Party City Corporation | Party City of Clairemont, Inc. | M00534 | Franchise Agreement with Party City of Clairemont, Inc. dated 04/21/2014 | - | - | Jason Craig | 9760 Birch Canyon Place | San Diego | CA | 92126 |
| Party City Corporation | Party City of Hawaii, Inc. | M00627 | Franchise Agreement with Party City of Hawaii, Inc. dated 08/28/2019 | | - | Kwok-Wing Shum | 94-799 Lumiaina Street, Suite C | Waipahu | HI | 96797 |
| Party City Corporation | Party City of Hawaii, Inc. | M00551 | Franchise Agreement with Party City of Hawaii, Inc. dated 09/27/2020 | - | - | Kwok-Wing Shum | 94-799 Lumiaina Street, Suite C | Waipahu | HI | 96797 |
| Party City Corporation | Party City of Jacksonville, Inc. | M00549 | Franchise Agreement with Party City of Jacksonville, Inc. dated 07/14/2013 | - | - | Dana Zaifert | 1027 W. Dorchester Drive | St. Johns | FL | 32259 |
| Party City Corporation | Party City of Jacksonville, Inc. | M00547 | Franchise Agreement with Party City of Jacksonville, Inc. dated 07/29/2020 | - | - | Dana Zaifert | 1027 W. Dorchester Drive | St. Johns | FL | 32259 |
| Party City Corporation | Party City of Jacksonville, Inc. | M00548 | Franchise Agreement with Party City of Jacksonville, Inc. dated 11/01/2015 | - | - | Dana Zaifert | 1027 W. Dorchester Drive | St. Johns | FL | 32259 |
| Party City Corporation | Party City of Portland, Inc. | M00564 | Franchise Agreement with Party City of Portland, Inc. dated 10/30/2018 | | - | Joe Haberthur | 18611 NE 113th Street | Battle Ground | WA | 98604 |
| Party City Corporation | Party City of Puerto Rico, Inc. | M00566 | Franchise Agreement with Party City of Puerto Rico, Inc. dated 02/23/2018 | | - | Aileen Amieiro | C-22 Caparra Office Center, Suite 226, Gonzalez Giusti Avenue | Guaynabo | PR | 00968 |
| Party City Corporation | Party City of Puerto Rico, Inc. | M00568 | Franchise Agreement with Party City of Puerto Rico, Inc. dated 05/25/2019 | - | - | Aileen Amieiro | C-22 Caparra Office Center, Suite 226, Gonzalez Giusti Avenue | Guaynabo | PR | 00968 |
| Party City Corporation | Party City of Puerto Rico, Inc. | M00567 | Franchise Agreement with Party City of Puerto Rico, Inc. dated 06/18/2019 | - | - | Aileen Amieiro | C-22 Caparra Office Center, Suite 226, Gonzalez Giusti Avenue | Guaynabo | PR | 00968 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Party City of Puerto Rico, Inc. | M00629 | Franchise Agreement with Party City of Puerto Rico, Inc. dated 09/26/2020 | | - | Aileen Amieiro | C-22 Caparra Office Center, Suite 226, Gonzalez Giusti Avenue | Guaynabo | PR | 00968 |
| Party City Corporation | Party City of Puerto Rico, Inc. | M00628 | Franchise Agreement with Party City of Puerto Rico, Inc. dated 10/29/2019 | - | - | Aileen Amieiro | C-22 Caparra Office Center, Suite 226, Gonzalez Giusti Avenue | Guaynabo | PR | 00968 |
| Party City Corporation | Party City of Richmond, Inc. | M00597 | Franchise Agreement with Party City of Richmond, Inc. dated 08/12/2019 | - | - | Steve Fram | 829 Lachlan Road | Manakin Sabot | VA | 23103 |
| Party City Corporation | Party City of Savannah, Inc. | M00550 | Franchise Agreement with Party City of Savannah, Inc. dated 05/01/2019 | | - | Michael Zaifert | 467 Santee Drive | Santee | SC | 29142 |
| Party City Corporation | Party City of Temecula, Inc. | M00535 | Franchise Agreement with Party City of Temecula, Inc. dated 08/11/2014 | | - | Jason Craig | 9760 Birch Canyon Place | San Diego | CA | 92126 |
| Party City Corporation | Party City of Vancouver, Inc. | M00599 | Franchise Agreement with Party City of Vancouver, Inc. dated 02/12/2016 | - | - | Joseph Haberthur | 605 SE Chkalov Drive, Suite 106 | Vancouver | WA | 98684 |
| Party City Corporation | Party City Store Closing | M05459 | Party City Store #1055 Closing - Columbia, SC - Severance Agreements | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Party City Store Closing | M02480 | Party City Store #1076 Closing - Tulsa, OK - Severance Agreements | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Party City Store Closing | M05484 | Party City Store #1094 Closing - Nottingham, MD - Severance Agreements | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Party City Store Closing | M04148 | Party City Store #1120 Closing - Salina, KS | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Party City Store Closing | M03895 | Party City Store #465 Closing - Marysville, WA - Severance Agreements | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Party City Store Closing | M05485 | Party City Store #5226 Closing - Richmond, IN - Severance Agreements | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Party City Store Closing | M05458 | Party City Store #685 Closing - Carbondale, IL - Severance Agreements | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Party City Store Closing | M03542 | Party City Store #847 Closing - Severance Agreements | | | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Party Supply Depot, Inc. | M00554 | Franchise Agreement with Party Supply Depot, Inc. dated 03/22/2019 | - | - | Alice Harrigill | 177 Sundown Road | Madison | MS | 39110 |
| Party City Corporation | Paymentech, LLC | M05444 | Paymentech - JP Morgan Chase NA - PCC - Referral Agreement | - | - | Jim Irish | 8181 Communications Pkwy | Plano | TX | 75024 |
| Party City Holdings Inc. | PCSTrac | M05821 | PCSTrac - PCHI - Software Maintenance and Hosting Maintenance Agreement | - | - | Chandra Allred | 4250 Wissahickon Avenue | Philadelphia | PA | 19129 |
| Party City Corporation | PDQ | | | - | | | 2200 S Main St STE 200 | South Salt Lake | UT | 84115 |
| Party City Holdings Inc. | Peerfit, Inc. | M05058 | Peerfit, Inc - PCHI - Peerfit Select Provision Agreement | - | - | Emma Maurer | 1060 Woodcock Rd Ste 128 | Orlando | FL | 32803 |
| Party City Holdings Inc. | Peerfit, Inc. | | Wellness benefit introduced this plan year | - | - | Quantum Health Benefits | 7450 Huntington Park Drive | Columbus | OH | 43235-4658 |
| Party City Holdings Inc. | PeopleReady, Inc. | M04440 | PeopleReady, Inc - PCHI - Temporary Employee Staffing Agreement and Statement of Work (TrueBlue) | $82,372.24 | - | | 1015 A Street | Tacoma | WA | 98402 |
| Party City Corporation | Perfetti Van Melle USA Inc. | M05092 | Perfetti Van Melle - PCC - 2021 Rebate Contract | - | - | Juven Najera | 3645 Turfway Road | Erlanger | KY | 41018 |
| Party City Holdings Inc. | PHCS / Multiplan | | Provide PHCS services for the Freedom Plans | - | - | HSA Bank | 1515 North River Center Drive, Suite 235 | Milwaukee | WI | 53212 |
| Party City Holdings Inc. | Philips, Kim | M05052 | Kimberly Philips - PCHI - Offer Letter (Part-Time Sr Paralegal) | - | - | N/A | N/A | N/A | N/A | N/A |
| Party City Corporation | Pinstripe Bowl, LLC | M02278 | Pinstripe Bowl, LLC - PCC - Sponsorship Agreement | - | - | Lonn A. Trost | Yankee Stadium One East 161st Street | Bronx | NY | 10451 |
| Amscan Inc. | Pitney Bowes | | LEASE-63 months | $121.95 | - | Goldstein, Daniel J. | 3001 Summar Street | Stamford | CT | 06926 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc.; Party Ci | Plesa, Ed | M03304 | Ed Plese - PCHI - Party City Holdco Inc. - CIC Severance Agreement | | | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | PluralSight, Inc. | M04597 | PluralSight, Inc. - PCC - Sales Order Q-657233 (Renewal) | $2,535.00 | - | Daniel Grief | 42 Future Way | Draper | UT | 84020 |
| Party City Corporation | PluralSight, Inc. | M01172 | PluralSight, Inc. - PCC - Sales Order | | - | Al Resh | 42 Future Way | Draper | UT | 84020 |
| Party City Corporation | PODS ENTERPRISES, LLC | | Storage Agreement | $600,000.00 | - | Corporate Accounts | 5585 Rio Vista Drive | Clearwater | FL | 33760 |
| Party City Holdings Inc. | Portier, LLC | M05645 | Portier, LLC (Uber) - PCHI - eCommerce Merchant Agreement | - | | | 1515 3rd Street | San Francisco | CA | 94158 |
| Party City Corporation | PowerReviews, Inc. | M03020 | PowerReviews, Inc - PCC - Service Order Number Q-09438 | $13,976.88 | - | Mark Dillon | 1 North Dearborn Street Suite 800 | Chicago | IL | 60602 |
| Party City Corporation | PowerReviews, Inc. | M04474 | PowerReviews, Inc - PCC - Service Order Number Q-10693 | | - | Giuliana Summer | 1 North Dearborn Street Suite 800 | Chicago | IL | 60602 |
| Party City Corporation | Prawdzik, Krzysztof | M02481 | Krzysztof Prawdzik - PCC - Consulting Agreement | | - | Prawdzik, Krzysztof | 21 Monroe St. | Little Ferry | NJ | 07643 |
| Party City Holdings Inc. | PRAXAIR DISTRIBUTION INC | | PRAXAIR DISTRIBUTION INC Supply Agreement | $2,940,538.08 | - | Abhijeet Parmar | 10 Riverview Drive | Danbury | CT | 06810-6268 |
| Party City Holdings Inc. | Products Up | M04531 | Products Up - PCHI - Master Services Agreement and Order Form | $7,741.94 | - | Stefan Ahrens | 54 W 40th Street | New York | NY | 10018 |
| Party City Corporation | Profound Logic Software Inc | M05990 | Custom Software Development Agreeme | - | - | | 396 Congress Park Drive | Centerville | OH | 45459 |
| Party City Corporation | Progressive Properties Inc. | M02423 | Progressive Properties Inc. - PCC - Settlement and Release Agreement | - | | Robert Carrugino | 6301 Indiana Avenue | Lubbock | TX | 79413 |
| Party City Corporation | Progyny | | Fertility Benefits | - | - | Attn: Legal Dept | 1359 Broadway | New York | NY | 10018 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | Progyny | | Provide fertility and adoption services for plan participants | | | Benefit Resource Inc | 245 Kenneth Drive | Rochester | NY | 10423 |
| Party City Corporation | Protection 1 | M05336 | Protection 1 - PCC - Amendment to Commercial Schedule of Protection Proposal and Sales Agreement | $17,039.90 | | Jim Devries | 2505 S Finley Road, Suite 240 | Lombard | IL | 60148 |
| Party City Corporation | PrudentRX LLC | | Provides discounts on prescription medications | $4,473.43 | | Attn: Legal Dept | 3820 Northdale Boulevard, Suite 311A | Tampa | FL | 33624 |
| Party City Holdings Inc. | PrudentRX LLC | | Provides discounts on prescription medications | | | Attn: Legal Dept | 3820 Northdale Boulevard, Suite 311A | Tampa | FL | 33624 |
| Amscan Inc. | Pryor Learning Solutions | M05437 | Pryor Learning Solitions - Amscan - Scope of Work & Agreement [eLearning] | $23,155.76 | | Jennifer Williamson | 5700 Broadmoor Street, Suite 300 | Mission | KS | 66202 |
| Amscan Inc. | Quad/Graphics Inc. | M05113 | Quad/Graphics Inc. - Amscan - Statement of Work | $40,580.00 | | David Needham | N61 W23044 Harry's Way | Sussex | WI | 53089 |
| Amscan Inc. | Quad/Graphics Inc. | M05112 | Quad/Graphics Inc. - Amscan - Master Services Agreement | | | David Needham | N61 W23044 Harry's Way | Sussex | WI | 53089 |
| Amscan Inc. | Quad/Graphics Inc. | | Onsite services for marketing, photo retouching, etc. | | | David Needham | N61 W23044 Harry's Way | Sussex | WI | 53089 |
| Amscan Inc. | Quadient( Old Meter) | | LEASE-63 months | | | Legal Department | 1 Pennsylvania Plaza | New York | NY | 10119 |
| Party City Holdings Inc. | Quantum Health Benefits | | Provide Concierge Services for Benefit Plans | | | Aetna | PO Box 67103 | Harrisburg | PA | 17106 |
| Party City Holdings Inc. | Quantum Health Benefits | M05433 | Quantum Health Benefits - PCHI - Master Service Agreement | | | Scott Doolittle | 7450 Huntington Park Drive | Columbus | OH | 43235-4658 |
| Amscan Inc. | Quench | | LEASE | | | Miller, Brian A. | 780 5th Avenue, Ste 200 | King of Prussia | PA | 19406 |
| Amscan Inc. | Quincy Compressor LLC | M04207 | Quincy Compressor LLC - Amscan - Quote for Parts 63210467 | | | Colin Barrett | 19 Chapin Rd. Unit D | Pine Brook | NJ | 07058 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Amscan In+A740c. | Quincy Compressor LLC | M03344 | Quincy Compressor LLC - Amscan - 2022 GP Renewal Agreement 58461306 | | - | Robert Lamanna | 19 Chapin Rd. Unit D | Pine Brook | NJ | 07058 |
| Party City Corporation | Quorso US, Inc. | M03793 | Quorso US Inc - PCC - Order Form | | - | Chris Richardson | 413 W 14th Street | New York | NY | 10014 |
| Party City Holdings Inc. | R Systems International Ltd. | M02616 | R Systems International Ltd - PCHI - Master Services Agreement | $116,480.00 | - | Mandeep Sodhi | C-40, Sector 59, Noida | Noida UP | India | 201307 |
| Amscan Inc. | Rackspace US, Inc. | M04678 | Rackspace US, Inc - Amscan - Term Renewal Agreement 699091 | | - | Kevin M. Jones | 1 Fanatical Place, City of Windcrest | San Antonio | TX | 78218 |
| Party City Corporation | Rakuten Commerce, LLC | M02247 | Rakuten Commerce, LLC - PCC - Marketplace Seller Agreement | | - | Cynthia Lee | 800 Concar Dr, Suite 175 | San Mateo | CA | 94402 |
| Amscan Inc. | Ramblin Corp. and Donco Paper | M05194 | Ramblin Corp & Donco Papers - Deco - Addendums 1 and 3 | - | - | | 737 N. Michigan Ave, Suite 1450 | Chicago | IL | 60611 |
| Party City Corporation | Ramp Systems Inc | M05719 | Software License Agreeement | - | - | Brian Mozhdehi | 630 Pugh Road | Wayne | PA | 19087 |
| Party City Corporation | Ramp Systems Inc | | | - | - | Brian Mozhdehi | 630 Pugh Rd | Wayne | PA | 19087 |
| Party City Corporation | Randstad/Risesmart | | | - | - | | 42 Memorial Plaza | Pleasantville | NY | 10570 |
| Amscan Inc. | Rasta Imposta | | Hot Dog/Bannana  -Worldwide | - | - | Robert Berman | 600 E. Clements Bridge Road | Runnemede | NJ | 08078 |
| Amscan Inc. | Raymond Leasing | | Raymond Leasing -- Lease # 3046833RES - 2 Stock Picker Lift Trucks | $49,776.79 | - | Legal Department | P.O. Box 203905 | Houston | TX | 77216 |
| Amscan Inc. | Raymond Leasing | | Raymond Leasing--- Lease # 3046835RES - 1 Swing Reach Lift Truck | $4,323.61 | - | Legal Department | P.O. Box 203905 | Houston | TX | 77216 |
| Party City Holdings Inc. | Red Bull North America, Inc. | M04364 | Red Bull North America, Inc - PCHI - Merchandiser Agreement | $1,981.70 | - | Marc Rosenmayr | 1630 Stewart Street | Santa Monica | CA | 90404 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Amscan Inc. | Red Hawk Fire & Security NY, LLC. | M05397 | Red Hawk Fire & Security NY, LLC. - Amscan - Fire Alarm System Inspection & Service Agreement | | | John Walsh | 6 Skyline Drive | Hawthorne | NY | 10532 |
| Party City Corporation | REDHAT INC | | | - | - | Cunningham, Michael R. | 100 East Davie Street | Raleigh | NC | 27601 |
| Party City Corporation | Relex Solutions Inc | | Master Services Agreement dated December 13, 2017, Addendum to the Master Service Agreement dated December 19, 2019 and associated Order Forms by and between Party City Holdings Inc., along with its affiliated and subsidiary entities, (collectively, "Party City") and Retail Logistics Excellence – Relex OY | - | - | Johan Haataja | 1201 Peachtree Street NE | Atlanta | GA | 30361 |
| Party City Corporation | Remedy | | SOW | - | - | Attn: Legal Dept | 234 West Florida Street, #150 | Milwaukee | WI | 53204 |
| Party City Holdings Inc. | Remedy Analytics | | Provides audit and rebates for Prescription drug plans | - | - | Standard Insurance Company | 1100 Southwest 6th Ave | Portland | OR | 97204 |
| Party City Holdings Inc. | Resorts World Las Vegas LLC | M02607 | Resorts World Las Vegas LLC - PCHI - Purchase Order Terms and Conditions | - | - | | 3000 South Las Vegas Boulevard, | Las Vegas | NV | 89109 |
| Amscan Inc.; Party City Corporat | Retail Logistics Excellence - RELEX Oy | M01621 | Retail Logistics Excellence - RELEX Oy - PCC - Order Form dated 12/10/2020 | - | - | Johan Haataja | Postintaival 7 | Helsinki | Finland | 00230 |
| Party City Corporation | Retail Logistics Excellence - RELEX Oy | M05147 | Retail Logistics Excellence - RELEX Oy - PCC - Addendum to MSA 12.13.2019 | - | - | Johan Haataja | Postintaival 7 | Helsinki | Finland | 00230 |
| Party City Corporation | Retail Logistics Excellence - RELEX Oy | M05441 | Retail Logistics Excellence - Relex Oy - PCC - Service Agreement | - | - | Johan Haataja | Postintaival 7 | Helsinki | Finland | 00230 |
| Party City Holdings Inc. | Retransform | M05275 | Retransform - PCHI - Lease Abstraction Proposal (Phase 1) | - | - | Lynn Peters | 6330 LBJ Freeway Suite 234-A | Dallas | TX | 75240 |
| Party City Corporation | RGIS, LLC | M02836 | RGIS, LLC - PCC - Statement of Work 4 | - | - | Richard Baxter | 33 East 33rd Street, #9 | New York | NY | 10016 |
| Party City Holdings Inc. | RI-2 LLC dba RedIron | M03276 | RedIron - PCHI - Statement of Work 1 (Hosting) | $20,000.00 | - | Herb Cline | 42 Fletcher Hill Lane, Suite 100 | Groton | MA | 01450 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | RI-2 LLC dba RedIron | M03280 | RedIron - PCHI - Service Level Agreement | | - | Herb Cline | 42 Fletcher Hill Lane, Suite 100 | Groton | MA | 01450 |
| Party City Corporation | RI-2 LLC dba RedIron | M05279 | RI-2 LLC (RedIron) - PCC - Statement of Work [EMV Contactless with Genius 2] | | - | Blair L. Welsh | 42 Fletcher Hill Lane, Suite 100 | Groton | MA | 01450 |
| Party City Holdings Inc. | RI-2 LLC dba RedIron | M03275 | RedIron - PCHI - Master Services Agreement | | - | Herb Cline | 42 Fletcher Hill Lane, Suite 100 | Groton | MA | 01450 |
| Party City Holdings Inc. | RI-2 LLC dba RedIron | M03277 | RedIron - PCHI - Statement of Work 2 (Managed Services) | | - | Herb Cline | 42 Fletcher Hill Lane, Suite 100 | Groton | MA | 01450 |
| Party City Corporation | RI-2 LLC dba RedIron | M01006 | RI-2 LLC (RedIron) - PCC - Master Services Agreement 05012020 [Managed Services Support] | | - | Herbert C. Cline | 42 Fletcher Hill Lane, Suite 100 | Groton | MA | 01450 |
| Party City Corporation | RI-2 LLC dba RedIron | M02451 | RI-2 LLC dba RedIron - PCC - Automation of RNET database RMAN backups and Installation of Splunk Statement of Work | | - | Legal Department | 42 Fletcher Hill Lane, Ste 100 | Groton | MA | 01450 |
| Party City Holdings Inc. | RIM LOGISTICS LTD | | RIM LOGISTICS LTD Supply Agreement | $299,687.00 | - | | 200 GARY AVENUE | ROSELLE | IL | 60172 |
| Party City Corporation | Rimini Street, Inc. | M01372 | Rimini Street, Inc. - PCC - Statement of Work 03 | | - | Seth A. Ravin | 3993 Howard Hughes Parkway, Suite 500 | Las Vegas | NV | 89169 |
| Party City Corporation | Rimini Street, Inc. | M01369 | Rimini Street, Inc. - PCC - Master Services Agreement | | - | Seth A. Ravin | 3993 Howard Hughes Parkway, Suite 500 | Las Vegas | NV | 89169 |
| Party City Corporation | Rimini Street, Inc. | M03603 | Rimini Street, Inc. - PCC - Amendment 1 to Statement of Work 1 (EBS) | | - | Seth Ravin | 3993 Howard Hughes Parkway, Suite 500 | Las Vegas | NV | 89169 |
| Party City Corporation | Rimini Street, Inc. | M03604 | Rimini Street, Inc. - PCC - Amendment 1 to Statement of Work 2 (Hyperion) | | - | Seth Ravin | 3993 Howard Hughes Parkway, Suite 500 | Las Vegas | NV | 89169 |
| Party City Holdings Inc. | Rimini Street, Inc. | M03798 | Rimini Street, Inc. - PCC - Amendment 1 to Statement of Work 4 (AMS for EBS) | | - | Seth Ravin | 3993 Howard Hughes Parkway, Suite 500 | Las Vegas | NV | 89169 |
| Party City Corporation | Rimini Street, Inc. | M01370 | Rimini Street, Inc. - PCC - Statement of Work 01 | | - | Seth A. Ravin | 3993 Howard Hughes Parkway, Suite 500 | Las Vegas | NV | 89169 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Rimini Street, Inc. | M01371 | Rimini Street, Inc. - PCC - Statement of Work 02 | | - | Seth A. Ravin | 3993 Howard Hughes Parkway, Suite 500 | Las Vegas | NV | 89169 |
| Party City Corporation | Rimini Street, Inc. | M03602 | Rimini Street, Inc. - PCC - Statement of Work 4 (AMS for EBS) | | - | Seth Ravin | 3993 Howard Hughes Parkway, Suite 500 | Las Vegas | NV | 89169 |
| Party City Corporation | RINGCENTRAL INC | | | | - | Marlow, John H. | 20 Davis Drive | Belmont | CA | 94002 |
| Party City Corporation | RIO SEO | | Amendment #5 to Service Agreement Between RioSoft Holdings, Inc. and Party City Corporation | | - | Mark Porter | RIO SEO C/O Press Ganey Associates PO Box 88335 | Milwaukee | WI | 43288 |
| Party City Corporation | RioCan Holdings, Inc | M05469 | RioCan Holdings, Inc - PCC - Orangeville OTL | | - | Howard Werger | 2300 Yonge Street, Suite 500 | Toronto ON | Canada | M4P 1E4 |
| Party City Corporation | RioSoft Holdings, Inc. | M01844 | RioSoft Holdings, Inc. - PCC - Amendment 5 to Service Agreement dated 03/31/15 | | - | Mike Williams | 8080 Dagget St Suite #220 | San Diego | CA | 92111 |
| Party City Corporation | RioSoft Holdings, Inc. | M05447 | RioSoft Holdings, Inc - PCC - 4th Amendment to Service Agreement dated 03/31/2015 | | - | James Wu | 8080 Dagget Street, Suite 220 | San Diego | CA | 92111 |
| Amscan Inc. | Rite Aid Corporation | M03618 | Rite Aide - Defense and Indemnity Agreement / Returns Agreement | | - | Patrick Hayer | 30 Hunter Lane | Camp Hill | PA | 17011 |
| Amscan Inc. | Rkl Solutions | | SUPPORT | | - | Legal Department | 41R Washington Street | Norwell | MA | 02061 |
| Party City Corporation | Robots and Pencils | M05398 | Robots and Pencils, LP. - PCC - Master Services Agreement | | - | Tracey Zimmerman | 1215 Superior Avenue, Suite M25 | Cleveland | OH | 44114 |
| Party City Corporation | Rock Developments, Inc | M05470 | Rock Developments, Inc - PCC - Prince Albert OTL | | - | Rocco Tullio | 19 Amy Croft Drive, Unit 201 | Lakeshore ON | Canada | N9K 1C7 |
| Party City Corporation | Rocket Software, Inc. | M03105 | Rocket Software, Inc - PCC - iCluster Order Form Q-334329 and Statement of Work | | - | Tyson Stokes | 77 4th Avenue | Waltham | MA | 02451 |
| Party City Corporation | RSC Solutions | MO5893 | Agency Agreement | | - | | 22 Paris Avenue, Suite 201 | Rockleigh | NJ | 07647 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | RSM US, LLP | M01264 | RSM US LLP - PCHI - Master Services Agreement | | - | Shawn Dahl | 4 Times Square 151 West 42nd St. 19th Floor | New York | NY | 10036 |
| Party City Holdings Inc. | RSM US, LLP | M03306 | RSM US LLP - PCHI - Statement of Work 3 [Ongoing ERM Support] | | - | Shawn Dahl | 4 Times Square 151 West 42nd St. 19th Floor | New York | NY | 10036 |
| Party City Corporation | Ryan, James | M03354 | James Ryan - PCC - Separation Agreement and General Release | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Holdings Inc. | Sabatelli, Monica | M05197 | Monica Sabatelli - PCHI - Talent Release for Tinsley Shoot 7.23.2021 | - | - | | N/A | N/A | N/A | N/A |
| Party City Corporation | SADA Systems Inc | | SADA Systems | - | - | | 5250 Lankershim Blvd., Suite 620 | Hollywood | CA | 91601 |
| Party City Holdings Inc. | Safeco, Inc. d/b/a Safety Plus, Inc. | M01356 | Safeco, Inc. d/b/a Safety Plus, Inc. - PCHI SaaS Master Agreement | - | - | | 3725 Airport Blvd Ste 208B | Mobile | AL | 36608 |
| Amscan Inc. | Sage 100 | | SERVICE PLAN | - | - | | 271 17th Street NW, Suite 1100 | Atlanta | GA | 30363 |
| Party City Corporation | Sage Software | | End User License Agreement | - | - | | 271 17th Street NW, Suite 1100 | Atlanta | GA | 30363 |
| Amscan Inc. | Sage/Mapadoc | | SERVICE PLAN | - | - | Legal Department | 120 Eagle Rock Avenue Suite 330 | East Hanover | NJ | 07036 |
| Party City Corporation | SailPoint Technologies, Inc. | M04413 | SailPoint Technologies, Inc. - PCC - Renewal Order Q-34790-1 | - | - | Christopher Burch | 11120 Four Points Drive, Suite 100 | Austin | TX | 78726 |
| Print Appeal, Inc. | Salazar, John | M04139 | John Salazar - Print Appeal - Separation Agreement and General Release | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Holdings Inc. | Salesforce.com, Inc. | M05203 | Salesforce - PCHI - Order Form - Quote Q-04633533 [Designated Test Realm Web 2.0] | - | - | Neal Williams | 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 |
| Party City Holdings Inc. | Salesforce.com, Inc. | M05204 | Salesforce - PCHI - Notice of Non-Renewal of Certain Services | - | - | Robert Ackley | 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Amscan Inc. | Salesforce.com, Inc. | M03766 | Salesforce - Amscan - Order Form Q-05728059 [Vendor Portal Licenses Renewal] | | - | Dillon Siflinger | 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 |
| Party City Holdings Inc. | Salesforce.com, Inc. | M05214 | Salesforce - PCHI - Amendment 1 to Master Subscription Agreement 10.23.2020 | | - | Candace Rickert | 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 |
| Party City Holdings Inc. | Salesforce.com, Inc. | M05212 | Salesforce - PCHI - Amendment 1 to Order Form Q-03739574 | | - | Joslyn Lacy | 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 |
| Party City Holdings Inc. | Salesforce.com, Inc. | M05456 | Salesforce - PCHI - Amendment to Order Form Q-03739574 | | - | Joslyn Lacy | 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 |
| Party City Holdings Inc. | Salesforce.com, Inc. | M03058 | Salesforce - PCHI - Change Order 1 to SOW 1 - Professional Services Agreement for Performance Load Testing | | - | Joslyn Lacy | 415 Mission St Floor 3 | San Francisco | CA | 94105 |
| Party City Holdings Inc. | Salesforce.com, Inc. | M05277 | Salesforce - PCHI - Change Order Form TJO for HCity Tablets | | - | Joslyn Lacy | 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 |
| Party City Holdings Inc. | Salesforce.com, Inc. | M05215 | Salesforce - PCHI - Master Subscription Agreement and Quote Q-02333685 | | - | Shannon Farrell | 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 |
| Party City Holdings Inc. | Salesforce.com, Inc. | M05202 | Salesforce - PCHI - Order Form - Quote Q- 04791451 [Short Term Test Realm] | | - | Neal Williams | 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 |
| Party City Holdings Inc. | Salesforce.com, Inc. | M03858 | Salesforce - PCHI - Order Form - Quote Q- 05664149 [MuleSoft] | | - | Justin Goldberg | 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 |
| Party City Holdings Inc. | Salesforce.com, Inc. | M04990 | Salesforce - PCHI - Order Form - Quote Q- 06571384 [Sandbox Credits] | | - | Neil Williams | 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 |
| Party City Holdings Inc. | Salesforce.com, Inc. | M05216 | Salesforce - PCHI - Order Form Q-03739574 | | - | Neal Williams | 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 |
| Party City Holdings Inc. | Salesforce.com, Inc. | M04178 | Salesforce - PCHI - Order Form Q-05953575 [Service Cloud - Customer Service Ticketing] | | - | Gregory Winton | 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 |
| Party City Holdings Inc. | Salesforce.com, Inc. | M05269 | Salesforce - PCHI - Salesforce Data Studio Edition [Q-04117] | | - | Sam West | 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | Salesforce.com, Inc. | M02346 | Salesforce.com, Inc. | | - | Joslyn Lacy | 415 Mission St Floor 3 | San Francisco | CA | 94105 |
| Party City Holdings Inc. | Salesforce.com, Inc. | M05213 | Salesforce - PCHI - Professional Services Agreement 1.27.2020 | | - | Candace Rickert | 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 |
| Party City Corporation | Sauce Labs | | | - | | Legal Department | 450 Sansome Street, 9th Floor | San Francisco | CA | 94111 |
| Amscan Inc. | Save Mart Supermarkets | M05850 | Save Mart Supermarkets - Amscan - Supply Agreement | | - | | 1800 Standiford Ave | Modesto | CA | 95350 |
| Party City Holdings Inc. | Scamman, Bryan | M05196 | Bryan Scamman - PCHI - Talent Release for Tinsley Shoot 7.23.2021 | | | | N/A | N/A | N/A | N/A |
| Party City Corporation | Scandit, Inc. | M02250 | Scandit, Inc - PCC - Amendment 1 to Order Form [Barcode Scanner SDK] | | - | Samuel Mueller | 711 Atlantic Avenue | Boston | MA | 02111 |
| Party City Corporation | Scandit, Inc. | M02249 | Scandit, Inc - PCC - Order Form [Barcode Scanner SDK] | | - | Samuel Mueller | 711 Atlantic Avenue | Boston | MA | 02111 |
| Party City Corporation | Scandit, Inc. | M05457 | Scandit, Inc - PCC - Order Form [Barcode Scanner SDK] | | - | Samuel Mueller | 711 Atlantic Avenue | Boston | MA | 02111 |
| Party City Holdings Inc.; Party Ci | Scarfone, Santo | M03314 | Santo Scarfone - PCHI - Party City Holdco Inc. - CIC Severance Agreement | | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Scott, Tim | M02715 | Tim Scott - PCC - Separation Agreement and General Release | | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | SEMRush Inc | | SEM Rush | | - | Tyler Wilson | 800 Boylston St. Suite 2475 Boston, MA 02199 | Boston | MA | 02199 |
| Party City Corporation | Semrush, Inc. | M04786 | Semrush, Inc - PCC - Order Form (2022 Renewal) | | - | Evgeny Fetisov | 800 Boylston Street, Suite 2475 | Boston | MA | 02199 |
| Party City Corporation | Semrush, Inc. | M01316 | Semrush, Inc. - PCC - Order Form and Statement of Work (SOW) | | - | Dmitry Melnikov | 7 Neshaminy Interplex Dr., Suite 301 | Trevose | PA | 19053 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Service Management Group, Inc. | M05040 | Service Management Group LLC - PCC - Amendment 2 to SOW 15 | - | - | David Cushman | 1737 McGee Street | Kansas City | MO | 64108 |
| Party City Corporation | Service Management Group, LLC | M02448 | Service Management Group, LLC - PCC - Amendment to MSA and SOW #1 - 6 | - | - | Mary Widmer | 25 Controls Drive | Shelton | CT | 06484 |
| Party City Corporation | Service Management Group, LLC | M01291 | Service Management Group, LLC - PCC - Master Services Agreement (MSA) & SOWs 1-5 | - | - | Mary Widmer | 25 Controls Drive | Shelton | CT | 06484 |
| Party City Corporation | Service Management Group, LLC | M02448 | Service Management Group, LLC - PCC - Statement of Work No.15 SMG Video Insights | - | - | Mary Widmer | 25 Controls Drive | Shelton | CT | 06484 |
| Party City Corporation | Service Management Group, LLC | M02448 | Service Management Group, LLC - PCC - Statement of Work No.7, 9 - 14 | - | - | Mary Widmer | 25 Controls Drive | Shelton | CT | 06484 |
| Party City Corporation | Service Management Group, LLC | M05131 | Service Management Group LLC - PCC - Statement of Work 15 [Cart Abandonment] | - | - | Mary Widmer | 1737 McGee Street | Kansas City | MO | 64108 |
| Party City Corporation | Service Management Group, LLC | M05121 | Service Management Group LLC - PCC - Amendment 1 to SOW 15 | - | - | Mary Widmer | 1737 McGee | Kansas City | MO | 64108 |
| Party City Corporation | Service Management Group, LLC | M05130 | Service Management Group LLC - PCC - Amendment 4 to Master Services Agreement | - | - | Mary Widmer | 1737 McGee Street | Kansas City | MO | 64108 |
| Party City Holdings Inc. | Sesame Workshop | M04891 | FE Amd 2 to No. 342768 (303433) btwen Amscan and Sesame Workshop for Costumes Party Ballons Dec 2022 | - | - | Gabriela Arenas | One Lincoln Plaza | New York | NY | 10023 |
| Party City Corporation | Shah, Vandit | M01812 | H-1B Compliance Materials | - | - | N/A | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Shannon, Cherise | M01680 | Cherise Shannon - PCC - Severance Agreement and General Release | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Amscan Inc. | Sherman, Dave | M01534 | David Sherman - Amscan - Severance Agreement and General Release (REV) | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Amscan Inc. | Shipp Distribution, LLC | M05340 | Shipp Distribution LLC - Amscan - Memorandum of Understanding | - | - | Courtney Chance | 6630 Arroyo Springs Street, Suite 100 | Las Vegas | NV | 89113 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | ShopperTrak RCT Corporation | M05449 | ShopperTrak RCT Corporation - PCC - Purchase and Services Agreement | - | - | Zachary W Jarrell | 233 S. Wacker Drive, Suite 4100 | Chicago | IL | 60606 |
| Party City Holdings Inc. | Shutterfly, LLC | M00845 | Shutterfly, LLC - PCHI - Promotion Agreement 2021 | - | - | | 2800 Bridge Parkway | Redwood City | CA | 94065 |
| Amscan Inc. | Siemans | | SERVICE PLAN | - | - | Legal Department | 2 Gatehall Drive | Parsippany-Troy Hills | NJ | 07054 |
| Party City Holdings Inc. | Sigma Computing, Inc. | M04641 | Sigma Computing, Inc - PCHI - Master Services Agreement and Order Form Q-03209 | - | - | Mike Palmer | 116 New Montgomery St., #700 | San Francisco | CA | 94105 |
| Amscan Inc.; Party City Holdings | Silvertop Associates Inc. dba Rasta Imposta | M02851 | Silvertop Associates Inc dba Rasta Imposta - PCHI - Letter Amendment to Settlement and IP License Agreement | $13,724.00 | - | | 600 E Clements Bridge Rd | Runnemede | NJ | 08078 |
| Party City Holdings Inc. | Simplelegal, Inc. | M04146 | SimpleLegal, Inc - PCHI - Order Form Amendment [Cancellation of API Buildout] | - | - | Mark Weidick | 488 Ellis Street | Mountain View | CA | 94043 |
| Party City Holdings Inc. | Simplelegal, Inc. | M04436 | SimpleLegal, Inc - PCHI - Order Form Amendment [2022-2023 Renewal] & PCHI Address Change Notification | - | - | Mark Weidick | 488 Ellis Street | Mountain View | CA | 94043 |
| Party City Holdings Inc. | Simplelegal, Inc. | M01319 | Simplelegal, Inc. - PCHI - Master Services Agreement | - | - | Eric Smith | 488 Ellis St | Mountain View | CA | 94043 |
| Party City Corporation | SITEFOLIO LLC | | | - | - | Legal Department | 1037 Northeast 65th Street, Ste 229 | Seattle | WA | 98115 |
| Party City Corporation | SJ Craig Corporation | M00537 | Franchise Agreement with SJ Craig Corporation dated 08/09/2016 | - | - | Mack Mackiewicz | 14519 Ocean Gate Avenue | Hawthorne | CA | 90250 |
| Party City Corporation | SJ Craig Corporation | M00538 | Franchise Agreement with SJ Craig Corporation dated 10/05/2016 | - | - | Mack Mackiewicz | 14519 Ocean Gate Avenue | Hawthorne | CA | 90250 |
| Party City Corporation | SJ Craig Corporation | M00531 | Franchise Agreement with SJ Craig Corporation dated 06/01/2021 | - | - | Steven Craig | 14915 Rancho Real | Del Mar | CA | 92014 |
| Party City Corporation | SJ Craig Corporation | M00536 | Franchise Agreement with SJ Craig Corporation dated 07/29/2015 | - | - | Steven Craig | 14915 Rancho Real | Del Mar | CA | 92014 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | SJ Craig Corporation | M00530 | Franchise Agreement with SJ Craig Corporation dated 09/08/2020 | - | - | Steven Craig | 14915 Rancho Real | Del Mar | CA | 92014 |
| Party City Corporation | SJ Craig Corporation | M00543 | Franchise Agreement with SJ Craig Corporation dated 10/02/2017 | - | - | Steven Craig | 14915 Rancho Real | Del Mar | CA | 92014 |
| Party City Corporation | SMARTSHEET INC | | | - | - | Legal Department | 500 108th Avenue NE, Ste 200 | Bellevue | WA | 98004 |
| Party City Holdings Inc.; Party Ci | Smigel, Sheva | M03323 | Sheryl Smigel - PCHI - Party City Holdco Inc. - CIC Severance Agreement | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Holdco Inc. | Smith, Peter | M04549 | Peter Smith - PCH - Change in Control Severance Agreement | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Amscan Inc. | SMSB Consulting Group, Inc. | M04482 | SMSB Consulting Group, Inc. - Amscan - Extension Letter for Work Order 1 | - | - | Blaine Ross | 740 Old Willets Path Suite 100 | Hauppauge | NY | 11788 |
| Amscan Inc. | SMSB Consulting Group, Inc. | M00910 | SMSB Consulting Group, Inc. - Amscan - Master Services Agreement | - | - | Jason DeRienzo | 740 Old Willets Path Suite 100 | Hauppauge | NY | 11788 |
| Party City Holdings Inc. | Snowflake Inc. | M04644 | Snowflake Inc - PCC - Capacity Order Form Renewal Q-311968 | - | - | Nick Hoylman | 106 East Babcock Street, Suite 3A | Bozeman | MT | 59715 |
| Party City Corporation | Snowflake Inc. | M01112 | Snowflake Inc. - PCC - Master SAAS Agreement | - | - | Anthony Eisen | 450 Concar Drive | San Mateo | CA | 94402 |
| Party City Corporation | SOLARWINDS INC | | | - | - | Bliss, Jason W. | 7171 Southwest Parkway, Building 400 | Austin | TX | 78735 |
| Party City Holdings Inc. | Sony Pic Consumer Prod Inc. | 304259 | Cobra Kai TV Show-US CA MX | - | - | Eric Baum | 10202 W. Washington Blvd | Culver City | CA | 90232 |
| Party City Holdings Inc. | Sony Pic Consumer Prod Inc. | 304083 | Ghostbusters US CA MX | - | - | Eric Baum | 10202 W. Washington Blvd | Culver City | CA | 90232 |
| Party City Corporation | Source Defence Inc. | M01627 | Source Defence Inc - PCC - Software As A Service (SAAS) Agreement and Order Form | - | - | | Soundview Plaza Suite 700R, 1266 E Main S | Stamford | CT | 06902 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Source Defence Inc. | M01628 | Source Defence Inc - PCC - Software As A Service (SAAS) Agreement and Order Form | | - | | Soundview Plaza Suite 700R, 1266 E Main S | Stamford | CT | 06902 |
| Party City Holdco Inc. | SOXHUB, Inc. | M05412 | SOXHUB, Inc. - PCHI - Subscription Agreement | | - | Jay Lee | 12900 Park Plaza Drive, Suite 200 | Cerritos | CA | 90703 |
| Party City Holdings Inc. | Spin Master Toys Far East Ltd. | M04065 | Spin Master Toys Far East Ltd - PCHI - Addendum to the Vendor Standards Manual 2022 | $4,847.50 | - | | 77 Mody Rd Tsimshatsui East, Room 1113, 11/F., Chinachem Golden | Kowloon | Hong Kong | 999077 |
| Party City Holdings Inc. | Spin Master, Inc. | M03747 | Spin Master, Inc PCHI - Addendum to the Vendor Standards Manual 2022 | | - | | 225 King Street West | Toronto ON | Canada | M5V 3M2 |
| Party City Holdings Inc. | Sprinklr Inc. | M02301 | Sprinklr Inc. - PCHI - Master Services Agreement and Order Form with PCC | | - | Greg Czaja | 29 W. 35th Street, 7th Floor | New York | NY | 10001 |
| Am-Source, LLC | SPS Commerce, Inc. | M01654 | SPS Commerce, Inc. - Am-Source - Annual MAPADOC - Loftware Maintenance Renewal | $3,715.18 | - | | 333 South Seventh Street Suite 1000 | Minneapolis | MN | 55402 |
| Amscan Inc. | SPS Commerce, Inc. | M05839 | SPS Commerce, Inc - Amscan - Scope and Proposal with Terms and Conditions | | - | Darius Knight | 333 South Seventh Street Suite 1000 | Minneapolis | MN | 55402 |
| Party City Holdings Inc. | Standard Insurance Company | | Provide administration for Leave of Absence, EAP services, Workplace Accommodations and Life Insurance | | - | | 1359 Broadway | New York | NY | 10018 |
| Amscan Inc. | Staples the Office Superstore, LLC | M05133 | Staples Inc. - Amscan - Vendor Program Agreement Extension and Amendment | | - | | 500 Staples Drive | Framingham | MA | 01702 |
| Party City Holdings Inc. | StartPulsing Limited (trading as OnePulse) | M05328 | StartPulsing Limited (OnePulse) - PCHI - Master Subscription Services Agreement | $2,589.04 | - | Mike Billingsley | 1st Floor,143-149 Fenchurch Street | London | UK | EC3M 6BL |
| Party City Corporation | Strategic Maintenance Solutions Inc.; WL Tech Solutions, Inc. | M05135 | Service Management Group LLC - WL Technology Solutions - PCC - Maximo Implementation SOW | | - | Geoffrey Clarke | 12 Estate Drive | Gorham | ME | 04038 |
| Party City Holdings Inc. | StrategIQ Commerce, LLC | M05151 | StrategicIQ Commerce LLC - PCHI - MSA and SOW [Exhibit B] 02.01.2021 | $25,637.05 | - | | 549 W Randolph Street, 3rd Floor | Chicago | IL | 60661 |
| Party City Holdings Inc. | StrategIQ Commerce, LLC | M05148 | StrategIQ Commerce LLC - PCHI - FEDEX EDI Authorization Letter 06.29.2021 | | - | Bill Bearden | 549 W Randolph Street, 3rd Floor | Chicago | IL | 60661 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Strug, Elysa | M03608 | Elysa Strug - PCC - Separation Agreement and General Release | - | - | N/A | N/A | N/A | N/A | N/A |
| Party City Holdings Inc. | Summer 1, LLC | M04513 | Summer 1, LLC - PCHI - Non-Exclusive Release Agreement | - | - | | 304 12th Street, Suite 4A | Oakland | CA | 94607 |
| Amscan Inc. | Summerhouse Bidco Limited | | Amendment to Supply Agreement dated January 30, 2021 (the "Agreement"), by and between Amscan Inc. ("Amscan") and Summerhouse | - | - | c/o Squire Patton Boggs (Uk) Llp Rutland | 148 Edmund Street | Birmingham | UK | B3 2JR |
| Party City Holdings Inc. | SunCentral LLC | M05245 | SunCentral LLC - PCHI - Illinois Small Subscription Agreement (Ameren, ComEd) & Capacity Commitment Agreement | - | - | | 1750 15th Street., Ste. 400 | Denver | CO | 80202 |
| Party City Corporation | SUNGARD AVAILABILITY SERVICES | | | - | - | Legal Department | 565 E Swedesford Road, Ste 320 | Wayne | PA | 19087 |
| Party City Corporation | SurveyMonkey, Inc. | M05157 | SurveyMonkey, Inc. - PCC - Governing Services Agreement | - | - | Tom Rattray | 1 Curiosity Way | San Mateo | CA | 94403 |
| Party City Corporation | Swalley Harrigill Enterprises, Inc. | M00555 | Franchise Agreement with Swalley Harrigill Enterprises, Inc. dated 03/29/2015 | - | - | Alice Harrigill | 900 E. County Line Road, Suite 349 | Ridgeland | MS | 39157 |
| Party City Holdings Inc.; Party Ci | Swanner, Angela | M03286 | Angela Swanner - PCHI - Party City Holdco Inc. - CIC Severance Agreement | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | SWM Party Company, LLC | M00593 | Franchise Agreement with SWM Party Company, LLC dated 09/15/2017 | - | - | Don Lasseter, Jr. | 10838 Vandale Street | San Antonio | TX | 78216 |
| Party City Holdings Inc. | Synchronet Corp. | M03408 | Synchronet - PCHI - MSA & SOW | - | - | Mike Hapner | 13100 Wortham Center Dr., Suite 300 | Houston | TX | 77065 |
| Party City Holdings Inc. | Synchronet Corp. | M04030 | Synchronet - PCHI - Statement of Work 2 to MSA [FlexStart Amazon Appstream] | - | - | | 13100 Wortham Center Dr., Suite 300 | Houston | TX | 77065 |
| Party City Holdings Inc. | Synchronet Corp. | M04529 | Synchronet - PCHI - Statement of Work to MSA [FlexStart Managed Services] | - | - | Jared Cheney | 13100 Wortham Center Dr., Suite 300 | Houston | TX | 77065 |
| Party City Holdings Inc. | SYOXSA, Inc. | M02777 | SYOXSA, Inc - PCHI - Product Supply Agreement | $21,191.14 | | Esteban Trejo | 6996 Commerce Ave. | El Paso | TX | 79915 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | Tableau Software, LLC, A Salesforce Company | M02517 | Tableau Software, LLC - PCHI - Subscription Order Form | - | - | Mark Nelson | 1621 N 34th Street | Seattle | WA | 98103 |
| Party City Holdings Inc. | Tableau Software, LLC, A Salesforce Company | M02938 | Tableau Software, LLC - PCHI - Subscription Order Form | - | - | Mark Nelson | 1621 N 34th Street | Seattle | WA | 98103 |
| Amscan Inc. | Tablevogue | M05918 | Worldwide effect Jan 26, 2017 previously US/CA | - | - | Jane Birdwell | 125 West Romana Street Ste 222 | Pensacola | FL | 32502 |
| Party City Corporation | Tacitus, LLC | M05399 | Tacitus - PCC - Helium Supply Agreement 7.1.2019 | - | - | Bruce M. Monroe | 2100 Cortland Drive | Farmington | NM | 87401 |
| Party City Corporation | Tacitus, LLC; NTEC Helium, LLC | M00946 | Tacitus - PCC - First Letter Agreement to Helium Supply Agreement | - | - | Bruce M. Monroe | 2100 Cortland Drive | Farmington | NM | 87401 |
| Party City Corporation | Tacitus, LLC; NTEC Helium, LLC | M00945 | Tacitus - PCC - Helium Supply Agreement 7.1.2019 | - | - | Bruce M. Monroe | 2100 Cortland Drive | Farmington | NM | 87401 |
| Party City Corporation | Tacitus, LLC; NTEC Helium, LLC | M00947 | Tacitus - PCC - Second Letter Agreement to Helium Supply Agreement | - | - | Bruce M. Monroe | 2100 Cortland Drive | Farmington | NM | 87401 |
| Amscan Inc.; Party City Holdings | Tangle, Inc. | M04176 | Tangle, Inc - PC - Settlement Agreement and General Mutual Releases | - | - | Richard E. Zawitz | 310 Littlefield Ave | South San Francisco | CA | 94080 |
| Party City Corporation | Tealium Inc. | M02025 | Tealium Inc. - PCC - Service Order with Terms and Conditions | $4,186.19 | - | Jeffrey W. Lunsford | 11095 Torreyana Road | San Diego | CA | 92121 |
| Party City Holdings Inc. | Tele-Communication, Inc. dba as UnifiedCommunications.com | M02316 | Tele-Communication, Inc. dba UnifiedCommunications.com - PCHI - Proof of Concept Rooms (Proj Burgandy) | - | - | Ted Estwan | 2075 E. Governors Cir | Houston | TX | 77092 |
| Party City Holdings Inc. | The Bloomington Group | M05512 | The Bloomington Group - PCHI - Statement of Work | $15,000.00 | - | | 234 Valmont Crt. | Ancaster ON | Canada | L9G 5A1 |
| Amscan Inc. | The Creative Partners Group, LLC. | M05164 | The Creative Partners Group, LLC - Anagram, Ampro & Print Appeal - Addendum to Manufacturer's Sales | - | - | Jeff Sunberg | 88 South 10th Street, Suite 100 | Minneapolis | MN | 55403 |
| Amscan Inc. | The Heritage Group LLC; Encore Associates | M05313 | Encore Associates, Heritage Group LLC - Amscan - Vendor Agreement, Packet and NDA's | - | - | The Heritage Group LLC | 195 S Main St | Cheshire | CT | 06410 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | The Lemon Group, LLC | M04433 | The Lemon Group LLC dba Mid-America Store Fixtures - PCHI - MSA and SOW | $57,208.66 | - | Stephen Bennett | 2195 Broehm Road | Obetz | OH | 43207 |
| Party City Corporation | The Price REIT, Inc. | | | - | - | Legal Department | 3333 New Hyde Park Road, Ste 100 | New Hyde Park | NY | 10042 |
| Amscan Custom Injection Moldi | The Pros Cleaning Solutions | M01169 | The Pros Cleaning Solutions - ACIM - Professional Janitorial Service Proposal & Agreement | - | - | Paul Lucero | 3250 Coors Blvd | Alburquerque | NM | 87120 |
| Party City Holdings Inc. | The Solomon-Page Group LLC | M01256 | Solomon Page Group - PCHI - Agency Agreement | - | - | Kathy Brown | 260 Madison Avenue | New York | NY | 10016 |
| Party City Corporation | The Standard Life Insurance | | Leave Administrative, disability and life insurance | $34,134.57 | - | Attn: Legal Dept | 1100 Southwest 6th Ave | Portland | OR | 97204 |
| Amscan Inc. | The WoundedNature.org Organization | | | - | - | Rudy Socha | 1105 Calm Water Court | Mt. Pleasant | SC | 29464 |
| Party City Holdings Inc. | The Zimmerman Agency, LLC | M02477 | The Zimmerman Agency, LLC - PCHI - Letter of Agreement | - | - | Carrie Zimmerman | 1821 Miccosukee Commons Drive | Tallahassee | FL | 32308 |
| Party City Corporation | The Zimmerman Agency, LLC | M05426 | Zimmerman Advertising LLC - PCC - Amendment Service Agreement | - | - | Ronnie Haligman | 6600 North Andrews Ave., Suite 200 | Fort Lauderdale | FL | 33309 |
| Party City Corporation | ThinkTime, LLC | M02024 | ThinkTime, LLC - PCC - SAAS Service Agreement | - | - | Steve Levy | 1 E Wacker Drive, Suite 3200 | Chicago | IL | 60611 |
| Party City Holdings Inc. | Thomas Nelson | | Consulting Agreement | - | - | Thomas Nelson | 1803 Dantzler Road | High Point | NC | 27265 |
| Party City Holdco Inc. | Thompson, Sean | M04686 | Sean Thompson - PCH - Second Amended and Restated Employment Agreement | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Holdings Inc. | Tibco Software Inc | | TIBCO JasperReports Professional (DevTest) - (Instance) (E) : 04-DEC-22 to 03-DEC-23 | $215.92 | - | | 851 Cypress Creek Road | Fort Lauderdale | FL | 33309 |
| Party City Holdings Inc. | Tivian, Inc | | Provide education materials to support Open Enrollment | - | - | Kaiser Permanente | PO Box 629028 | Eldorado Hills | CA | 95762 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Tivian, Inc. | | Full vendor name needed.  What type of contract / services | | - | Attn: Legal Dept | 575 Lexington Ave 14th floor | New York | NY | 10022 |
| Party City Holdings Inc. | T-Mobile USA, Inc. | M04679 | T-Mobile USA, Inc - PCHI - Master Corporate Services Agreement | $25,458.66 | - | Tamara Chamberlin | 12920 S.E. 38th Street | Bellevue | WA | 98006 |
| Party City Holdings Inc. | TNC Consulting | | Proposal to PCHI Rationalization of Internal Manufacturing by TNC | - | - | Thomas Nelson | 1803 Dantzler Road | High Point | NC | 27265 |
| Party City Corporation | Tom Rectenwald Construction, Inc. | M04608 | Tom Rectenwald Construction, Inc.  - PCC - Construction Agreement | | - | Steve Koerper | 110 N Jefferson Street | Zelienople | PA | 16063 |
| Amscan Inc. | Topco Associates, LLC | M05481 | Topco Associates, LLC - Amscan - Terms and Conditions | | - | | 150 North West Point Boulevard | Elk Grove Village | IL | 60007 |
| Party City Corporation | Toshiba Global Commerce Solutions | M03187 | Toshiba Global Commerce Solutions - PCC - Change Authorization | $9,649.42 | - | Eugene Shvartsman | 3901 S Miami Blvd | Durham | NC | 27703 |
| Party City Corporation | TranSource | M01926 | TranSource - PCC - Purchase Agreement | - | - | Legal Department | PO BOX 931898 | Atlanta | GA | 31193 |
| Party City Holdings Inc. | TranzAct Technologies Inc. | M04483 | TranzAct Technologies Inc - PCHI - Freight Audit and Payment Statement of Work | - | - | Jean Regan | 360 West Butterfield Road, Suite 400 | Elmhurst | IL | 60126 |
| Amscan Inc. | TrashCo | Auto renewal | Worldwide | - | - | John Funk | 5984 S. Prince St, Ste 207 | Littleton | CO | 80120 |
| Party City Corporation | Trilogy Leasing Co., LLC | | Master Lease Agreement | $21,297.02 | - | | 2551 Route 130 | Cranbury | NJ | 08512 |
| Party City Corporation | TRINTECH INC | | | - | - | Joel Clark | 5600 Granite Parkway, Ste 10000 | Plano | TX | 75024 |
| Amscan Inc. | Trivedi, Nirali | M01813 | H-1B Compliance Materials | - | - | N/A | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Holdings Inc. | True North Growth Partners, LLC | M03851 | Consulting Agreement | $177,371.00 | - | David DuBose | 8584 Washington Street, Suite 2051 | Chagrin Falls | OH | 44023 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | TTi Logistics: Tradeshow Technologies, Inc. | M03633 | Trade Show Technologies Incorporated - PCHI - Master Services Agreement and Statement of Work | - | - | Jeff Rossier | 1680 The Greens Way, Suite 100 | Jacksonville | FL | 32250 |
| Party City Holdings Inc. | Turbonomic, Inc. | M01165 | Turbonomic, Inc. - PCHI - Software License and Support Agreement | - | - | Owen Bailey | 500 Boylston Street, 7th Floor | Boston | MA | 02116 |
| Party City Holdings Inc. | U.S. Compliance Corporation | M03121 | US Compliance Corporation - PCHI - Master Services Agreement & Statement of Work | - | - | Kevin Weaver | 520 3rd Street, Suite 100 | Excelsior | MN | 55331 |
| Party City Corporation | Uber Technologies, Inc. | M04512 | Uber Technologies, Inc - PCC - Amendment 2 to Direct Dashboard Access Agreement | $293,978.31 | - | Tony Costanzo | 1455 Market Street, Suite 400 | San Francisco | CA | 94103 |
| Party City Corporation | Uber Technologies, Inc. | M04511 | Uber Technologies, Inc - PCC - Amendment 1 to Direct Dashboard Access Agreement | - | - | Tony Costanzo | 1455 Market Street, Suite 400 | San Francisco | CA | 94103 |
| Party City Corporation | Uber Technologies, Inc. | M04510 | Uber Technologies, Inc - PCC - Direct Dashboard Access Agreement | - | - | Tony Costanzo | 1455 Market Street, Suite 400 | San Francisco | CA | 94103 |
| Amscan Inc. | Ubisoft Inc | Not indicated | US/CA/MX LA - Assassins Creed/Hyperscape/Watchdogs | - | - | Laurent Detoc | 625 3rd Street | San Francisco | CA | 94107 |
| Amscan Inc. | Uncle George Productions, LLC | M04257 | Uncle George Productions, LLC - Amscan - Production Release for Material | - | - | | 1515 Garnet Mine Road, Building F | Garnet Valley | PA | 19060 |
| Party City Holdings Inc. | Unitas Global Inc. | M02349 | Unitas Global Inc - PCHI - Master Terms and Conditions and Service Order Form 211202Q80582 | $1,434.91 | - | Mary Stanhope | 910 W Van Buren Street, Suite 610 | Chicago | IL | 60607 |
| Party City Corporation | United Heathcare | | Vision coverage | $6,129.97 | - | Attn: Legal Dept | 11000 Optum Circle | Eden Prairie | MI | 55344 |
| Party City Holdings Inc. | UNITED PARCEL SERVICE | | UNITED PARCEL SERVICE Supply Agreement | - | - | Joe O'Hara | 700 Blair Mill Road | Horsham | PA | 19044 |
| Party City Holdings Inc. | United Parcel Service General Services Co. | M05187 | United Parcel Service General Services Co. - PCHI - Amendment No 7 to UPS Incentive Program Agreement | - | - | Joe O'Hara | 700 Blair Mill Road | Horsham | PA | 19044 |
| Party City Holdings Inc. | United Parcel Service General Services Co. | M05188 | United Parcel Service General Services Co. - PCHI - Amendment No 8 to UPS Incentive Program Agreement | - | - | Joe O'Hara | 700 Blair Mill Road | Horsham | PA | 19044 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | United Parcel Service General Services Co. | M03128 | United Parcel Service General Services Co. - PCC - Electronic Data Access and Exchange Agreement EDAE08032019 | | - | Brandon Samuels | 55 Glenlake Parkway NE | Atlanta | GA | 30328 |
| Party City Holdings Inc. | UnitedHealth Group | | Provide vision coverage for eligible employees | | - | Tivian, Inc | PO Box 23504 | New York | NY | 10087-3504 |
| Party City Holdings Inc. | Universal | 201307423 | Multi CA, MX, Multi US, PR & poss | | - | Dan Parez | 100 Universal City Plaza, Bldg. 1440/13 | Universal City | CA | 91608 |
| Party City Holdings Inc. | UNIVERSAL STUDIOS LICENSING LLC | | UNIVERSAL STUDIOS LICENSING LLC Supply Agreement | | - | | 10 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| Amscan Inc. | Urgo, Laura | M04345 | Laura Urgo - Amscan - Separation Agreement and General Release | | | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Amscan Inc. | US Bank | | XEROXC804S BROTHER 9570 (2) BROTHER 6400 KYOCERA 2135 (SERVICEONLY) | | - | Jessica Buehler | 1310 Madrid Street | Marshall | MN | 56258 |
| Amscan Inc. | US Bank | | (2) Brother 6400 | | - | Jessica Buehler | 1310 Madrid Street | Marshall | MN | 56258 |
| Amscan Inc. | US Bank | | 2 - Brother HL-6400 | | - | Jessica Buehler | 1310 Madrid Street | Marshall | MN | 56258 |
| Amscan Inc. | US Bank | | 3 - BROTHER 6900 2 - BROTHER 6400 | | - | Jessica Buehler | 1310 Madrid Street | Marshall | MN | 56258 |
| Amscan Inc. | US Bank | | Brother6400 XeroxC8045 Xerox B7035 HP 2055 (SERVICE ONLY) | | - | Jessica Buehler | 1310 Madrid Street | Marshall | MN | 56258 |
| Party City Corporation | Vaso Group, LLC | M05450 | Vaso Group, LLC - PCC - Representative Agreement | $15,132.21 | - | | 1601 Elm Street, 33rd Floor | Dallas | TX | 75201 |
| Amscan Inc. | Veritiv - Clifton (3M) | M05419 | Veritiv - Amscan - Inventory Agreement | $45,120.37 | - | Jeffrey Hoeppner | 261 River Road | Clifton | NJ | 07014 |
| Party City Holdings Inc. | Verizon Business Network Services LLC | M05453 | Verizon Business Network Services LLC - PCHI - M2M Service Agreement | | - | Mark Wilets | 1095 Avenue of the Americas, | New York | NY | 10036 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | Verizon Business Network Services LLC | M04478 | Verizon Business Network Services LLC - PCHI - US Services Agreement Master Service Order Form [Tice Backup Internet Circuit] | | - | Hans Vestberg | 1000 Park Meadows Drive | Lone Tree | CO | 80124 |
| Party City Holdings Inc. | Verst Group Logistics, Inc. | M04566 | Verst Group Logistics, Inc - PCHI - General Terms - Agreement on the Supply of Goods and Services | - | - | Jim Stadmiller | 300 Shorland Drive | Walton | KY | 41094 |
| Party City Holdings Inc. | Visionet Systems, Inc. | M04370 | Visionet Systems, Inc - PCHI - Statement of Work 2 | - | - | Jawad Khan | 4B Cedar Brook Drive | Cranbury | NJ | 08512 |
| Party City Holdings Inc. | Warner Brothers | 584309 | Canada, Mexico, US | - | - | Dana Lira | 4000 Warner Blvd | Burbank | CA | 91522 |
| Party City Holdings Inc. | Waypost Advisors, LLC | M03573 | Waypost Advisors, LLC - PCHI - Master Services Agreement and Statement of Work | - | - | Emily LeVasseur | 16526 W 78th Street, Suite 335 | Eden Prairie | MN | 55346 |
| Party City Holdings Inc. | Waypost Advisors, LLC | M04264 | Waypost Advisors, LLC - PCHI - Statement of Work 2 | - | - | Emily LeVasseur | 16526 W 78th Street, Suite 335 | Eden Prairie | MN | 55346 |
| Party City Corporation | Waypost Advisors, LLC - PCHI - Statement of Work 2 | | | - | - | Legal Department | 16526 W 78th Street, Suite 335 | Eden Prairie | MN | 55346 |
| Amscan Inc. | Wells Fargo 3016018947003 | | LEASE | - | - | Legal Department | 300 Tri -State International, Ste 400 | Lincolnshire | IL | 60069 |
| Amscan Inc. | Wells Fargo 3016018947004 | | LEASE | $1,320.47 | - | Legal Department | 800 Walnut Street, 4th Floor | Des Moines | IA | 50309 |
| Am-Source, LLC | Wells Fargo Bank, N.A. | M05617 | Wells Fargo Equipment Finance, Manufacturer Services Group - contract number 301-6018947-004 | - | - | Legal Department | 800 Walnut Street, 4th Floor | Des Moines | IA | 50309 |
| Amscan Inc. | Wells Fargo Bank, N.A. | M01903 | Wells Fargo, NA - Amscan dba Deco - Amendment to Forklift Lease 301-0677007-005 | - | - | Charles W. Scharf | 800 Walnut Street, 4th Floor | Des Moines | IA | 50309 |
| Amscan Inc. | Wells Fargo Bank, N.A. | M01904 | Wells Fargo, NA - Amscan dba Deco - Amendment to Forklift Lease 301-0677007-006 | - | - | Charles W. Scharf | 800 Walnut Street, 4th Floor | Des Moines | IA | 50309 |
| Amscan Inc. | Wells Fargo Bank, N.A. | M01902 | Wells Fargo, NA - Amscan dba Deco - Forklift Lease 301-0677007-005 | - | - | Charles W. Scharf | 800 Walnut Street, 4th Floor | Des Moines | IA | 50309 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Amscan Inc. | Wells Fargo Bank, N.A. | M01906 | Wells Fargo, NA - Amscan dba Deco - Forklift Lease 301-0677007-006 | | - | Charles W. Scharf | 800 Walnut Street, 4th Floor | Des Moines | IA | 50309 |
| Am-Source, LLC | Wells Fargo Bank, N.A. | M05617 | Wells Fargo Equipment Finance, Manufacturer Services Group - contract number 301-6018947-003 | | - | Legal Department | 300 Tri-State International, Suite 400 | Lincolnshire | IL | 60069 |
| Am-Source, LLC | Wells Fargo Bank, N.A. | M05616 | Wells Fargo, NA - Am-Source, LLC - Forklift Lease 301-6018947-003 | | - | | 300 Tri-State International, Suite 400 | Lincolnshire | IL | 60069 |
| Party City Holdings Inc.; Party Ci | Weston, Brad | | Second Amended and Restated Employment Agreement | | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Holdings Inc.; Party Ci | Weston, Bradley | M05363 | Brad Weston - PCH, PCHI - Indemnification Agreement | | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Holdings Inc. | Whapps LLC | M03309 | Whapps LLC dba Work Proud - Master Services Agreement and Statement of Work | $5,960.63 | - | Michael Levy | 2435 N. Central Expressway, Suite 1180 | Richardson | TX | 75080 |
| Party City Corporation | White, Michael | M03307 | Michael White - PCC - Separation Agreement and General Release | | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Amscan Inc. | Widen Enterprises, LLC | M05178 | Widen Enterprises, LLC - Amscan - Statement of Work | $103,060.82 | - | | 53 state Steet, 10th Fl | Boston | MA | 02109 |
| Amscan Inc. | Widen Enterprises, LLC | M05179 | Widen Enterprises, LLC - Amscan - Amendment to MSA | | - | | 53 state Steet, 10th Fl | Boston | MA | 02109 |
| Amscan Inc. | Widen Enterprises, LLC | M05177 | Widen Enterprises, LLC - Amscan - Master Services Agreement | | - | | 6911 Mangrove Lane | Madison | WI | 53713 |
| Amscan Inc. | Willis Towers Watson | | | $38,039.50 | - | Attn: Legal Dept | 11 E 44th Street | New York | NY | 10017 |
| Party City Holdings Inc. | Willis Towers Watson US LLC | M03860 | Willis Towers Watson US, LLC - PCHI - Statement of Work | | - | Vincent F. Yezzi | 100 Matsonford Road, Building 5, Suite 200 | Radnor | PA | 19087 |
| Amscan Inc. | Windstream (and its affiliates) | M01485 | Windstream - Amscan - Amendment to Service Agreement No. 2314670 and Quote No. 2352045 | | - | Mike May | 4001 N Rodney Parham Road | Little Rock | AR | 72212 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Amscan Inc. | Windstream (and its affiliates) | M01303 | Windstream - Amscan, Inc. - Service Agreement and Addendum (#2314670) | | - | Mike May | 4001 N Rodney Parham Road | Little Rock | AR | 72212 |
| Party City Holdings Inc. | WL Tech Solutions, Inc. | M03467 | WL Tech Solutions, Inc. - PCHI - Cloud Solution Provider Agreement | | - | Jeffrey Davidson | 311 Route 46 West, Suite Metrographics | Faifield | NJ | 07004 |
| Party City Holdings Inc. | WL Tech Solutions, Inc. | M04211 | WL Tech Solutions, Inc. - PCHI - Statement of Work [Data Center Green Disposal and Recycling] | | - | Jeffrey Davidson | 311 US-46, Suite Metrographics | Fairfield | NJ | 07004 |
| Party City Corporation | WL Tech Solutions, Inc. | M05189 | WL Technology Solutions - PCC - PPA Transfer Form (IBM's Passport Advantage) | | - | Jeffrey Davidson | 311 US-46, Suite Metrographics | Fairfield | NJ | 07004 |
| Party City Corporation | Worksright Software Inc | | | | - | Legal Department | PO BOX 1156 | MADISON | MS | 39130 |
| Party City Holdings Inc. | Worldwide Retail Solutions Inc. | M05056 | Worldwide Retail Solutions Inc - PCHI - Master Services Agreement and Statement of Work | | - | Tony Tellez | 100 Marcus Blvd, Ste 6 | Happauge | NY | 11788 |
| Party City Holdings Inc. | WORTHINGTON CYLINDER PA | | WORTHINGTON CYLINDER PA Supply Agreement | | - | | 27406 NETWORK PLACE | CHICAGO | IL | 60673-1274 |
| Amscan Inc. | Worthington Industries, Inc. | M02470 | Worthington Industries, Inc. - Amscan, Inc. - Master Purchasing Agreement | | - | Millicent Morgan | 200 West Old Wilson Bridge Road | Worthington | OH | 43085 |
| Party City Holdings Inc. | Wrike, Inc. | M03991 | Wrike, Inc - PCHI - Master Services Agreement and Quote Q-170222 | | - | Eileen Lo | 9171 Towne Centre Dr., Suite 200 | San Diego | CA | 92122 |
| Party City Holdings Inc. | Xpedited Services Inc. | M03815 | Xpedited Services Inc - PCHI - Transportation Agreement | | - | Michael Meldrim | 630 New Country Road | Secaucus | NJ | 07094 |
| Party City Corporation | Y & S Party, Inc. | M00553 | Franchise Agreement with Y & S Party, Inc. dated 01/20/2021 | | - | Sok Taek O | 1256 West Lakewood Street | Springfield | MO | 65810 |
| Party City Corporation | Yesmail, Inc. | M05384 | Yesmail Infogroup - PCC - Second Amendment Master Service Agreement | | - | David McRae | 421 South West Sixth Avenue, Suite 400 | Portland | OR | 97204 |
| Party City Holdings Inc. | Yottaa, Inc. | M04620 | Yottaa, Inc - PCHI - General Terms Agreement and Order Form | $34,980.00 | - | Richard Stendardo | 333 Wyman Street, Suite 200 | Waltham | MA | 02451 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | Z100 Community Limited | M02465 | Z100 Community Limited - PCHI - Event Ticket Services Agreement with Terms and Conditions | | - | Sam Pelosi | 28 Little Russell Street | London | UK | WC1A 2HN |
| Party City Holdings Inc. | ZEPHYR SOLUTIONS | | ZEPHYR SOLUTIONS Supply Agreement | $687,186.96 | - | | 1050 LEAR INDUSTRIAL PKWY | AVON | OH | 44011 |
| Party City Holdings Inc. | Zephyr Solutions, LLC | M03868 | Zephyr Solutions LLC - PCHI - Product Supply Agreement [Helium] | $839.50 | - | Scott McCullough | 1050 Lear Industrial Parkway | Avon | OH | 44011 |
| Party City Holdings Inc. | Zephyr Solutions, LLC | M04270 | Zephyr Solutions LLC - PCHI - Amendment 1 to Product Supply Agreement [Helium] | | - | Scott McCullough | 1050 Lear Industrial Parkway | Avon | OH | 44011 |
| Party City Corporation | Zilker Technology, LLC | M05452 | Zilker Technology, LLC - PCC - IBM Software Order 0018496908 | | - | Mark Clark | 200 E. 6th Street, Suite 201 | Austin | TX | 78701 |
| Party City Corporation | Zimmerman Advertising, LLC | M05429 | Zimmerman Advertising LLC - PCC - Amendment 1 Service Agreement | | - | Ronnie Haligman | 6600 North Andrews Ave., Suite 200 | Fort Lauderdale | FL | 33309 |
| Party City Holdco Inc. | Zimmerman Advertising, LLC | M02476 | Zimmerman Advertising, LLC - Party City Holdco Inc. - Master Services Agreement and Statement of Work | | - | Ronnie Haligman | 6600 North Andrews Ave., Suite 200 | Fort Lauderdale | FL | 33309 |
| Am-Source, LLC | ZOLL Medical Corporation | M03157 | ZOLL Medical Corporation - Am-Source - Parking Space Lease Agreement | | - | Paul Dias | 269 Mill Road | Chelmsford | MA | 01824 |
| Party City Holdings Inc. | Zoom Video Communications, Inc. | M01381 | Zoom Video Communications, Inc. - PCHI - Master Subscription Agreement | | - | Eric Yuan | 55 Almaden Blvd, 6th Floor | San Jose | CA | 95113 |
| Party City Holdings Inc. | Zoom Video Communications, Inc. | M01382 | Zoom Video Communications, Inc. - PCHI - Order Form Quote Q876703 | | - | Eric Yuan | 55 Almaden Blvd, 6th Floor | San Jose | CA | 95113 |
| Party City Holdings Inc. | Zscaler, Inc. | M05461 | Zscaler, Inc - PCHI - Master Subscription Agreement | | - | Jugnu Bhatia | 110 Rose Orchard Way | San Jose | CA | 95134 |

**<u>EXHIBIT B-2</u>**

**Schedule of Assumed Unexpired Leases**

The Schedule of Assumed Unexpired Leases is organized into the following sub-schedules based on the status of the negotiations and documentation of agreed renegotiated terms among the Debtors and the applicable counterparties with respect to the assumption of the applicable Unexpired Lease.  The proposed cure amounts listed in each sub-schedule include taxes, common area maintenance, and other reconciliations for which the Debtors have received an invoice.  All other reconciliations will be paid in the ordinary course upon receipt of a valid invoice.

- <u>Schedule B-2(i)</u>:  Unexpired Leases to be assumed.

- <u>Schedule B-2(ii)</u>:  Unexpired Leases to be assumed and assigned pursuant to the *Order (I) Establishing Procedures to Sell Certain Leases and (II) Granting Related Relief* [Docket No. 678], subject to any applicable Bankruptcy Court approvals.

- <u>Schedule B-2(iii)</u>:   Unexpired Leases for which (a) the Debtors and the applicable counterparties have agreed in writing on renegotiated terms of the applicable Unexpired Lease and are working to document such renegotiated terms in written amendments to the applicable Unexpired Lease and (b) the applicable counterparties have consented to an extension of the deadline by which the Debtors must assume or reject such Unexpired Lease (the "<u>Agreed Deadline</u>").  The Debtors reserve the right to alter, amend, modify, or supplement the Schedule of Assumed Executory Contracts and Unexpired Leases and the Schedule of Rejected Executory Contracts and Unexpired Leases, including to add or remove any Unexpired Leases on Schedule B-2(iii), at any time up to and including the Agreed Deadline.  The Debtors reserve the right to modify the Agreed Deadline with the written consent of the applicable counterparties.

  <u>Schedule B-2(iv)</u>:   Unexpired Leases for which the Debtors and the applicable counterparties have agreed in writing on renegotiated terms of the applicable Unexpired Lease and are working to document such renegotiated terms in written amendments to the applicable Unexpired Lease.  The Debtors reserve the right to alter, amend, modify, or supplement the Schedule of Assumed Executory Contracts and Unexpired Leases and the Schedule of Rejected Executory Contracts and Unexpired Leases, including to add or remove any Unexpired Leases on Schedule B-2(iv), at any time up to and including the deadline for assumption and rejection of Unexpired Leases pursuant to section 365(d)(4) of the Bankruptcy Code (or such later date agreed upon by the Debtors and the applicable counterparties to the applicable Unexpired Leases).

**PARTY CITY HOLDCO INC., et al**
*Schedule B-2(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Property Address** | | | | | **Landlord Address** | | | | | |
| FTC Property Management LLC | Party City Corporation | Lease Agreement by and between JL Glenn Square, LLC and Party City Corporation, dated as of February 28, 2020 | 1021 | $0.00 | 3090 Mountain View | Suite 120 | Anchorage | AK | 99501 | FTC Property Management LLC | | 1111 S. Calapoola Street | Sutherlin | Oregon | 97479 |
| ACS Valley Bend Shopping Center AL, LLC | Party City Corporation | Lease Agreement by and between Jones Farm South, LLC and Party City of Huntsville, LLC dated December 20, 2002 | 1039 | $9,608.71 | 2750 Carl T Jones Dr SE | Suite 1100 | Huntsville | AL | 35802 | ACS Valley Bend Shopping Center AL, LLC | 350 Pine Street | Suite 800 | Beaumont | Texas | 77701 |
| Cummings & White Spunner, Inc. | Party City Corporation | Indenture of Lease by and between Azalea Center, L.L.C. and Party City of Mobile, L.L.C. dated March 26, 2004 | 1036 | $0.00 | 300 Azalea Rd | Suite E | Mobile | AL | 36609 | Cummings & White Spunner, Inc. | | PO Drawer 16227 | Mobile | Alabama | 36616-0227 |
| PDQ Montgomery LLC | Party City Corporation | Shopping Center Lease Agreement by and between RCG-Montgomery, LLC and Party City of Mobile, L.L.C. dated June 26, 2013 | 1038 | $0.00 | 2759 East Blvd | | Montgomery | AL | 36117 | PDQ Montgomery LLC | | 312 Catoma St, Suite 200 | Montgomery | Alabama | 36104 |
| Eastwood Village Shopping Center 1, LLC and Eastwood Village Shopping Center 2, LLC | Party City Corporation | Lease by and between Map Eastwood, LL and Party City of Eastwood, LLC d/b/a Party City dated June 7, 2006 | 1034 | $22,445.09 | 1608 Montclair Rd | | Birmingham | AL | 35210 | Eastwood Village Shopping Center 1, LLC and Eastwood Village Shopping Center 2, LLC | | 5119 Magazine Street | New Orleans | Louisiana | 70115 |
| THF/MRP Tiger Town, LLC | Party City Corporation | Lease Agreement by and between Tiger Town, Ltd. And PA Acquisition Corp. d/b/a Party American dated July 19, 2006 | 485 | $11,369.29 | 2534 Enterprise Dr | | Opelika | AL | 36801 | THF/MRP Tiger Town, LLC | c/o THF Management, Inc. | 211 N. Stadium Blvd., Suite 201 | Columbia | Missouri | 65203 |
| BVA Westside SPE LLC | Party City Corporation | Lease by and between Fourth Quarter Properties XXVII, LLC and Party City of Huntsville, LLC dated January 28, 2003 | 1035 | $0.00 | 6275 University Dr NW | Suite 31 | Huntsville | AL | 35806 | BVA Westside SPE LLC | c/o Big V Properties LLC | 176 North Main Street, Suite 210 | Florida | New York | 10921 |
| Brook Highland SC LLC | Party City Corporation | Lease Agreement by and between GS II Brook Highland LLC and Party City of Birmingham, LLC dated December 17, 2013 | 1040 | $40,732.14 | 5287 Highway 280 | | Birmingham | AL | 35242 | Brook Highland SC LLC | c/o First National Property Management | 151 Bodman Place, Suite 201 | Red Bank | New Jersey | 7701 |
| Eastern Shore Centre I, LLC | Party City Corporation | Lease Agreement by and between Eastern Shore Centre I, L.L.C. and Party City of Mobile, L.L.C. dated March 31, 2008 | 1041 | $9,228.32 | 10200 Eastern Shore Blvd | Hwy 181 & I-10 | Spanish Fort | AL | 36527 | Eastern Shore Centre I, LLC | | 701 N. Post Oak Road, Suite 210 | Houston | Texas | 77024 |
| Tuscaloosa, LLC | Party City Corporation | Lease Agreement by and between Carlyle-Cypress Tuscaloosa I, LLC and Party City Corporation dated June 23, 2021 | 1156 | $22,576.22 | 1800 McFarland Blvd E | | Tuscaloosa | AL | 35404 | Tuscaloosa, LLC | | 2700 2nd Avenue South, Suite 200 | Birmingham | Alabama | 35233 |
| Pinnacle Hills, LLC | Party City Corporation | Lease Agrement by and between Pinnacle Hills, LLC and Party City Corporation dated December 3, 2021 | 1160 | $0.00 | 2203 S Promenade Blvd | | Rogers | AR | 72758 | Pinnacle Hills, LLC | c/o Brookfield Properties | 350 N. Orleans Street, Suite 300 | Chicago | Illinois | 60654-1607 |
| DSW Mesa Grand/Spectrum LLC | Party City Corporation | Lease Agreement by and between Vestar Arizona XXVI, L.L.C. and Party City of Mesa, Inc. dated July 11, 2000 | 950 | $0.00 | 1236 E Baseline Rd | | Mesa | AZ | 85204 | DSW Mesa Grand/Spectrum LLC | c/o DSW Commercial Real Estate | 1795 E Skyline Dr, Ste 193 | Tucson | Arizona | 85718 |
| K-GAM Broadway Craycroft, L.L.C. | Party City Corporation | Lease by and between K-Gam Broadway Craycroft, LLC and Party City of Arizona, Inc. dated July 16, 2010 | 944 | $11,109.00 | 5566 E Broadway | | Tucson | AZ | 85711 | K-GAM Broadway Craycroft, L.L.C. | c/o I J Kivel Holdings, LLC | 7379 E Tanque Ve de Road | Tucson | Arizona | 85715 |
| CT020 Crossroads AZ LLC | Party City Corporation | Lease Agreement by and between Vestar CTC Chandler, L.L.C. and Party City of Chandler CTC, Inc. dated July 21, 2006 | 953 | $0.00 | 2770 E Germann Rd | | Chandler | AZ | 85286 | CT020 Crossroads AZ LLC | c/o Vestar | 2415 East Camelback Road, Suite 100 | Phoenix | Arizona | 85016 |
| BC Pico et al | Party City Corporation | Lease Agreement by and between Gilbert Chandler Heights, LLC and Party City of Gilbert, Inc. dated July 21, 2006 | 955 | $0.00 | 5364 S Power Rd | Power Road & Ray Road | Gilbert | AZ | 85295 | BC Pico et al | c/o Focus Real Estate Services | 2158 N. Gilbert Road # 113 | Mesa | Arizona | 85203 |
| Vestar Happy Valley Phase 2, L.L.C. | Party City Corporation | Sublease Agreement by and between Vestar Arizona XLVII, L.L.C. and Party City of Phoenix Happy Valley, Inc. dated March 23, 2007 | 957 | $428.90 | 2501 W Happy Valley Rd | 40-1130 | Phoenix | AZ | 85085 | Vestar Happy Valley Phase 2, L.L.C. | c/o Vestar | 2415 East Camelback Road, Suite 100 | Phoenix | Arizona | 85016 |

PARTY CITY HOLDCO INC., et al
*Schedule B-2(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Property Address | | | | | Landlord Address | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
| Randolph Plaza LLC | Party City Corporation | Lease by and between Arrowhead Center 01, LLC and Party City of rizona, Inc. dated March 24, 2010 | 941 | $463.46 | 8026 West Bell Road | | Glendale | AZ | 85308 | Randolph Plaza LLC | c/o Arizona Partners Retail Investment Group, LLC | 8300 North Hayden Road, Suite A200 | Scottsdale | Arizona | 85258 |
| Sonora Village, LLC | Party City Corporation | Lease by and between BVT Capital Partners II, L.P. and Party City of Scottsdale, Inc. dba Party City, The Discount Party Superstore dated April 7, 1998 | 948 | $0.00 | 15745 N. Hayden Road | | Scottsdale | AZ | 85260 | Sonora Village, LLC | c/o Yam Properties, LLC | 15750 N. Northsight Blvd. | Scottsdale | Arizona | 85260 |
| SimonCRE UTE III, LLC | Party City Corporation | Lease Agreement by and between SimonCRE UTE III, LLC and Party City Corporation dated June 29, 2022 | 1199 | $0.00 | Prasada West - Phase II | Prasada Parkway | Surprise | AZ | 85379 | SimonCRE UTE III, LLC | | 6900 East 2nd Street | Scottsdale | Arizona | 85251 |
| FTT Village Square I, LLC | Party City Corporation | Lease between The Westcor Company Limited Partnership and Party City of Paradise Valley, Inc. dated November 30, 1998 | 949 | $14,361.45 | 4533 E Cactus Rd | | Phoenix | AZ | 85032 | FTT Village Square I, LLC | C/O Carbas Properties | 3573 E. Sunrise Drive | Tuscon | AZ | 85718 |
| Metro Square 553, LLC | Party City Corporation | Lease by and between The Price R.E.I.T., Inc. and Party City of Phoenix Metro, Inc. dba Party City dated June 16, 1995 | 943 | $8,763.97 | 2738 W Peoria Ave | | Phoenix | AZ | 85029 | Metro Square 553, LLC | c/o Kimco Realty Corporation | 2429 Park Avenue | Tustin | California | 92782 |
| Desert Sky Esplanade, LLC | Party City Corporation | Tenant Lease by and between John F. Long Properties LLLP and Party City of Phoenix West, Inc. dated March 11, 2002 | 951 | $0.00 | 7515 W Encanto Blvd | 10 | Phoenix | AZ | 85035 | Desert Sky Esplanade, LLC | | 1234 E. 17th Street | Santa Ana | California | 92701 |
| KIMCO Riverview, LLC | Party City Corporation | Shopping Center Lease by and between DE RITO/Kimco Riverview, LLC and Party City Mesa Riverview, Inc. dated September 14, 2006 | 954 | $12,127.51 | 821 N Dobson Rd | | Mesa | AZ | 85201 | KIMCO Riverview, LLC | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201, PO Box 9010 | Jericho | New York | 11753 |
| Estrella Falls, LLC | Party City Corporation | Lease Agreement by and between The Market at Estrella Falls, LLC and Party City Corporation dated January 26, 2018 | 947 | $0.00 | 1805 N. Pebble Creek Pkwy. | | Goodyear | AZ | 85338 | Estrella Falls, LLC | c/o Stark Enterprises | 629 Euclid Avenue, Suite 1300 | Cleveland | Ohio | 44114 |
| DDR Tucson Spectrum II LLC | Party City Corporation | Lease Agreement between Barclay Creswin Tucson Spectrum, L.P. and Party City of Tucson South, Inc. dated April 4, 2008 | 945 | $23,963.66 | 5367 S Calle Santa Cruz | | Tucson | AZ | 85706 | DDR Tucson Spectrum II LLC | | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| DDRA Ahwatukee Foothills LLC | Party City Corporation | Lease Agreement by and between DDRA Ahwatukee Foothills LLC and Party City of Phoenix-Ahwatukee, Inc. dated July 29, 2013 | 952 | $13,945.30 | 4715 E. Ray Road | | Phoenix | AZ | 85044 | DDRA Ahwatukee Foothills LLC | c/o DDR Corp. | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| Pivotal 650 California St., LLC | Party City Corporation | Agreement of Lease between Tully Corners Associates, L.P. and Party City Corporation dated October 9, 1997 | 614 | $0.00 | 1986 Tully Rd | | San Jose | CA | 95122 | Pivotal 650 California St., LLC | c/o Vestar | 2201 E. Camelback Rd. | Phoenix | Arizona | 85016 |
| Tristar International LLC | Party City Corporation | Lease Agreement by and between Haun/Newport, LLC and Party City Corporation dated September 3, 2014 | 883 | $0.00 | 30115 Haun Road | | Menifee | CA | 92584 | Tristar International LLC | | 14730 Don Julian Road | City of Industry | California | 91746 |
| AAT GATEWAY MARKETPLACE LLC | Party City Corporation | Lease Agreement by and between Brixton-Alto Highland LLC and Party City Corporation dated November 9, 2015 | 521 | $0.00 | 40 North 4th Avenue | Suite 120 | Chula Vista | CA | 91910 | AAT GATEWAY MARKETPLACE LLC | c/o American Assets Trust Management, LLC | 3420 Carmel Mountain Road, Suite 100 | San Diego | California | 92121 |
| B33 Valley Central II, LLC | Party City Corporation | Lease by and between BPP/Valley Central, L.P. and PA Acquisition Corp. dba Party City aka Party America dated December 20, 2000 | 1401 | $0.00 | 44600 Valley Central Way | Suite 103 | Lancaster | CA | 93536 | B33 Valley Central II, LLC | c/o Bridge33 Capital | 601 Union Street, Suite 1115 | Seattle | WA | 98101 |
| Morgan Hill Retail Venture L.P. | Party City Corporation | Lease Agreement by and between Morgan Hill Retail Venture LP and Party City Corporation dated September 9, 2013 | 867 | $19,815.02 | 1007 Cochrane Road | | Morgan Hill | CA | 95037 | Morgan Hill Retail Venture L.P. | c/o Browman Development Company, Inc. | 1556 Parkside Drive | Walnut Creek | California | 94596 |

**PARTY CITY HOLDCO INC., et al**
*Schedule B-2(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Property Address Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Landlord Address Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Orange Town & Country SPE, LLC and Schiffman Place, LLC | Party City Corporation | Lease Agreement by and between EPIPD - Town & Country, L.P. and Party City Corporation dated July 9, 1998 | 679 | $16,327.93 | 763 S Main St | | Orange | CA | 92868 | Orange Town & Country SPE, LLC and Schiffman Place, LLC | c/o Burnham USA Equities, Inc. | 1100 Newport Center Drive, Suite 200 | Newport Beach | California | 92660 |
| Sand Creek Crossing LLC | Party City Corporation | Lease Agreement by and between AIG Baker Brentwood, L.L.C. and Party City Corporation dated March 1, 2002 | 444 | $0.00 | 2470 Sand Creek Rd | | Brentwood | CA | 94513 | Sand Creek Crossing LLC | c/o Colliers Internationa l | 1850 Mt. Diablo, Suite 200 | Walnut Creek | California | 94596 |
| Laguna Pavilion SC, LLC & John Kontoudakis | Party City Corporation | Lease by and between Laguna Pavilion, LLC and Party America, Inc. dated May 16, 2000 | 1304 | $1,858.00 | 7440 Laguna Blvd | 104 | Elk Grove | CA | 95758 | Laguna Pavilion SC, LLC & John Kontoudakis | c/o Cordano Company | 1112 11th Street | Sacramento | California | 95814 |
| CPF Promenade, LLC | Party City Corporation | Shopping Center Lease by and between South River and Citrus Properties, LLC and PA Acquisition Corp. dated September 10, 2001 | 1517 | $16,865.40 | 27029 McBean Pkwy | | Santa Clarita | CA | 91355 | CPF Promenade, LLC | c/o Cornerstone Real Estate Advisers | 100 Wilshire Blvd, Suite 700 | Santa Monica | California | 90401 |
| NF Plant Enterprises, LP | Party City Corporation | Retail Lease by and between S & V Van Nuys Associates, LLC and Party City Corporation dated October 1, 1997 | 639 | $0.00 | 7882 Van Nuys Blvd | | Van Nuys | CA | 91402 | NF Plant Enterprises, LP | c/o Decron Properties | 6222 Wilshire Blvd., Suite 400 | Los Angeles | California | 90048 |
| The Irvine Company, LLC | Party City Corporation | Retail Lease by and between Irvine Retail Properties Company and Party City Corporation dated January 21, 1997 | 548 | $0.00 | 2826 El Camino Real | | Tustin | CA | 92782 | The Irvine Company, LLC | c/o Donahue Schriber | 2777 El Camino Real | Tustin | California | 92680 |
| Downey Landing SPE, LLC | Party City Corporation | Lease Agreement by and between Downey Landing, LLC and PA Acquisition Corp. dated October 28, 2005 | 1521 | $16,923.62 | 12076 Lakewood Blvd | | Downey | CA | 90242 | Downey Landing SPE, LLC | c/o Eclipse Developmen t Group | 17802 Skypark Circle #200 | Irvine | California | 92618 |
| El Tigre Holding Corp | Party City Corporation | Lease Agreement by and between W.C. Investors, LLC and Party City Corporation dated January 20, 2012 | 809 | $5,483.87 | 1386 E. Main Street | | Woodland | CA | 95776 | El Tigre Holding Corp | C/O ENGSTROM PROPERTIES INC TRUSTEE | 837 JEFFERSON BLVD | West Sacramento | California | 95691 |
| Asset Acquisitions, L.L.C. and Horowitz Holdings, LLC | Party City Corporation | Lease Agreement by and between Asset Acquisitions, L.L.C. and Horowitz Holdings, L.L.C. and Party City Corporation dated June 13, 2002 | 439 | $0.00 | 2935 Los Feliz Blvd | | Los Angeles | CA | 90039 | Asset Acquisitions, L.L.C. and Horowitz Holdings, LLC | c/o Festival Managemen t Corporation | 9841 Airport Boulevard, Suite 700 | Los Angeles | California | 90045 |
| CCF PCG Petaluma LLC | Party City Corporation | Lease Agreement by and between Washington Square Associates, LLC and Party City Corporation dated May 23, 2018 | 1166 | $0.00 | 373 S. McDowell Blvd. | | Petaluma | CA | 94954 | CCF PCG Petaluma LLC | c/o Fulcrum Property Group | 1530 J Street, #200 | Sacramento | California | 95814 |
| F&M PARTNERSHIP | Party City Corporation | Lease Agreement by and between Investment Bankers, Ltd. and Party City Corporation dated July 1, 2002 | 449R | $0.00 | 1703 Arden Way | | Sacramento | CA | 95815 | F&M PARTNERSHIP | c/o Fulcrum Property Group | 1530 J Street, Suite 200 | Sacramento | California | 95814 |
| NTO RLR, LLC; NTO KPS, LLC and Investec Capital Corporation | Party City Corporation | Lease Agreement by and between Newbury Thousand Oaks, LLC and Party City Corporation dated March 1, 2002 | 446 | $0.00 | 2715 Teller Rd | | Thousand Oaks | CA | 91320 | NTO RLR, LLC; NTO KPS, LLC and Investec Capital Corporation | c/o Investec Real Estate Company | 200 E. Carrillo Street, Suite 200 | Santa Barbara | California | 93101 |
| Torrance Towne Center Associates, LLC, | Party City Corporation | Shopping Center Lease by and between Airport Plaza Associates II and Party World, Inc. dated April 24, 1987 | 1506 | $0.00 | 25361 Crenshaw Blvd | | Torrance | CA | 90505 | Torrance Towne Center Associates, LLC, | c/o La Caze Developmen t Company LLC | 2601 Airport Drive, Suite 300 | Torrance | California | 90505 |
| Eastvale Gateway II, LLC | Party City Corporation | Lease Agreement by and between Eastvale Gateway II, LLC and Party City Corporation dated July 25, 2006 | 486 | $0.00 | 12339 Limonite Ave | | Eastvale | CA | 91752 | Eastvale Gateway II, LLC | c/o Lewis Operating Corp. | 1156 North Mountain Avenue | Upland | California | 91786-3633 |
| Redlands Joint Venture LLC | Party City Corporation | Shopping Center Lease by and between Redlands Joint Venture, LLC and PA Acquisition Corp. dated February 20, 2004 | 1510 | $5,838.90 | 27588 W Lugonia Ave | | Redlands | CA | 92374 | Redlands Joint Venture LLC | c/o Majestic Realty Company | 13191 Crossroads Parkway North, 6th Floor | City of Industry | California | 91796-3497 |

**PARTY CITY HOLDCO INC., et al**
*Schedule B-2(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| La Alameda, LLC | Party City Corporation | Lease Agreement by and between La Alameda, LLC and Party City Corporation dated March 31, 2016 | 965 | $41,952.94 | 7600 S Alameda St | | Huntington Park | CA | 90255 | La Alameda, LLC | c/o Primestor Development | 201 South Figueroa Street, Suite 300 | Los Angeles | California | 90012 |
| Indio Jackson, LLC | Party City Corporation | Lease Agreement by and between Indio Jackson, LLC d/b/a Jackson 42, LLC and Party City Corporation dated May 20, 2011 | 760 | $0.00 | 42800 Jackson Ave | | Indio | CA | 92203 | Indio Jackson, LLC | c/o Regency Centers Corporation | 265 Santa Helena, Suite 211 | Solana Beach | California | 92075 |
| Concord Investment Company | Party City Corporation | Lease by and between Concord Investment Company and Party America, Inc. dated July 21, 1993 | 1203 | $0.00 | 545 Contra Costa Blvd | | Pleasant Hill | CA | 94523 | Concord Investment Company | c/o Reynolds & Brown | 1200 Concord Avenue, Suite 200 | Concord | California | 94520 |
| Santa Rosa Southside, LLC | Party City Corporation | Shopping Center Lease between Santa Rosa Southside and Party America, Inc. dated July 15, 1994 | 1101 | $968.56 | 2675 Santa Rosa Ave | | Santa Rosa | CA | 95407 | Santa Rosa Southside, LLC | c/o ROIC | 2663 Santa Rosa Avenue | Santa Rosa | California | 95407 |
| Shapell SoCal Rental Properties, LLC | Party City Corporation | Lease Agreement by and between Shapell Industries, Inc. and PCLN, Inc. dated August 29, 2001 | 751 | $18,608.41 | 27110 Alicia Pkwy | | Laguna Niguel | CA | 92677 | Shapell SoCal Rental Properties, LLC | c/o Shapell Properties, Inc. | 8383 Wilshire Boulevard, Suite 700 | Beverly Hills | California | 90211 |
| Facchino/LaBarera Blossom Hill LLC | Party City Corporation | Shopping Center Lease by and between Tri-Equities Investment Pool I Limited Partnership and Food 4 Less Modesto, Inc. dated August 29, 1991 | 638 | $0.00 | 863 Blossom Hill Rd | | San Jose | CA | 95123 | Facchino/LaBarrera Blossom Hill LLC | c/o Terracommercial Real Corporation | 873 Blossom Hill Road | San Jose | | 95123 |
| THE VILLAGE AT ORANGE LLC | Party City Corporation | Lease Agreement by and between RB Village/Orange II, LLC, RB Village/Orange III, LLC and RB Orange Partners LLC and PA Acquisition Corp. dated March 31, 2005 | 1520 | $17,336.55 | 1500 E Village Way | Suite 2364 | Orange | CA | 92865 | THE VILLAGE AT ORANGE LLC | c/o Terramar Retail Centers, Inc. | 4695 MacArthur Court, Suite 700 | Newport Beach | California | 92660 |
| Broadstone Marketplace LLC | Party City Corporation | Lease Agreement by and between Broadstone Marketplace LLC and PA Acquisition Corp. dated January 10, 2002 | 1305 | $126.28 | 2780 E Bidwell St | 100 | Folsom | CA | 95630 | Broadstone Marketplace LLC | c/o Tri Property Management Services | 2205 Plaza Drive, Suite 100 | Rocklin | California | 95765 |
| CREA/PPC Long Beach Towne Center PO, L.L.C. | Party City Corporation | Sublease Agreement by and between Vestar Development Co. and Party City Corporation dated July 31, 1997 | 605 | $31,827.27 | 7571 Carson Blvd | | Long Beach | CA | 90808 | CREA/PPC Long Beach Towne Center PO, L.L.C. | c/o Barings LLC | 2321 Rosecrans Avenue, Suite 4225 | El Segundo | California | 90245 |
| WPI/Village Partners | Party City Corporation | Standard Industrial Lease-Gross by and between Hansen Management and Party America, Inc. dated April 25, 1995 | 1211 | $31,750.32 | 1289 Veterans Blvd | | Redwood City | CA | 94063 | WPI/Village Partners | c/o WP Investments | 2101 Woodside Road | Woodside | California | 94062 |
| Encinitas Town Center Associates I, LLC | Party City Corporation | Lease by and between Encinitas Town Center Associates, LLC and Party City Corporation dated April 15, 1996 | 526 | $24,069.17 | 1016 N El Camino Real | | Encinitas | CA | 92024 | Encinitas Town Center Associates I, LLC | c/o Zelman Retail Partners, Inc. | 2400 E. Katella Ave., Suite 760 | Anaheim, | California | 92806 |
| Paramount International Investment, LLC | Party City Corporation | Lease Agreement by and between Turlock Investment Holdings, LLC and Party City Corporation dated February 25, 2008 | 414 | $13,900.61 | 3015 N Tegner Rd | | Turlock | CA | 95380 | Paramount International Investment, LLC | | 1398 W. Herndon Avenue, Ste 105 | Fresno | California | 93711 |
| ROIC California, LLC | Party City Corporation | Lease Agreement by and between Fallbrook Square Partners and Party City Corporation dated October 2001 | 442 | $24,971.30 | 6559 Fallbrook Ave | | West Hills | CA | 91307 | ROIC California, LLC | | 11250 El Camino Real, Suite 200 | San Diego | California | 92130 |
| Harden Ranch Plaza Associates, LLC | Party City Corporation | Lease Agreement by and between Harden Ranch Associates and Party City Corporation dated May 28, 2002 | 470 | $0.00 | 1684 N Main St | | Salinas | CA | 93906 | Harden Ranch Plaza Associates, LLC | | 1490 North Main Street | Salinas | California | 93906 |
| Courtyard E Associates, LLC | Party City Corporation | Lease Agreement by and between Fairfield Gateway, L.P. and Party City Corporation dated October 9, 2007 | 498 | $0.00 | 1574 Gateway Blvd | | Fairfield | CA | 94533 | Courtyard E Associates, LLC | c/o Crosspoint Realty Services, Inc. | 20211 Patio Drive, Suite 145 | Castro Valley | California | 94546 |
| Harvey Capital Corp. | Party City Corporation | Shopping Center Lease by and between Harvey Capital Corp. and Party City Corp. dated July 5, 1995 | 514 | $0.00 | 2480 S Sepulveda Blvd | | Los Angeles | CA | 90064 | Harvey Capital Corp. | | 11835 W. Olympic Blvd, Suite 300 | Los Angeles | California | 90064 |

PARTY CITY HOLDCO INC., et al
*Schedule B-2(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Property Address | | | | | Landlord Address | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
| Sierra Center Investments, LLC | Party City Corporation | Standard Shopping Center Lease by and between SDC Partners, Ltd. and Party City Corporation dated August 21, 1996 | 541 | $0.00 | 3060 Baldwin Park Blvd | Suite C-100 | Baldwin Park | CA | 91706 | Sierra Center Investments, LLC | | P.O. Box 570485 | Tarzana | California | 91357 |
| CFT NV Developments, LLC | Party City Corporation | Lease by and between Alhambra Redevelopment Agency and Party City Corporation dated July 8, 1996 | 544 | $116,993.29 | 2500 W Commonwealth Ave | B | Alhambra | CA | 91803 | CFT NV Developments, LLC | | 1683 Walnut Grove Avenue | Rosemead | California | 91770 |
| Brea Union Plaza I, LLC | Party City Corporation | Commercial Lease by and between Brea Union Partners and Party City Corporation dated October 31, 1997 | 566 | $0.00 | 2485 E Imperial Hwy | | Brea | CA | 92821 | Brea Union Plaza I, LLC | c/o J.G. Management Co., Inc. | 5743 Corsa Avenue, Suite 200 | Westlake Village | California | 91362 |
| Regency Centers, L.P. | Party City Corporation | Shopping Center Lease Agreement by and between Daly City Serramonte Center LLC and Party City Corporation dated March 31, 2016 | 571 | $243.30 | 151B Serramonte Center | Second Floor | Daly City | CA | 94015 | Regency Centers, L.P. | | 260 California St., 4th Floor | San Francisco | California | 94111 |
| Hastings Village Investment Company L.P. | Party City Corporation | Shopping Center Lease between Hastings Village Investment Company, L.P. and Party City Corporation dated April 8, 1997 | 573 | $0.00 | 3353 E Foothill Blvd | | Pasadena | CA | 91107 | Hastings Village Investment Company L.P. | c/o The Arba Group, Inc. | 6300 Wilshire Blvd, Suite 1800 | Los Angeles | California | 90048 |
| Tung Nguyen and Lien Thi Duong | Party City Corporation | Lease Agreement by and between Tung Nguyen and Lien Thi Duong and Party City Corporation dated August 16, 2013 | 624 | $0.00 | 2401 McHenry Ave | | Modesto | CA | 95350 | Tung Nguyen and Lien Thi Duong | | P.O Box 3779 | Modesto | California | 95352 |
| Grand Plaza, LLC | Party City Corporation | Lease Agreement by and between Grand Plaza, LLC and Party City Corporation dated August 26, 2010 | 661 | $0.00 | 157 South Las Posas Road | | San Marcos | CA | 92078 | Grand Plaza, LLC | | 5190 Campus Drive | Newport Beach | California | 92660 |
| Huntington Executive Park | Party City Corporation | Standard Lease between Huntington Executive Park and PCHB, Inc. d/b/a Party City Huntington Beach dated March 28, 1996 | 749 | $0.00 | 16100 Beach Blvd | | Huntington Beach | CA | 92647 | Huntington Executive Park | | 16168 Beach Boulevard, Suite 200 | Huntington Beach | California | 92647 |
| Byer Properties, L.P. | Party City Corporation | Lease Agreement by and between Byer Properties, L.P. and Party City Corporation dated November 8, 2011 | 810 | $14,883.77 | 20740 Stevens Creek Blvd. | | Cupertino | CA | 95014 | Byer Properties, L.P. | | 66 Potrero Avenue | San Francisco | California | 94103 |
| Gray Enterprises, L.P. | Party City Corporation | Lease Agreement by and between Gray Enterprises, L.P. and Party City Corporation dated July 30, 2013 | 874 | $0.00 | 2200 Harbor Blvd | Suite P-110 | Costa Mesa | CA | 92627 | Gray Enterprises, L.P. | | 2200 Harbor Blvd., Suite B-170 | Costa Mesa | California | 92627 |
| Hilltop Town Center, LLC | Party City Corporation | Lease Agreement by and between HMVP Hilltop Inc. and Party City Corporation dated September 23, 2013 | 876 | $7,660.54 | 1613 Hilltop Drive | Suites E-K | Redding | CA | 96002 | Hilltop Town Center, LLC | | 319 South Robertson Blvd. | Beverly Hills | California | 90211 |
| Peter P. Bollinger 2003, LLC | Party City Corporation | Lease Agreement by and between Peter P. Bollinger 2003 LLC and Party City Corporation dated February 4, 2014 | 882 | $0.00 | 6302 Sunrise Blvd | | Citrus Heights | CA | 95610 | Peter P. Bollinger 2003, LLC | | 540 Fulton Avenue | Sacramento | California | 95825 |
| Centennial Capital, LP | Party City Corporation | Lease Agreement by and between Centennial Capital , LP and Party City Corporation dated June 28, 2016 | 968 | $0.00 | 1842 W Lacey Ave | | Hanford | CA | 93230 | Centennial Capital, LP | | 1850 S. Sepulveda Blvd. | Los Angeles | California | 90025 |
| Raintree Realty LLC | Party City Corporation | Lease Agreement by and between Raintree Realty LLC and Party City Corporation dated May 5, 2016 | 976 | $1,722.10 | 1100 Jefferson Blvd | | Culver City | CA | 90230 | Raintree Realty LLC | | 100 Shoreline Hwy, Bldg B, #395 | Mill Valley | California | 94941 |
| Toys Center LLC | Party City Corporation | Lease Agreement by and between Toys Center, LLC and Party City Corporation dated October 12, 2021 | 1167 | $0.00 | 580 Francisco Blvd W | | San Rafael | CA | 94901 | Toys Center LLC | | 855 Lakeville Street Suite 200 | Petaluma | California | 94952 |
| 4XS Project Co. | Party City Corporation | Store Lease by and between 4XS Corp. and Party World, Inc. dated February 26, 1988 | 1504 | $7,459.63 | 2011 N Hollywood Way | | Burbank | CA | 91505 | 4XS Project Co. | | 415 E. High Street | Moorpark | California | 93021 |
| Castle & Cooke Corona Crossings I, Inc. | Party City Corporation | Shopping Center Lease by and between Castle & Cooke Corona Crossings I, Inc. and PA Acquisition Corp. dated February 9, 2005 | 1508 | $10,977.77 | 2415 Tuscany St | Suite 101 | Corona | CA | 92881 | Castle & Cooke Corona Crossings I, Inc. | | 10000 Stockdale Highway, Suite 300 | Bakersfield | California | 93311 |
| ETS Properties LLC | Party City Corporation | Shopping Center Lease between The SGR Development Corporation and PA Acquisition Corporation dated August 11, 1999 | 1515 | $2,615.00 | 415 Cochran St | Suite 100 | Simi Valley | CA | 93065 | ETS Properties LLC | | 2593 Newbern Court | Thousand Oaks | California | 91361 |

**PARTY CITY HOLDCO INC., et al**
*Schedule B-2(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Property Address** | | | | | **Landlord Address** | | | |
| Brittan Parkway LLC | Party City Corporation | Lease Agreement by and between REA Victorville, LLC and PA Acquisition Corp. dated March 24, 2006 | 1519 | $0.00 | 12410 Amargosa Rd | Suite B | Victorville | CA | 92392 | Brittan Parkway LLC | | 24151 Ventura Blvd Ste 350 | LOS ANGELES | Calabasas | 91302 |
| GREF GG Eastland Center LP | Party City Corporation | Lease Agreement by and between Eastland Shopping Center LLC and Party City Corporation dated May 14, 1998 | 560 | $15,516.86 | 2620 E Workman Ave | Space 2 | West Covina | CA | 91791 | GREF GG Eastland Center LP | c/o Pine Tree Commercial Realty LLC | 13450 Maxella Avenue, Suite 240 | Marina Del Rey | California | 90292 |
| Reseda Shopping Center II LLC | Party City Corporation | Lease Agreement by and between Reseda Shopping Center II LLC and Party City Corporation dated May 4, 2011 | 752 | $16,725.23 | 19389 Victory Blvd | | Reseda | CA | 91335 | Reseda Shopping Center II LLC | c/o Combined Properties, Incorporate d | 7315 Wisconsin Avenue Suite 1000 West | Bethesda | Maryland | 20814 |
| Cypress Creek Co., L.P. | Party City Corporation | Shopping Center Lease by Cypress Creek Co., L.P. d/b/a PTC and Party City Corporation dated August 24, 1994 | 507 | $11,053.61 | 624 Palomar St | | Chula Vista | CA | 91911 | Cypress Creek Co., L.P. | c/o Sunbelt Investment Holding Inc. | 8095 Othello Avenue | San Diego | California | 92111 |
| FR Westgate Mall, LLC | Party City Corporation | Lease Agreement by and between FR Westgate Mall, LLC and Party City Corporation dated April 3, 2014 | 546 | $19,512.27 | 1600 Saratoga Ave | Suite 303 | San Jose | CA | 95129 | FR Westgate Mall, LLC | c/o Federal Realty Investment Trust | 909 Rose Avenue, Suite 200 | North Bethesda | Maryland | 20852 |
| Brixmor Property Owner II, LLC | Party City Corporation | Lease Agreement by and between Brixmor Proeprty Owner II, LLC and Party City Corporation dated October 28, 2015 | 634 | $19,337.59 | 13360 E. Telegraph Road | | Santa Fe Springs | CA | 90670 | Brixmor Property Owner II, LLC | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| Brixmor Metro 580 SC, L.P. | Party City Corporation | Lease Agreement by and between Brixmor Metro 580 SC, L.P. and Party City Corporation dated March 25, 2015 | 644 | $94.96 | 4575 Rosewood Drive | | Pleasanton | CA | 94588 | Brixmor Metro 580 SC, L.P. | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| Brixmor Property Group | Party City Corporation | Restate Lease Agreement by and between Brixmor Property Owner II, LLC and Party City Corporation dated March 12, 2015 | 1204 | $28,366.85 | 141 Plaza Dr | Suite B | Vallejo | CA | 94591 | Brixmor Property Group | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| CLPF GATEWAY TOWNE CENTER LP | Party City Corporation | Shopping Center Lease by and between Prism-IQ Partners, LLC and S.J. Craig Corporation dba Party City dated December 17, 2008 | 622 | $0.00 | 208 Towne Center Drive | | Compton | CA | 90220 | CLPF GATEWAY TOWNE CENTER LP | | 601 S. Figueroa Street, Suite 3600 | Los Angeles | California | 90017 |
| PK II Anaheim Plaza LP | Party City Corporation | Lease by and between California State Teachers' Retirement System and Party City Corporation dated November 6, 1995 | 506 | $16,295.15 | 418 N Euclid St | | Anaheim | CA | 92801 | PK II Anaheim Plaza LP | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201, PO Box 9010 | Jericho | New York | 11753 |
| Fremont Retail Partners, LP | Party City Corporation | Lease Agreement by and between Fremont Retail Partners, LP and Party City Corporation dated March 31, 2016 | 1219 | $27,730.98 | 39210 Fremont HUB | Suite 211 | Fremont | CA | 94538 | Fremont Retail Partners, LP | c/o Kimco Realty Corporation | 500 North Broadway Suite 201, P.O. Box 9010 | Jericho | New York | 11753 |
| PL Roseville LP | Party City Corporation | Lease Agreement by and between PL Roseville LP and Party City Corporation dated January 22, 2016 | 1301 | $0.00 | 6748 Stanford Ranch Rd | | Roseville | CA | 95678 | PL Roseville LP | c/o Kimco Realty Corporation | 500 North Broadway Suite 201, P.O. Box 9010 | Jerhico | New York | 11753 |
| CT Retail Properties Finance II, LLC | Party City Corporation | Lease Agreement by and between CT Retail Properties Finance II, LLC and Party City Corporation dated February 12, 2014 | 1509 | $12,253.91 | 338 South Mountain Ave. | | Upland | CA | 91786 | CT Retail Properties Finance II, LLC | c/o Kimco Realty Corporation | 500 North Broadway Suite 201, P.O. Box 9010 | Jericho | New York | 11753 |
| Madonna Plaza SRT LP | Party City Corporation | Lease Agreement by and between Madonna Plaza SRT LP and Party City Corporation dated October 24, 2021 | 1163 | $0.00 | 271-A Madonna Road | | San Luis Obispo | CA | 93405 | Madonna Plaza SRT LP | c/o Schottenstei n Property Group | 4300 East 5th Avenue | Columbus | Ohio | 43218 |
| DDRM Hilltop Plaza L.P. | Party City Corporation | Retail Lease by and between BPP/Hilltop, L.P. and Party City Corporation dated December 23, 1997 | 626 | $0.00 | 3500A Klose Way | | Richmond | CA | 94806 | DDRM Hilltop Plaza L.P. | c/o Site Centers | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| Bristol Center Holding LP | Party City Corporation | Lease Agreement by and between Bristol Center Holding LP and Party City Corporation dated November 25, 2013 | 76 | $0.00 | 3837 S Bristol St | | Santa Ana | CA | 92704 | Bristol Center Holding LP | c/o Sarofim Realty Advisors | 8115 Preston Rd., Suite 400 | Dallas | Texas | 75225 |

PARTY CITY HOLDCO INC., et al
*Schedule B-2(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Property Address Street Address 1 | Street Address 2 | City | State | Zip | Landlord Address Landlord | Parent Company | Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yosemite Park Shopping Center 05 A, LLC, and Yosemite Park Shopping Center 15 B, LLC. | Party City Corporation | Lease Agreement by and between Yosemite Park Shopping Center 05 A, LLC and Yosemite Park Shopping Center 15 B, LLC and Party City Corporation dated January 16, 2018 | 610 | $0.00 | 8222 S Yosemite St | Suite 100 | Centennial | CO | 80112 | Yosemite Park Shopping Center 05 A, LLC, and Yosemite Park Shopping Center 15 B, LLC. | c/o ACF Property Managemen t, Inc. | 12411 Ventura Boulevard | Studio City | California | 91604 |
| Washington Point Lennane 04, LLC | Party City Corporation | Shopping Center Lease by and between Northglenn Realty Partners Ltd. And Paper Warehouse, Inc. dated October 20, 1995 | 1072 | $10,571.21 | 450 E 120th Ave | A-1 | Northglenn | CO | 80233 | Washington Point Lennane 04, LLC | c/o ACF PROPERTY MGMT, INC. | 12411 VENTURA BLVD | STUDIO CITY | California | 91604 |
| NMMS Twin Peaks, LLC | Party City Corporation | Lease Agreement by and between NMMS Twin Peaks, LLC and Party City Corporation dated January 28, 2015 | 890 | $0.00 | 1240 South Hover St | Suite 300 | Longmont | CO | 80501 | NMMS Twin Peaks, LLC | c/o New Mark Merrill Companies | 5850 Canoga Avenue, Suite 650 | Woodland Hills | California | 91367 |
| B33 Belmar II LLC | Party City Corporation | Shopping Center Lease between Belmar I, LLC and PA Acquisition Corp. dated April 10, 2003 | 3202 | $17,951.26 | 7000 W Alameda Ave | Unit C | Lakewood | CO | 80226 | B33 Belmar II LLC | c/o Bridge33 Capital | 9330 W. Sahara Avenue, Ste 270 | Las Vegas | Nevada | 89117 |
| ALTO QUEBEC SQUARE LP | Party City Corporation | Lease Agreement by and between FC Quebec Square, L.L.C. and Party City Corporation dated March 5, 2002 | 3203 | $11,735.74 | 7757 E 36th Ave | | 620 Denver | CO | 80238 | ALTO QUEBEC SQUARE LP | c/o CBRE, Inc. | 1225 17th Street, #3200 | Denver | Colorado | 80202 |
| Bowles Village Center, LLP | Party City Corporation | Lease Agreement by and between Bowles Village Center, LLP and Party City Corporation dated July 31, 2002 | 472 | $0.00 | 7735 W Long Dr | | Littleton | CO | 80123 | Bowles Village Center, LLP | C/o Jordon Perlmutter & Co. | 1601 Blake Street, #600 | Denver | Colorado | 80202 |
| University Hills Plaza, LLC | Party City Corporation | Lease Agreement by and between University Hills Plaza, LLC and Party City Corporation dated December 3, 2012 | 117 | $0.00 | 2530 S. Colorado Blvd | | Denver | CO | 80222 | University Hills Plaza, LLC | c/o Judd & Company | 495 S. Pearl Street | Denver | Colorado | 80209 |
| First & Main South, No. 1, LLC | Party City Corporation | Lease Agreement by and between First & Main South, LLC and PA Acquisition Corp. dated February 20, 2003 | 3301 | $0.00 | 3036 New Center Pt | | Colorado Springs | CO | 80922 | First & Main South, No. 1, LLC | c/o Nor'wood Limited, Inc. | 111 South Tejon Street, Suite 222 | Colorado Springs | Colorado | 80903 |
| PREP Aurora Real Estate LLC | Party City Corporation | Lease Agreement by and between Weingarten/Miller/Aurora Joint Venture and Party City Corporation dated May 29, 2002 | 457 | $0.00 | 14160 E Ellsworth Ave | | Aurora | CO | 80012 | PREP Aurora Real Estate LLC | c/o Prep Property Group | 100 S. Abilene Street, Unit C | Aurora | Colorado | 80012 |
| Square Shopping Center LLC | Party City Corporation | Lease Agreement by and between Square Shopping Center LLC and Party City Corporation dated September 1, 2021 | 570R | $0.00 | 3500 S College Ave | Unit 130 | Fort Collins | CO | 80525 | Square Shopping Center LLC | | 3500 S. College Avenue | Fort Collins | Colorado | 80525 |
| Southlands PC, LLC | Party City Corporation | Shopping Center Lease by and between Southlands Power Center, LLC and PA Acquisition Corp. dated December 2, 2004 | 3206 | $0.00 | 23901 E Orchard Rd | Unit B | Aurora | CO | 80016 | Southlands PC, LLC | c/o M&J Wilkow Properties LLC | 20 South Clark St, Suite 3000 | Chicago | Illinois | 60602 |
| Brixmor GA Westminster LLC | Party City Corporation | Shopping Center Lease by and between Marketplace One Limited Liability Company and Party America, Inc. dated February 13, 1995 | 3201 | $86.92 | 9420 Sheridan Blvd | | Westminster | CO | 80031 | Brixmor GA Westminster LLC | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| DDR MCH West LLC | Party City Corporation | Lease Agreement by and between DDR MCH West LLC and Party City Corporation dated April 24, 2018 | 642 | $0.00 | 7690 N. Academy Blvd. | Suite 115 | Colorado Springs | CO | 80920 | DDR MCH West LLC | c/o Site Centers | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| LMA/U.S.A., LLC | Party City Corporation | Indenture of Lease by and between LMA/U.S.A., LLC and iParty Retail Stores Corp. dated October 14, 2004 | 6062 | $0.00 | 15-17 Main Street | Putnam Bridge Plaza | East Hartford | CT | 06118 | LMA/U.S.A., LLC | c/o Andreo Family Enterprise | 4 Main St | East Hartford | Connecticut | 6040 |
| Hamden Plaza Associates, LLC | Party City Corporation | Retail Shopping Lease between Hamden Plaza Associates, L.L.C. and Branford Party Inc. dated October 19, 2009 | 889 | $0.00 | 2100 Dixwell Avenue | | Hamden | CT | 06514 | Hamden Plaza Associates, LLC | c/o MJB Real Estate | 260 A Quarry Road | Milford | Connecticut | 6460 |
| UB Stamford, L.P. | Party City Corporation | Agreement of Lease by and between Stamford Ridgeway Associates Limited Partnership and Party City Corp. dated April 1996 | 545 | $21,561.94 | 2255 Summer St | | Stamford | CT | 06905 | UB Stamford, L.P. | | 321 Railroad Avenue | Greenwich | Connecticut | 6830 |

**PARTY CITY HOLDCO INC., et al**
*Schedule B-2(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Property Address Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Landlord Address Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prime Development Group LLC | Party City Corporation | Lease Agreement by and between A&J Equities, LLC and Party City Corporation dated December 18, 2009 | 591 | $0.00 | 292 Boston Post Rd | | Orange | CT | 06477 | Prime Development Group LLC | | 101 Merritt Blvd, Suite 208 | Trumbull | Connecticut | 6611 |
| Turnpike Shopping Center, LLC | Party City Corporation | Lease between Turnpike Shopping Center, LLC and JJAADS, Inc. d/b/a Party City of Fairfield dated April 1, 2005 | 913 | $25,757.05 | 2009 Black Rock Tpke | | Fairfield | CT | 06825 | Turnpike Shopping Center, LLC | | 1189 Post Road, Suite 3B | Fairfield | Connecticut | 6824 |
| Equity One (Darinor) LLC | Party City Corporation | Indenture of Lease by Samuel J. Heyman and JJAADS II, LLC dated January 29, 1996 | 912 | $0.00 | 500 Connecticut Ave | | Norwalk | CT | 06854 | Equity One (Darinor) LLC | | c/o Regency Ceners Corporation One Independent Drive, Suite 114 | Jacksonville | Florida | 32202 |
| Plaza at Buckland Hills, LLC | Party City Corporation | Lease by and between Plaza at Buckland Hills, LLC and iParty Retail Stores Corp. dated January 10, 2011 | 6071 | $1,100.00 | 1444 Pleasant Valley Rd D-01 | THE PLAZA AT BUCKLAND HILLS | Manchester | CT | 06042 | Plaza at Buckland Hills, LLC | c/o M.S. Management Associates Inc. | 111 Monument Circle, Suite 3500 | Indianapolis | Indiana | 46204-3438 |
| Brixmor GA Waterford Commons LLC | Party City Corporation | Shopping Center Lease by and between Waterford Commons of CT, LLC and iPartyRetail Stores Corp. dated November 14, 2002 | 6049 | $0.00 | 915 Hartford Tpke | | Waterford | CT | 06385 | Brixmor GA Waterford Commons LLC | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| ENFIELD SQUARE REALTY LLC | Party City Corporation | Lease Agreement by and between JPMCC 2006-LDP Centro Enfield, LLC and Party City Corporation dated December 19, 2016 | 6014 | $7,919.34 | 90 Elm Street | Space 8 | Enfield | CT | 06082 | ENFIELD SQUARE REALTY LLC | c/o Namco Realty LLC | 150 Great Neck Road, Suite 304 | Great Neck | New York | 11021 |
| Berlin Newington Associates, LLC | Party City Corporation | Lease Agreement by and between Berlin Newington Associates, LLC and Party City Corporation dated June 29, 2017 | 575 | $0.00 | 3087 Berlin Turnpike | JoAnne's Plaza | Newington | CT | 06111 | Berlin Newington Associates, LLC | | 55 Watermill Lane | Great Neck | New York | 11021 |
| Simsbury Commons, LLC | Party City Corporation | Lease Agreement by and between E&A/I&G Simsbury Commons, Limited Partnership and Party City Corporation dated August 5, 2014 | 901 | $0.00 | 530 Bushy Hill Road | Suite 50 | Simsbury | CT | 06070 | Simsbury Commons, LLC | c/o Northpath Investments | 114 East 44th Street, Suite 502 | New York | New York | 10017 |
| BH Premium Quality Waterbury, LLC | Party City Corporation | Lease by and between DDRTC Naugatuck Valley SC LLC and Braford Party Inc. dated June 2, 2009 | 887 | $6,964.64 | 910 Wolcott Street | | Waterbury | CT | 06705 | BH Premium Quality Waterbury, LLC | c/o Lexington Realty International, LLC | 911 East County Line Road, Suite 207 | Lakewood | NJ | 8701 |
| CENTERPOINTCAP I, LLC, CENTERPOINTCAP II, LLC, and CENTERPOINTCAP III, LLC | Party City Corporation | Lease Agreement by and between Centerpointcap I, LLC; Centerpointap II, LLC; and Centerpointcap III, LLC and Party City Corporation dated January 11, 2021 | 1015 | $0.00 | 1297 Churchman's Road | | Newark | DE | 19713 | CENTERPOINT CAP I, LLC, CENTERPOINT CAP II, LLC, and CENTERPOINT CAP III, LLC | | 105 Foulk Road | Wilmington | Delaware | 19803 |
| North Dover Commons, LLC | Party City Corporation | Lease Agreement by and between CW Dover, LLC and Party City Corporation dated December 12, 2012 | 852 | $0.00 | 1047 North Dupont Hwy | Suite 1049 | Dover | DE | 19901 | North Dover Commons, LLC | c/o Milbrook Properties LTD | 42 Bayview Avenue | Manhasset | New York | 11030 |
| Pensacola Commons, LLC | Party City Corporation | Lease Agreement by and between RCG Pensacola, LLC and Party City Corporation dated April 9, 2013 | 338 | $0.00 | 6241-A North Davis Highway | | Pensacola | FL | 32504 | Pensacola Commons, LLC | c/o Harbert Realty Services | 2 North 20th Street, Sutie 1700 | Birmingham | Alabama | 32502 |
| SPUS8 FB Seminole JV PROP, LLC | Party City Corporation | Shopping Center Lease between NAP Seminole Marketplace LLC and Factory Card Outlet of America, LTD. dated October 29, 2004 | 5332 | $0.00 | 2171 Wp Ball Blvd | Market Place @ Seminole Towne | Sanford | FL | 32771 | SPUS8 FB Seminole JV PROP, LLC | c/o CBRE Global Investors, LLC | 601 S. Figueroa Street, 49th Floor | Los Angeles | California | 90017 |
| Benderson Properties | Party City Corporation | Lease Agreement by and between Benderson Properties, Inc. & Donald Robinson and Party City Corporation dated May 2, 2011 | 708 | $13,210.81 | 1745 NW St Lucie West Blvd | | Port St Lucie | FL | 34986 | Benderson Properties | c/o Benderson Development | 7978 Cooper Creek Boulevard, Suite 100 | University Park | Florida | 34201 |

**PARTY CITY HOLDCO INC., et al**
*Schedule B-2(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Property Address | | | | | Landlord Address | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
| Bradenton I, LLC | Party City Corporation | Lease Agreement by and between Bradenton Associates and Factory Card Outlet of America, LTD. dated September 25, 1997 | 5285 | $0.00 | 845 Cortez Rd W | Cortez Plz E | Bradenton | FL | 34207 | Bradenton I, LLC | c/o LandQwest Property Management Tampa Bay | 5601 Mariner Street, Suite 220 | Tampa | Florida | 33907 |
| Coramar Investment, Inc | Party City Corporation | Lease Agreement by and between Coramar Investment, Inc. and Party City Franchise Group, LLC dated March 20, 2008 | 316 | $0.00 | 15947 Biscayne Blvd | | Miami | FL | 33160 | Coramar Investment, Inc | | 15923 Biscayne Blvd., Suite 212 | North Miami Beach | Florida | 33160 |
| ECA Buligo Red Willow Partners LP | Party City Corporation | Lease Agreement by and between GRE Red Willow LP and Party City Corporation dated July 16, 2013 | 866 | $0.00 | 5916 Red Bug Lake Rd | | Winter Springs | FL | 32708 | ECA Buligo Red Willow Partners LP | c/o East Coast Acquisitions | 13041 W Linebaugh Avenue | Tampa | Florida | 33626 |
| PV-Fowler, LLC | Party City Corporation | Shopping Center Lease between University Commercial Center, LTD. And Party City of Fowler, Inc. dated December 2, 1994 | 1104 | $0.00 | 1719 E Fowler Ave | | Tampa | FL | 33612 | PV-Fowler, LLC | c/o Foresight Property Services, LLC | 3980 Tampa Road, Suite 205 | Oldsmar | Florida | 34677 |
| Columbia-BBB Westchester Shopping Center Associates | Party City Corporation | Lease Agreement by and between Columbia-BBB Westchester Shopping Center Associates and Party City Franchise Group, LLC dated November 20, 2008 | 135 | $18,016.43 | 8675 SW 24th St | | Miami | FL | 33155 | Columbia-BBB Westchester Shopping Center Associates | c/o Ideal Management | 12568 N Kendall Drive | Miami | Florida | 33186 |
| Ireland Tallahassee Ltd. | Party City Corporation | Lease Agreement by and between Ireland Tallahassee, Ltd. and The Party Supermarket, Inc. dated May 28, 1998 | 327 | $9,355.26 | 1739 Apalachee Parkway | | Tallahassee | FL | 32301 | Ireland Tallahassee Ltd. | | 85 Weston Road, Suite 101 | Weston | Florida | 33326 |
| Hayday, Inc. | Party City Corporation | Indenture of Lease between Hayday, Inc. and Party City of Little Havana, Inc. dated September 1, 2003 | 210 | $0.00 | 3727 NW 7th St | | Miami | FL | 33126 | Hayday, Inc. | c/o Leon Reithaver | 401 NW 38th Court | Miami | Florida | 33126 |
| HUH DI/OCP Crosslands LLC | Party City Corporation | Lease Agreement by and between Osceola Crossings Owner, LLC and Party City Corporation dated August 17, 2015 | 377 | $4,448.27 | 641 Centerview Blvd. | | Kissimmee | FL | 34741 | HUH DI/OCP Crosslands LLC | c/o O'Connor Capital Partners | 240 Royal Palm Way, 2nd Floor | Palm Beach | Florida | 33480 |
| W4C LLC and NH 13 LLC | Party City Corporation | Lease Agreement by and between Brixmor HTG SPE 1 LLC and Party City Corporation dated January 5, 2012 | 549 | $52,974.75 | 3501 N Federal Hwy | | Lighthouse Point | FL | 33064 | W4C LLC and NH 13 LLC | c/o Partridge Equity Group | 1769 NE 33rd Street. | Pompano Beach | Florida | 33064 |
| SPG Doral Retail Partners, LLC | Party City Corporation | Shopping Center Lease by and between IPSC Associates, L.L.C. and Party City of Miami (Doral), Inc. dated September 12, 2002 | 333 | $0.00 | 10650 NW 19th St | International Plaza | Miami | FL | 33172 | SPG Doral Retail Partners, LLC | c/o Schmier Property Group | 2200 Butts Road, Suite 300 | Boca Raton | Florida | 33431 |
| Savannah Square Associates Ltd | Party City Corporation | Lease Agreement by and between Savannah Square Associates, Ltd. and Party City Corporation dated May 10, 2013 | 326 | $30,922.83 | 12540 W. Sunrise Blvd | Bay 22B | Sunrise | FL | 33323 | Savannah Square Associates Ltd | c/o SEC Commercial Realty Group, Inc. | 1541 Sunset Drive, Ste 300 | Coral Gables | Florida | 33143 |
| Jensen Beach Station, LLC | Party City Corporation | Lease between Jensen Town Center, Ltd. And The Party Supermarket, Inc. dated October 18, 2004 | 350 | $12,527.61 | 4189 NW Federal Hwy | | Jensen Beach | FL | 34957 | Jensen Beach Station, LLC | c/o Phillips Edison & Company | 11501 Northlake Drive | Cincinnati | Ohio | 45249 |
| Northwoods Limited Partnership | Party City Corporation | Lease between Crossroads Associates Limited and The Big Party Corporation dated January 18, 1997 | 6025 | $0.00 | 1960 Tyrone Blvd. | | St. Petersburg | FL | 33710 | Northwoods Limited Partnership | c/o The Sembler Company | 5858 Central Avenue | St. Petersburg | Florida | 33707 |
| Aventura Fashion Island, L.P. | Party City Corporation | Lease Agreement by and between Aventura Fashion Island, L.P. and Party City Corporation dated July 12, 2012 | 309 | $0.00 | 18861 Biscayne Blvd. | | Aventura | FL | 33180 | Aventura Fashion Island, L.P. | c/o Turnberry | 19501 Biscayne Blvd., Suite 400 | Aventura | Florida | 33143 |
| Orion Colonial Plaza, LLC | Party City Corporation | Lease Agreement by and between Metropolitan Life Insurance Co. and Party City Corporation dated January 19, 2011 | 317 | $0.00 | 13615 South Dixie Hwy | Suite 119 | Palmetto Bay | FL | 33176 | Orion Colonial Plaza, LLC | C/o Orion Real Estate Group | 200 S. Biscayne Blvd., Miami | Miami | Florida | 33131 |
| G&I IX Southgate Shopping Center LLC | Party City Corporation | Lease Agreement by and between G & I IX Southgate Shopping Center LLC and Party City Corporation dated December 22, 2021 | 6064 | $0.00 | 5145 US-19 | | New Port Richey | FL | 34652 | G&I IX Southgate Shopping Center LLC | c/o Woolbright Development, Inc. | 3200 N. Military Trail, 4th Floor | Boca Raton | Florida | 33431 |

PARTY CITY HOLDCO INC., et al
*Schedule B-2(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Property Address | | | | | Landlord Address | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
| Palm Springs Mile Associates, Ltd. | Party City Corporation | Lease by and between Palm Springs Mile Associates, Ltd. and Party City Corporation dated November 7, 1996 | 166 | $1,480.51 | 775 W 49th St | Unit 2 | Hialeah | FL | 33012 | Palm Springs Mile Associates, Ltd. | | 419 West 49th Street, Suite 300 | Hialeah | Florida | 33012 |
| United States Development, Ltd. | Party City Corporation | Lease by and between United States Development, Ltd. and Party City of West Dade, Inc. dated September 20, 1996 | 207 | $27,962.65 | 11865 SW 26th St | Units C20 & C21 | Miami | FL | 33175 | United States Development, Ltd. | | 3001 Ponce de Leon Boulevard, Suite 101 | Coral Gables | Florida | 33134 |
| MS Shopping Center LLC | Party City Corporation | Shopping Center Lease between Fraga CR LLC and Party City Franchise Gorup, LLC dated November 20, 2007 | 238 | $0.00 | 20831 S Dixie Hwy | | Miami | FL | 33189 | MS Shopping Center LLC | | 845 NE 79th Street | Miami | Florida | 33138 |
| Investments Limited | Party City Corporation | Shopping Center Lease Agreement between Glades - Pike East, Ltd. and Party City Corporation dated April 8, 1996 | 523 | $0.00 | 8095 Glades Rd | | Boca Raton | FL | 33434 | Investments Limited | | 215 North Federal. Highway, Suite 1 | Boca Raton | Florida | 33432 |
| Pine Trail Square, LLC | Party City Corporation | Lease Agreement by and between Pine Trail Square, LLC and Party City Corporation dated April 13, 2018 | 651 | $18,519.84 | 1901 North Military Trail | | West Palm Beach | FL | 33409 | Pine Trail Square, LLC | | 101 Plaza Real South, Suite 200, Royal Palm Place | Boca Raton | Florida | 33432 |
| Narcoossee Acquisitions, LLC | Party City Corporation | Lease Agreement by and between Narcoossee Acquisitions, LLC and Party City Franchise Gorup, LLC dated March 23, 2010 | 655 | $0.00 | 7153 Narcoosse Road | | Orlando | FL | 32822 | Narcoossee Acquisitions, LLC | | 130 S. Orange Avenue, Suite 202 | Orlando | Florida | 32801 |
| BlueRock Developent, LLC | Party City Corporation | Lease Agreement by and between Waterford Oaks, LLC and Party City Corporation dated June 21, 2015 | 697 | $14,545.12 | 1444 N. Alafaya Trail | | Orlando | FL | 32828 | BlueRock Developent, LLC | | 8998 Gladin Court | Orlando | Florida | 32819 |
| Vicenza Plaza Associates, LLC | Party City Corporation | Lease Agreement by and between Vicenza Plaza Associates, LLC and Party City Corporation dated May 4, 2012 | 825 | $7,810.10 | 11860 Hialeah Gardens Blvd | | Hialeah Gardens | FL | 33018 | Vicenza Plaza Associates, LLC | | 703 Waterford Way, Suite 800 | Miami | Florida | 33126-4677 |
| J-7 Land Partners, LLLP | Party City Corporation | Lese by and between Developers Diversified Finance Corporation and Factory Card Outlet of America Ltd., dated May 16, 1997 | 5245 | $0.00 | 1474 W Granada Blvd Ste 455 | Ormond Town Sq | Ormond Beach | FL | 32174 | J-7 Land Partners, LLLP | c/o The Jaffe Corporation | 300 North Nova Road | Ormond Beach | Florida | 32174 |
| Jamestown CCP LP | Party City Corporation | Lease Agreement by and between SDC Retail Country Club Plaza- FL, Inc. and Party City Franchise Group, LLC dated November 22, 2010 | 510 | $0.00 | 18452-18538 NW 67th Avenue | | Hialeah | FL | 33015 | Jamestown CCP LP | | 675 Ponce De Leon Ave NE, 7th Floor | Atlanta | Georgia | 30308 |
| 511 SR7 Owner, LLC | Party City Corporation | Lease Agreement by and between RPAI Royal Palm Beach Commons, L.L.C. and Party City Corporation dated December 31, 2015 | 331 | $40,822.72 | 521 N State Road 7 | | Royal Palm Beach | FL | 33411 | 511 SR7 Owner, LLC | c/o Hiffman Asset Management | One Oakbrook Terrace, #400 | Oakbrook Terrace | Illinois | 60181 |
| IA St. Petersburg LLC | Party City Corporation | Lease Agreement by and between Branch Capital Partners, L.P. and Party City of St. Petersburg, Inc. dated March 11, 1999 | 1108 | $12,627.55 | 8051A Dr Martin Luther King Jr St N | | St Petersburg | FL | 33702 | IA St. Petersburg LLC | c/o InvenTrust Property Management, LLC | 3025 Highland Parkway, Suite 350 | Downers Grove | Illinois | 60515 |
| BVK London Square LLC | Party City Corporation | Lease Agreement by and between WMD London Square, LLC and The Party Supermarket, Inc. dated September 22, 2006 | 374 | $24,741.95 | 13550 SW 120th St | Suite 438 | Miami | FL | 33186 | BVK London Square LLC | c/o RREEF | 222 S. Riverside Plaza 26th Floor | Chicago | Illinois | 60606 |
| KRG Boca Raton Palms Plaza, LLC | Party City Corporation | Lease Agreement between Powerline Associates and The Party Supermarket, Inc. dated August 23, 1996 | 323 | $0.00 | 22191 Powerline Rd Ste 23C | | Boca Raton | FL | 33433 | KRG Boca Raton Palms Plaza, LLC | c/o Kite Realty Group | 30 South Meridian Street, Suite 1100 | Indianapolis | Indiana | 46204 |
| KRG Pembroke Pines, LLC | Party City Corporation | Lease Agreement by and between KRG CREC/KS Pembroke Pines, LLC and Party City Franchise Group, LLC dated October 28, 2008 | 324 | $0.00 | 14804 Pines Blvd | | Pembroke Pines | FL | 33027 | KRG Pembroke Pines, LLC | c/o Kite Realty Group | 30 South Meridian Street, Suite 1100 | Indianapolis | Indiana | 46204 |
| Coconut Point Developers, LLC | Party City Corporation | Lease by and between Coconut Point Developers, LLC and Party City of Bonita Springs, Inc. dated March 15, 2005 | 348 | $23,079.71 | 8070 Mediterranean Dr | | Estero | FL | 33928 | Coconut Point Developers, LLC | c/o M.S. Management Associates Inc. | 225 West Washington Street | Indianapolis | Indiana | 46204-3438 |

**PARTY CITY HOLDCO INC., et al**
*Schedule B-2(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Property Address Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Landlord Address Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PMAT VILLAGE PLAZA LLC | Party City Corporation | Standard Retail Lease between Danis Properties Limited Partnership and Factory Card Outlet of America, LLC dated June 30, 1997 | 5289 | $0.00 | 4286 US Highway 98 N | Village Plaza | Lakeland | FL | 33809 | PMAT VILLAGE PLAZA LLC | c/o PMAT COMPANIES | 109 Northpark Blvd. Suite 300 | Covington | Louisiana | 70433 |
| Federal Realty OP LP | Party City Corporation | Lease Agreement by and between Tri-County Plaza Associates, Ltd and Party City Franchise Group, LLC dated August 17, 2010 | 302 | $0.00 | 2134 South University Drive | | Davie | FL | 33324 | Federal Realty OP LP | c/o Federal Realty Investment Trust | 909 Rose Ave, Suite 200 | North Bethesda | Maryland | 20852 |
| LRF1 Crossroads Square LLC | Party City Corporation | Lease Agreement by and between Equity One (Florida Portfolio), Inc. and Party City Corporation dated March 15, 2013 | 308 | $12,567.92 | 220 University Drive | | Pembroke Pines | FL | 33024 | LRF1 Crossroads Square LLC | c/o Longpoint Realty Partners | 116 Huntington Avenue, Suite 601 | Boston | Massachusetts | 2116 |
| Page Field Commons LLC | Party City Corporation | Shopping Center Lease by and between FC-WRE Realty Associates I, LP and Party City of Fort Myers, Inc. dated March 1, 2000 | 266 | $645.43 | 5025 S Cleveland Ave | | Ft Myers | FL | 33907 | Page Field Commons LLC | c/o Winstanley Enterprises LLC | 150 Baker Avenue Extension, Suite 303 | Concord | Massachusetts | 1742 |
| ARC SMWMBFL001 LLC | Party City Corporation | Lease Agreement between Kimco West Melbourne 668, Inc. and The Party Supermarket, Inc. dated May 17, 2006 | 357 | $15,381.96 | 1557 W New Haven Ave | | Melbourne | FL | 32904 | ARC SMWMBFL001 LLC | c/o American Finance Trust, Inc. | 650 Fifth Avenue, 30th Floor | New York | New York | 10019 |
| ARC CLORLFL001 LLC | Party City Corporation | Lese Agreement by and between Weingarten Herndon Plaza, JV and Party City Franchise Group, LLC dated February 8, 2010 | 500 | $12,409.40 | 3220 East Colonial Drive | | Orlando | FL | 32803 | ARC CLORLFL001 LLC | c/o American Finance Trust, Inc. | 650 Fifth Avenue, 30th Floor | New York | New York | 10019 |
| Brixmor GA Cobblestone Village at St. Augustine, LLC | Party City Corporation | Lease Agreement by and between Brixmor GA Cobblestone Village at St. Augustine, LLC and Party City Corporation dated February 5, 2015 | 914 | $9,765.68 | 440 CBL Drive | Suite 101 | St. Augustine | FL | 32086 | Brixmor GA Cobblestone Village at St. Augustine, LLC | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| Brixmor Park Shore SC LLC | Party City Corporation | Lease Agreement by and between Brixmor Park Shore SC LLC and Party City Corporation dated March 13, 2015 | 923 | $43,812.07 | 4377 9th Street North | | Naples | FL | 34104 | Brixmor Park Shore SC LLC | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| CA New Plans Sarasota, L.P. | Party City Corporation | Short Form Lease by and between Buckhead Co. III, L.P. and The Big Party Corporation dated March 24, 1997 | 6028 | $20,337.59 | 3670 Bee Ridge Rd. | | Sarasota | FL | 34233 | CA New Plans Sarasota, L.P. | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| B Comm | Party City Corporation | Store Lease between Boynton Beach Developent Associates and Party City Corporation dated July 15, 1997 | 623 | $0.00 | 339 N Congress Ave | | Boynton Beach | FL | 33426 | B Comm | c/o Carlyle Management | 254 Katonah Ave Suite 203 | Katonah | New York | 10536 |
| WRI JT Northridge, LP | Party City Corporation | Lease Agreement by and between WRI JT Northridge, LP and Party City Franchise Group, LLC dated January 8, 2010 | 304 | $22,753.73 | 843 East Commercial Blvd | | Oakland Park | FL | 33334 | WRI JT Northridge, LP | c/o Kimco Realty Corporation | 500 North Broadway Suite 201 | Jericho | New York | 11753 |
| Oakwood Plaza Limited Partnership | Party City Corporation | Shopping Center Lease by and between Oakwood Plaza Limited Partnership and Party City Franchise Gorup, LLC dated April 16, 2008 | 315 | $0.00 | 3911 Oakwood Blvd | | Hollywood | FL | 33020 | Oakwood Plaza Limited Partnership | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| Kendale Associates Limited Partnership | Party City Corporation | Retail Lease by and between Kendale Associates Limited Partnership and The Party Supermarket, Inc. dated October 26, 1994 | 319 | $15,584.51 | 13865 SW 88th St | | Miami | FL | 33186 | Kendale Associates Limited Partnership | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| Kimco Maplewood 673 Inc | Party City Corporation | Lease Agreement by and between Kimco Maplewood 673, Inc. and Party City Corporation dated June 1, 2016 | 332 | $31,846.88 | 1270 N University Dr | | Coral Springs | FL | 33071 | Kimco Maplewood 673 Inc | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| Kimco South Miami 634, Inc. | Party City Corporation | Shopping Center Lease by and between Kimco South Miami 634, Inc and Party City Corporation dated June 25, 1996 | 558 | $2,770.03 | 6272 S Dixie Hwy | | South Miami | FL | 33143 | Kimco South Miami 634, Inc. | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| Kimco Lakeland 123, Inc. | Party City Corporation | Shopping Center Lease by and between Massachusetts Mutual Life Insurance Company and Party City Corporation dated June 20, 1997 | 595 | $0.00 | 3615 S Florida Ave | | Lakeland | FL | 33803 | Kimco Lakeland 123, Inc. | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| Kimco Delaware, Inc. | Party City Corporation | Shopping Center Lease by and between The Kimco Corporation and Party City Corporation dated June 2, 1997 | 671 | $13,073.41 | 911 N Homestead Blvd | | Homestead | FL | 33030 | Kimco Delaware, Inc. | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |

PARTY CITY HOLDCO INC., et al
*Schedule B-2(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Property Address Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Landlord Address Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIR Brandon 011 LLC | Party City Corporation | Shopping Center Lease between Brandon Convenience Center Partners, Ltd. and Blockbuster Music Retail, Inc. dated August 10, 1994 | 1106 | $0.00 | 145 Brandon Town Center Dr | | Brandon | FL | 33511 | KIR Brandon 011 LLC | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| Kimco Carrollwood 664, Inc | Party City Corporation | Shopping Center Lease by and between Kimco Carrollwood 664, Inc. and Factory Card Outlet of America, Ltd. dated May 12, 1997 | 5249 | $0.00 | 15064 N Dale Mabry Hwy | Carrollwood Commons | Tampa | FL | 33618 | Kimco Carrollwood 664, Inc | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| Kimco Realty Corporation | Party City Corporation | Lease between Countryside Square Limited Partnership and The Big Party Corporation dated February 17, 1997 | 6027 | $33,938.57 | 2539 Countryside Blvd | | Clearwater | FL | 33761 | Kimco Realty Corporation | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| KIR Tampa 003, LLC | Party City Corporation | Shopping Center Lease by and between KIR Tampa 003, LLC and iParty Retail Stores Corp. dated March 30, 2004 | 6058 | $10,264.25 | 12799 Citrus Plaza Dr | Plaza at Citrus Park | Tampa | FL | 33625 | KIR Tampa 003, LLC | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| 1220 Broadway LLC | Party City Corporation | Standard Shopping Center Lease Agreement between C.L.D. Associates, Ltd. And Party City of Tampa, Inc. dated December 20, 2004 | 1102 | $0.00 | 418 N Dale Mabry Hwy | | Tampa | FL | 33609 | 1220 Broadway LLC | c/o Shire Realty Corp | 501 Madison Avenue, Suite 502 | New York | New York | 10022 |
| DDR Winter Garden LLC | Party City Corporation | Lease Agreement by and between Sembler Winter Garden Partnership #1, Ltd and Party City of Winter Garde, Inc. dated November 20, 2006 | 376 | $0.00 | 3089 Daniels Rd | | Winter Garden | FL | 34787 | DDR Winter Garden LLC | c/o SITE Centers Corp. | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| BRE DDR IVA Millenia FL LLC | Party City Corporation | Lease Agreement by and between Millenia Crossing, LLC and Party City Franchise Group, LLC dated April 30, 2009 | 424 | $0.00 | 4024 Eastgate Drive | Suite 104 | Orlando | FL | 32839 | BRE DDR IVA Millenia FL LLC | c/o SITE Centers Corp. | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| DDR Miami Avenue, LLC | Party City Corporation | Lease Agreement by and between DDR Miami Avenue LLC and Party City Corporation dated May 2, 2011 | 705 | $24,169.30 | 3401 N Miami Avenue #126 | | Miami | FL | 33127 | DDR Miami Avenue, LLC | c/o SITE Centers Corp. | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| Lago Bello, L.L.C. | Party City Corporation | Lease Agreement by and between G&I VIII Piedmont Plaza LLC and Party City Corporation dated June 28, 2016 | 963 | $0.00 | 2370 E Semoran Blvd. | | Apopka | FL | 32703 | Lago Bello, L.L.C. | c/o Silvestri Investments Incorporated | 1215 Gessner Road | Houston | Texas | 70055 |
| G&I IX CAMP CREEK PROPERTY LLC | Party City Corporation | Shopping Center Lease by and between NAP Camp Creek Marketplace LLC and Party City of Atlanta, Inc. dated Marh 7, 2003 | 336 | $1,691.20 | 3628 Marketplace Blvd | | East Point | GA | 30344 | G&I IX CAMP CREEK PROPERTY LLC | c/o Crawford Square Real Estate Advisors | 2829 Second Avenue South, Suite 310 | Birmingham | Alabama | 35233 |
| ARCP MT Austell GA LLC | Party City Corporation | Shopping Center Lease by and between East-West Commons, LLC and Party City of Atlanta, Inc. dated November 23, 1998 | 139 | $8,514.26 | 4155 Austell Rd | Suite 500 | Austell | GA | 30106 | ARCP MT Austell GA LLC | c/o American Finance Trust | 650 Fifth Avenue, 30th Floor | New York | New York | 10019 |
| Alto Conyers Plaza, LP | Party City Corporation | Lease Agreement between Dogwood Drive, L.L.C. and Party City of Atlanta, Inc. dated May 28, 1997 | 221 | $15,720.15 | 1390 Dogwood Dr | | Conyers | GA | 30013 | Alto Conyers Plaza, LP | c/o Crawford Square Real Estate Advisors | 2093 Philadelphia Pike, #1971 | Claymont | Delaware | 19703 |
| Regency Centers, L.P. | Party City Corporation | Lease Agreement by and between Branch Properties, L.P. and Party City of Atlanta, Inc. dated May 3, 1996 | 183 | $16,276.87 | 2100-A Henderson Mill Rd NE | | Atlanta | GA | 30345 | Regency Centers, L.P. | c/o Regency Realty Corporation | One Independent Drive, Suite 114 | Jacksonville | Florida | 32202 |
| GRI-EQY (Presidential Markets) LLC | Party City Corporation | Lease Agreement by and between GRI-EQY (Presidential Markets) LLC and Party City Corporation dated January 16, 2013 | 102 | $0.00 | 1905 Scenic Highway | Suite 710 | Snellville | GA | 30078 | GRI-EQY (Presidential Markets) LLC | c/o First Washington Realty Inc. | 7200 Wisconsin Avenue, Suite 600 | Bethesda | Maryland | 20814 |
| Mansell Crossing Retail LP | Party City Corporation | Lease Agreement by and between Mansell Crossing Retail LP and Party City Corporation dated November 19, 2015 | 292 | $24,339.74 | 7011 North Point Parkway | | Alpharetta | GA | 30022 | Mansell Crossing Retail LP | c/o Livingston Properties | 1109 Russell Parkway | Warner Robins | Georgia | 31088 |

**PARTY CITY HOLDCO INC., et al**
*Schedule B-2(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Peach Retail Center LLC and Robertco Management LLC | Party City Corporation | Lease Agreement by and between Peach Retail Center, LLC and Robertco Management, LLC and Party City Corporation dated December 23, 2010 | 178 | $0.00 | 2900 Peachtree Road NW | Suite 100E | Atlanta | GA | 30305 | Peach Retail Center LLC and Robertco Management LLC | | 2900 Peachtree Road, NW, Suite 201 | Atlanta | Georgia | 30305 |
| Branch Gainesville Associates, LP | Party City Corporation | Lease Agreement by and between Inland Western Gainesville Village, L.L.C. and Party City Corporation dated March 30, 2012 | 223 | $0.00 | 863 Dawsonville Highway | Suite 710 | Gainesville | GA | 30501 | Branch Gainesville Associates, LP | Branch Properties, LLC | 3340 Peachtree Road, NE, Suite 2775 | Atlanta | Georgia | 30326 |
| East Cobb Crossing LLC | Party City Corporation | Shopping Center Lease by and between East Cobb Crossing, LLC and Party City of Atlanta, Inc. dated August 5, 2005 | 239 | $15,289.68 | 4281 Roswell Rd | | Marietta | GA | 30062 | East Cobb Crossing LLC | | 182 Hilderbrand Road | Atlanta | Georgia | 30328 |
| 1500 Highway 20 West, LLLP | Party City Corporation | Shopping Center Lease by and between Faison-Sofran Partnership No. II and Party City of Atlanta, Inc. dated December 20, 2000 | 829 | $9,940.30 | 1554 HWY 20 West | | McDonough | GA | 30253 | 1500 Highway 20 West, LLLP | | 3350 Riverwood Parkway, Suite 1800 | Atlanta | Georgia | 30339 |
| Perlis Nease Canton, LLC | Party City Corporation | Lease Agreement by and between Perlis Nease Canton, LLC and Party City Corporation dated April 28, 2017 | 980 | $0.00 | 2243 Cumming Highway | Suite 120 | Canton | GA | 30115 | Perlis Nease Canton, LLC | | 1220 East 16th Avenue | Cordele | Georgia | 31015 |
| KRG Newnan Crossing LLC | Party City Corporation | Lease by and between Fourth Quarter Properties XIV, LLC and Party City of Atlanta, Inc. dated May 9, 1999 | 248 | $0.00 | 553 Bullsboro Dr | | Newnan | GA | 30265 | KRG Newnan Crossing LLC | c/o Kite Realty Group | 30 South Meridian Street, Suite 1100 | Indianapolis | Indiana | 46204 |
| MOG Crossing, LLC | Party City Corporation | Lease by and between Mall of Georgia Crossing LLC and Party City of Atlanta, Inc. dated April 24, 2003 | 337 | $3,911.63 | 3205 Woodward Crossing Blvd | | Buford | GA | 30519 | MOG Crossing, LLC | c/o Washington Prime Group | 111 Monument Circle, Suite 3500 | Indianapolis | Indiana | 46204 |
| NEIS Acquisitions AUXGA LLC | Party City Corporation | Shopping Center Lease by and between Faison-Sofran Partnership No. II and Party City of Atlanta, Inc. dated December 20, 2000 | 289 | $9,895.91 | 4666 Presidential Pkwy | | Macon | GA | 31206 | NEIS Acquisitions AUXGA LLC | c/o Zachary Zurich | 2885 Sanford Avenue SW, #25343 | Grandville | Michigan | 49418 |
| ARG ASALBGA001, LLC | Party City Corporation | Lease Agreement by and between EIG Albany LLC and Party City Corporation dated March 19, 2013 | 863 | $0.00 | 2709 Dawson Road | Suite 2 | Albany | GA | 31707 | ARG ASALBGA001, LLC | c/o AR Global Investments, LLC | 650 5th Avenue, 30th Floor | New York | New York | 10019 |
| AVR CPC Associates, LLC | Party City Corporation | Lease by and between Columbus Park Crossing, LLC and Party City of Atlanta, Inc. dated January 23, 2002 | 310 | $1,232.14 | 5555 Whittlesey Blvd | 2400 | Columbus | GA | 31909 | AVR CPC Associates, LLC | c/o AVR Realty Company | One Executive Boulevard, 4th Floor | Yonkers | New York | 10701 |
| WRI Retail Pool I, L.P. | Party City Corporation | Lease by and between WRI Retail Pool I, L.P. and Party City Corporation dated December 13, 2010 | 737 | $16,605.92 | 4743-A Ashford Dunwoody Road | | Atlanta | GA | 30338 | WRI Retail Pool I, L.P. | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201, P.O. Box 9010 | Jericho | New York | 11753 |
| PROVEST ALTAMA VILLAGE, LLC | Party City Corporation | Lease Agreement by and between EIG Altama Village, LLC and Party City Corporation dated September 9, 2013 | 862 | $0.00 | 40 Altama Village Drive | | Brunswick | GA | 31525 | PROVEST ALTAMA VILLAGE, LLC | | PO Box 515 | Hudson | New York | 12534 |
| Duluth (Gwinnett) SSR LLC | Party City Corporation | Lease Agreement by and between Gwinnett Market Fair Owner, LLC and Party City Corporation dated November 19, 2010 | 143 | $26,008.47 | 3675 Satellite Blvd | Suite 580 | Duluth | GA | 30096 | Duluth (Gwinnett) SSR LLC | C/O RIVERCREST REALTY ASSOCIATES LLC | 8816 SIX FORKS RD | RALEIGH | North Carolina | 27615 |
| AE Holdings I, LLC | Party City Corporation | Lease by and between Augusta Exchange, L.L.C. and Party City Corporation dated October 29, 1997 | 619 | $0.00 | 249 Robert C Daniel Jr Pkwy | | Augusta | GA | 30909 | AE Holdings I, LLC | c/o Select Strategies | 400 Techne Center Drive, Suite 320 | Cincinnati | Ohio | 45150 |
| DDR Prado, LLC | Party City Corporation | Agreement of Lease by and between Homart Development Co. and Party City of Atlanta, Inc. dated September 6, 1995 | 159 | $0.00 | 50 Barrett Pkwy | 200A | Marietta | GA | 30066 | DT Prado, LLC | c/o Site Centers | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| JDN Realty Corporation | Party City Corporation | Lease Agreement between JDN Realty Corporation and Party City of Atlanta, Inc. dated March 22, 2000 | 264 | $11,152.11 | 1150 Market Place Blvd | | Cumming | GA | 30041 | JDN Realty Corporation | c/o Site Centers | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| USPG PORTFOLIO FIVE, LLC | Party City Corporation | Lease Agreement by and between USPG Portfolio Five, LLC and Party City Corporation dated February 1, 2013 | 158 | $8,599.18 | 1892 Mount Zion Rd | | Morrow | GA | 30260 | USPG PORTFOLIO FIVE, LLC | | 3665 Fishinger Boulevard | Hilliard | Ohio | 43026 |
| DOUGLASVILLE PAVILION LLC | Party City Corporation | Lease by and between Fourth Quarter Properties XV, LLC and Party City of Atlanta, Inc. dated November 30, 1997 | 234 | $10,468.66 | 2910 Chapel Hill Rd | | Douglasville | GA | 30135 | DOUGLASVILLE PAVILION LLC | | 2415 W ALABAMA STREET, SUITE 205 | HOUSTON | Texas | 77098 |

**PARTY CITY HOLDCO INC., et al**
*Schedule B-2(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thes Shops at Collins Square, LLC | Party City Corporation | Lease Agreement by and between Collins Square, LLC and Party City Corporation dated May 31, 2016 | 5151 | $0.00 | 1420 Twixt Town Rd | | Marion | IA | 52302 | Thes Shops at Collins Square, LLC | c/o Cushman & Wakefield Iowa Commercial Advisors | 3737 Woodland Ave., Suite 100 | West Des Moines | Iowa | 50266 |
| Jordan Creek Investments IX, LLC | Party City Corporation | Lease Agreement by and between Jordan Creek Investments IX, LLC and Party City Corporation dated October 31, 2013 | 763 | $0.00 | 6503 Mills Civic Pkwy | | West Des Moines | IA | 50266 | Jordan Creek Investments IX, LLC | | 2540 73rd Street | Urbandale | Iowa | 50322 |
| DLE Seven, L.L.C. | Party City Corporation | Shopping Center Lease between DLE Seven, L.L.C. and Factory Card Outlet of America, LTD. dated July 23, 2004 | 5329 | $12,515.10 | 2010 SE Delaware Ave Ste 214 | Delaware Centre Ii | Ankeny | IA | 50021 | DLE Seven, L.L.C. | | 2401 S.E. Tones Drive, P.O. Box 187 | Ankeny | Iowa | 50021 |
| Agree Realty Corporation | Party City Corporation | Shopping Center Lease by and between Ryan Construction Company of Minnesota, Inc. and Factory Card Outlet of America, LTD. dated April 26, 1996 | 5203 | $9,916.98 | 5255 Elmore Ave | | Davenport | IA | 52807 | Agree Realty Corporation | | 720 E Long Lake Road | Bloomfield Hills | MI | 48304 |
| Legacy CB, LLC | Party City Corporation | Lease Agreement by and between Legacy CB, LLC and Party City Corporation dated March 15, 2010 | 907 | $18,761.23 | 3271 Marketplace Drive | Suite A-7 | Council Bluffs | IA | 51501 | Legacy CB, LLC | c/o RED Legacy, LLC | 4717 Central | Kansas City | Missouri | 64112 |
| Terveen Manufactured Homes, LLC and SJ Terveen, LLC | Party City Corporation | Shopping Center Lease between Lakeport Commons, LLC and Factory Card Outlet of America, LTD. Dated January 31, 2005 | 5334 | $0.00 | 5001 Sergeant Rd Ste 70 | Lakeport Commons S/C | Sioux City | IA | 51106 | Terveen Manufactured Homes, LLC and SJ Terveen, LLC | | P.O. Box 88621 | Sioux Falls | South Dakota | 57109 |
| Rio Grande Investment Inc | Party City Corporation | Lease Agreement by and between 22nd Street Plaza 837, LLC and Party City Corporation dated June 22, 2016 | 584 | $0.00 | 17W740 22nd Street | | Oakbrook Terrace | IL | 60181 | Rio Grande Investment Inc | c/o Downtown Management | 541 S Spring Street, Suite 240 | Los Angeles | California | 90013 |
| NMC Stratford, LLC, et el | Party City Corporation | Lease Agreement by and between Shane Stratford, LLC, Shane University, LLC, NMC Stratford, LLC and Chino Stratford, LLC and Party City Corporation dated May 29, 2012 | 5105 | $0.00 | 152 S. Gary Avenue | | Bloomingdale | IL | 60108 | NMC Stratford, LLC, et el | c/o New Mark Merrill Companies | 5850 Canoga Ave, Suite 650 | Woodland Hills | California | 91367 |
| NMC Grove Melrose, LLC, et el | Party City Corporation | Lease between Winston Plaza Associates and Factory Card Outlet of America, Ltd. Dated August 7, 1996 | 5207 | $0.00 | 1222 Winston Plz | | Melrose Park | IL | 60160 | NMC Grove Melrose, LLC, et el | c/o New Mark Merrill Companies | 5850 Canoga Ave, Suite 650 | Woodland Hills | California | 91367 |
| FW IL- Riverside/Rivers Edge, LLC | Party City Corporation | Shopping Center Lease by and between First Washington Realty Limited Partnership and Party City Corporation dated June 30, 1998 | 664 | $26,721.79 | 1514 W 33rd St | Units 3-9 | Chicago | IL | 60608 | FW IL- Riverside/River s Edge, LLC | | One Independent Suite 114 | Jacksonville | Florida | 32202 |
| Marc Naperw LLC & Naperw LLC | Party City Corporation | Lease Agreement by and between Marc Naperw LLC & Naperw, LLC and Party City Corporation dated August 18, 2022 | 5137R | $0.00 | 576 S Route 59 | | Naperville | IL | 60540 | Marc Naperw LLC & Naperw LLC | c/o Bonnie Management Corporation | 1350 E. Touhy Avenue, Suite 360E | Des Plaines | Illinois | 60018 |
| Cermak Plaza Associates, LLC | Party City Corporation | Retail Lease by and between Cermak Plaza Associates and Party City Corporation dated February 4, 1998 | 629 | $0.00 | 7123 Cermak Rd Plaza | | Berwyn | IL | 60402 | Cermak Plaza Associates, LLC | c/o Concordia Realty Managemen t, Inc. | 1010 Jorie Boulevard | Oak BRook | Illinois | 60523 |
| DDRTC Village Crossing LLC | Party City Corporation | Lease Agreement by and between OTR, an Ohio General Partnership Acting as the Duly Authorized Nominee of the Board of the State Teachers Retirement System of Ohio and Party City Corporation dated August 13, 2012 | 15 | $0.00 | 5651 W. Touhy Avenue | | Niles | IL | 60714 | DDRTC Village Crossing LLC | c/o Fairbourne Properties | 200 S. Michigan Avenue, Suite 400 | Chicago | Illinois | 60604-2411 |
| WC MRP Calumet Center, LLC | Party City Corporation | Lease Agreement by and between KRC Calumet City 836, Inc. and Party City Corporation dated June 23, 2011 | 532 | $0.00 | 450 River Oaks West | | Calumet City | IL | 60409 | WC MRP Calumet Center, LLC | c/o Frontline Real Estate Partners LLC | 477 Elm Place | Highland Park | Illinois | 60035 |

PARTY CITY HOLDCO INC., et al
*Schedule B-(ii)*
*As of May 12, 2023*

| | | | | | Property Address | | | | | Landlord Address | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
| 3415 N. Western LLC | Party City Corporation | Amended and Restated Lease between American National Bank and Trust Company of Chicago and Party City Corporation dated August 27, 1997 | 171 | $0.00 | 3417 N Western Ave | | Chicago | IL | 60618 | 3415 N. Western LLC | c/o Horizon Realty Services, Inc. | 1540 E. Dundee Road, Suite 240 | Palatine | Illinois | 60074 |
| Norcor Cicero Associates, LLC | Party City Corporation | Lease by and between Washington National Insurance Company and Party City Corporation dated June 29, 1994 | 505 | $6,300.79 | 8141 S Cicero Ave | | Chicago | IL | 60652 | Norcor Cicero Associates, LLC | c/o Horizon Realty Services, Inc. | 1540 E. Dundee Road, Suite 240 | Palatine | Illinois | 60074 |
| Village Square of Northbrook Principal RE Investors, LLC | Party City Corporation | Lease Agreement by and between Northbrook Sub, LLC, Northbrook VNBP, LLC and Northbrook PLIC, LLC and Party City Corporation dated September 30, 2014 | 168 | $760.00 | 307 Skokie Blvd | | Northbrook | IL | 60062 | Village Square of Northbrook Principal RE Investors, LLC | c/o Mid-America Asset Managemen t, Inc. | One Parkview Plaza, 9th Floor | Oakbrook Terrace | Illinois | 60181 |
| Mansfield Investments, LLC | Party City Corporation | Lease Agreement by and between Fullerton Plaza, L.L.C. and Party City Corporation dated May 29, 1998 | 650 | $0.00 | 1755 W Fullerton Ave | | Chicago | IL | 60614 | Mansfield Investments, LLC | c/o Mid-America Asset Managemen t, Inc. | One Parkview Plaza, 9th Floor | Oakbrook Terrace | Illinois | 60181 |
| JDK Townline LLC /Overlook Townline LLC | Party City Corporation | Lease Agreement by and between JDK Townline LLC/Overlook Townline LLC and Party City Corporation dated May 31, 2011 | 5210 | $0.00 | 555 East Townline Road | | Vernon Hills | IL | 60061 | JDK Townline LLC /Overlook Townline LLC | c/o Mid-America Asset Managemen t, Inc. | One Parkview Plaza, 9th Floor | Oakbrook Terrace | Illinois | 60181 |
| IRC Baytowne Square, LLC | Party City Corporation | Lease by and between Inland Commercial Property Management Inc. and Party City Corporation dated March 30, 2011 | 5190 | $9,497.13 | 2019 N Prospect Ave | Baytowne Sq | Champaign | IL | 61822 | IRC Baytowne Square, LLC | c/o Pine Tree Commercial Realty LLC | 814 Commerce Drive, Ste. 300 | Oak Brook | Illinois | 60523 |
| IRC Four Flags, L.L.C. | Party City Corporation | Lease by and between 9503 North Milwaukee Avenue Shopping Center and Factory Card Outlet of America Ltd. dated June 10, 1997 | 5266 | $0.00 | 9471 N Milwaukee Ave | Four Flags S/C | Niles | IL | 60714 | IRC Four Flags, L.L.C. | c/o Pine Tree Commercial Realty LLC | 814 Commerce Drive, Suite 300 | Oak Brook | Illinois | 60523 |
| IN Retail Fund Randall Square, L.L.C. | Party City Corporation | Lease Agreement by and between Dalan/Geneva L.L.C. and Factory Card Outlet of America, Ltd., dated September 10, 1997 | 5295 | $12,739.22 | 1548 S Randall Rd | Randell Square S/C | Geneva | IL | 60134 | IN Retail Fund Randall Square, L.L.C. | c/o Pine Tree Commercial Realty LLC | 814 Commerce Drive, Suite 300 | Oak Brook | Illinois | 60523 |
| Agree Limited Partnership | Party City Corporation | Lease Agreement by and between BMD Crystal Lake, LLC and Party City Corporation dated February 1, 2016 | 5331 | $10,138.30 | 5360 Northwest Highway | | Crystal Lake | IL | 60014 | Agree Limited Partnership | c/o Pine Tree Commercial Realty LLC | 814 Commerce Drive, Ste. 300 | Oak Brook | Illinois | 60523 |
| TNG Mokena, LP, Niki Holdings, LP, NG21, LP, and TNG ES, LLC | Party City Corporation | Lease Agreement by and between Mokena Retail Associates, LLC and Party City Corporation dated March 23, 2012 | 817 | $8,870.01 | 11375 Lincoln Hwy | | Mokena | IL | 60448 | TNG Mokena, LP, Niki Holdings, LP, NG21, LP, and TNG ES, LLC | c/o Pine Tree Commerci al Realty | 814 Commerce Drive, Suite 300, Attn: General Counsel | Oak Brook | Illinois | 60523 |
| Otter Creek Shopping Center LLC | Party City Corporation | Lease Agreement by and between Otter Creek Shopping Center, LLC and Party City Corporation dated November 26, 2015 | 932 | $0.00 | 214 S Randall Rd | | Elgin | IL | 60123 | Otter Creek Shopping Center LLC | c/o Prodigy Real Estate LLC | 700 Commerce Drive, Suite 500 | Oak Brook | Illinois | 60523 |
| Marketplace of Rockford | Party City Corporation | Lease Agreement by and between Marketplace of Rockford, LLC and Party City Corporation dated January 31, 2017 | 569 | $10,268.17 | 5836 E State St | | Rockford | IL | 61108 | Marketplace of Rockford | c/o Sidcor RE | 950 N Western Ave #2 | Lake Forest | Illinois | 60045 |
| Village Square Retail Center LLC | Party City Corporation | Lease Agreement by and between Fidelity Development Group, Inc. and Party City Corporation dated October 11, 2001 | 433 | $0.00 | 795 W Il Route 22 | | Lake Zurich | IL | 60047 | Village Square Retail Center LLC | c/o The Fidelity Group, Ltd. | 745 Ela Road | Lake Zurich | Illinois | 60047 |
| Park Pointe Plaza Associates, LLC | Party City Corporation | Lease Agreement by and between Park Pointe Plaza Associates and Party City Corporation dated September 12, 2002 | 482 | $0.00 | 14906 S La Grange Rd | | Orland Park | IL | 60462 | Park Pointe Plaza Associates, LLC | c/o The Fidelity Group, Ltd. | 745 Ela Road | Lake Zurich | Illinois | 60047 |

**PARTY CITY HOLDCO INC., et al**
*Schedule B-2(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Property Address** | | | | | | **Landlord Address** | | | |
| Tentac Enterprises | Party City Corporation | Lease by and between Commerce Bank f/k/a The Peoples Bank, as Trustee under McLean County Land Trst No. PB-80, an Illinois Land Trust and Park City Corporation dated June 30, 1997 | 601 | $0.00 | 401 N Veterans Pkwy | Unit 1 | Bloomington | IL | 61704 | Tentac Commercial Rentals, LLC | | 1 Brickyard Drive | Bloomington | Illinois | 61704 |
| Midtown Plaza, LLC | Party City Corporation | Lease Agreement by and between Midtown Plaza, LLC and Party City Corporation dated August 2, 2019 | 5229 | $9,234.20 | 5001 N. Big Hollow Road | | Peoria | IL | 61615 | Midtown Plaza, LLC | | 5001 N. University Street | Peoria | Illinois | 61614 |
| Robin Realty & Management Company | Party City Corporation | Direct Lease by and between Robin Realty Management Company, as agent for Golf Rose Shopping Center and Factory Card Outlet of America, Ltd., dated November 9, 2009 | 5256 | $30,317.17 | 10 Golf Ctr Ste 194 | Golf Rose Ctr | Hoffman Estates | IL | 60169 | Robin Realty & Management Company | | 1333 North Wells Street | Chicago | Illinois | 60610 |
| Shiner Management Group, Inc. | Party City Corporation | Lease by and between Amerian National Bank Trust No. 121451-08 and Factory Card Outlet of America, Ltd. Dated December 30, 1997 | 5283 | $0.00 | 6675 Grand Ave Ste B | Stonebrook Commons | Gurnee | IL | 60031 | Shiner Management Group, Inc. | | 3201 Old Glenview Road, Suite 301 | Wilmette | Illinois | 60091 |
| KRG Chicago Brickyard L.L.C. | Party City Corporation | Lease Agreement by and between RPAI Chicago Brickyard, L.L.C. and Party City Corporation dated December 31, 2015 | 5117 | $21,460.46 | 2554 N Narragansett | | Chicago | IL | 60639 | KRG Chicago Brickyard L.L.C. | c/o Kite Realty Group | 30 South Meridian Street, Suite 1100 | Indianapolis | Indiana | 46204 |
| Oswego Partners LLC | Party City Corporation | Lease Agreement by and between Oswego Partners LLC and Party City Corporation dated May 16, 2022 | 477R | $0.00 | 2406 US 34 | | Oswego | IL | 60543 | Oswego Partners LLC | | 1055 Eagle Ridge Drive | Schererville | Indiana | 46375 |
| The Bosworth Group LLC | Party City Corporation | Lase Agreement by and between Carroll W. Rogers and Party City Corporation dated July 24, 2015 | 5209 | $0.00 | 3329 S Veterans Pkwy | | Springfield | IL | 62704 | The Bosworth Group LLC | | 3 Old e Fort Road | Cape Elizabeth | Maine | 4107 |
| CSM Family Holdings, L.L.C. | Party City Corporation | Lease Agreement between Gary S. Holmes and Factory Card Outlet of America Ltd. dated November 25, 1992 | 5139 | $0.00 | 4371 16th St | | Moline | IL | 61265 | CSM Family Holdings, L.L.C. | c/o CSM Corporation | 500 Washington Ave S, Suite 3000 | Minneapolis | Minnesota | 55415-1151 |
| Novus Crestwood Sam's, LLC | Party City Corporation | Lease Agreement by and between Big Red, LLC and Party City Corporation dated July 15, 2010 | 5162 | $0.00 | 10845 Lincoln Trail | | Fairview Heights | IL | 62208 | Novus Crestwood Sam's, LLC | | 20 Allen Ave, Suite 400 | Webster Groves | Missouri | 63119 |
| B33 Woodscreek Commons LLC | Party City Corporation | Lease by and between Rubloff Oakridge Algonquin, L.L.C. and Factory Card Outlet of America, Ltd., dated March 3, 2003 | 5318 | $1,048.10 | 704 S Randall Rd | Woodscreek Shopping Ctr | Algonquin | IL | 60102 | B33 Woodscreek Commons LLC | c/o Bridge33 Capital | 4001 S. Decatur Blvd., Suite 6 | Las Vegas | Nevada | 89103 |
| Maple Park SC LLC | Party City Corporation | Lease Agreement by and between Inland Maple Park Place, L.L.C. and Park City Corporation dated November 14, 2014 | 432 | $16,763.89 | 257 N. Weber Road | | Bolingbrook | IL | 60490 | Maple Park SC LLC | c/o First National Realty Partners | 151 Bodman Place, Suite 201 | Red Bank | New Jersey | 7701 |
| New Plan of Arlington Heights, LLC | Party City Corporation | Lease Agreement by and between New Plan of Arlington Heights, LLC and Party City Corporation dated July 29, 2011 | 196 | $23,419.57 | 111 W Rand Rd | | Arlington Heights | IL | 60004 | New Plan of Arlington Heights, LLC | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| Brixmor SPE 3, LLC | Party City Corporation | Lease Agreement by and between Brixmor SPE 3, LLC and Party City Corporation dated March 21, 2012 | 820 | $54,125.15 | 13220 S. Cicero Ave. | | Crestwood | IL | 60418 | Brixmor SPE 3, LLC | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| Viking DPP Holdings LLC | Party City Corporation | Lease Agreement by and between KRCV Corp. and Party City Corporation dated December 28, 2011 | 144 | $11,895.07 | 1140 75th St | | Downers Grove | IL | 60516 | Viking DPP Holdings LLC | C/O Viking Partners Asset Mgmt LLC | 240 Madison Avenue, Suite 701 | New York | New York | 10016 |
| Plaza at Countryside LLC | Party City Corporation | Lease by and between Lagrange Development Company Limited Partnership and Factory Card Outlet of America, Ltd., dated April 21, 1993 | 5119 | $0.00 | 102 Countryside Plz | Countrysid e S/C Sp.A2&3 | Countryside | IL | 60525 | Plaza at Countryside LLC | c/o Washington Prime Group | 180 E. Broad Street, 21st Floor | Columbus | Ohio | 43215 |
| Danada Square West Shopping Center, LLC | Party City Corporation | Lease by and between The Prudential Insurance Company of America and POD Enterprises, Inc. d/b/a Party City of Wheaton dated April 21, 1997 | 197 | $0.00 | 116 Danada Sq W | | Wheaton | IL | 60189 | Danada Square West Shopping Center, LLC | c/o CBRE, Inc. | 2100 McKinney Avenue, Suite 800 | Dallas | Texas | 75201 |
| BMA Joliet Commons, LLC | Party City Corporation | Lease Agreement by and between Inland Commercial Property Management, Inc. and Party City Corporation dated September 10, 2010 | 5113 | $0.00 | 2661 Plainfield Rd | Louis Joliet Pointe | Joliet | IL | 60435 | BMA Joliet Commons, LLC | c/o Berengaria Development LLC | 301 North Broadway, Suite 300 | Milwaukee | Wisconsin | 60523 |

**PARTY CITY HOLDCO INC., et al**
*Schedule B-2(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Property Address** | | | | | **Landlord Address** | | | |
| Market Place Valparaiso, L.L.C. | Party City Corporation | Lease Agreement by and between Marketplace Valparaiso, L.L.C. and Party City Corporation dated July 21, 2022 | 822R | $0.00 | 2410 Laporte Ave, Suite 150 | | Valparaiso | IN | 46383 | Market Place Valparaiso, L.L.C. | c/o American Asset Management Service Corp. | 4711 W. Golf Road, Suite 1000 | Skokie | Illinois | 60076 |
| Coldwater Development Company, LLC | Party City Corporation | Lease Agreement by and between Coldwater Development Company LLC and Party City Corporation dated March 15, 2010 | 5150 | $11,805.25 | 283 East Coliseum Blvd | | Fort Wayne | IN | 46805 | Coldwater Development Company, LLC | c/o Sandor Development | 10689 N Pennsylvannia St, Suite 100 | Indianapolis | Indiana | 46280 |
| Centre North, LLC | Party City Corporation | Lease by and between Centre North, LLC and Party City, Inc. dated May 7, 1997 | 589 | $0.00 | 8600 E 96th St | | Fishers | IN | 46037 | Centre North, LLC | c/o Singleton Companies | 115 West 8th Street | Anderson | Indiana | 46016 |
| Centre East, LLC | Party City Corporation | Lease by and between Centre East, LLC and Party City, Inc. dated May 8 1997 | 583 | $0.00 | 10537 E Washington St | Suite I | Indianapolis | IN | 46229 | Centre East, LLC | c/o Singleton Companies | 115 West 8th Street | Anderson | Indiana | 46016 |
| Lloyd Crossing Shopping Center, LLC | Party City Corporation | Lease by and between G.B. Evansville Developers LLC and Party City Corporation August 20, 1997 | 587 | $11,158.13 | 311 N Burkhardt Rd | | Evansville | IN | 47715 | Lloyd Crossing Shopping Center, LLC | | 350 Massachusetts Avenue, Suite 400 | Indianapolis | Indiana | 46204 |
| Clark Station Shopping Center, LLC | Party City Corporation | Lease Agreement by and between Dancor, LLC and Party City Corporation dated September 29, 2010 | 5178 | $0.00 | 305 Lewis and Clark Parkway | Suite 241 | Clarksville | IN | 47129 | Clark Station Shopping Center, LLC | | 4201 Springhurst Blvd., Suite 202 | Louisville | Kentucky | 40241 |
| ARG MCCOLIN001, LLC | Party City Corporation | Lease Agreement by and between Inland Western Columbus Clifty, L.L.C. and Party City Corporation dated January 10, 2012 | 813 | $0.00 | 1171 N National Avenue | Suite 14 | Columbus | IN | 47201 | ARG MCCOLIN001, LLC | c/o AR Global Investments , LLC | 650 Fifth Avenue, 30th Floor | New York | New York | 10019 |
| Sagamor TOV LLC | Party City Corporation | Lease Agreement by and between Kimco Lafayette 671, Inc. and Party City Corporation dated March 30, 2012 | 5198 | $0.00 | 311 Sagamore Pkwy N | Suite 16 | Lafayette | IN | 47904 | Sagamor TOV LLC | | PO Box 191116 | Brooklyn | New York | 11219 |
| ST Indian Ridge LLC | Party City Corporation | Lease Agreement by and between Equity Property and Development Company and Factory Card Outlet of America, Ltd., dated August 27, 1992 | 5135 | $11,609.26 | 5816 Grape Rd | Indian Ridge S/C | Mishawaka | IN | 46545 | ST Indian Ridge LLC | c/o Chase Properties | 3333 Richmond Road, Suite 320 | Beachwood | Ohio | 44122 |
| Crossing At Hobart-I LLC | Party City Corporation | Lease by and between Jubilee Limited Partnership and Party City Corporation dated June 4, 1997 | 574 | $0.00 | 2565 E 80th Ave | | Merrillville | IN | 46410 | Crossing At Hobart-I LLC | c/o Schottenstein Management | 4300 East 5th Avenue | Columbus | Ohio | 43219 |
| DDRM Highland Grove LLC | Party City Corporation | Indenture of Lease by and between Opus North Corporation and Factory Card Outlet Ltd., dated June 29, 1995 | 5199 | $0.00 | 10229 Indianapolis Blvd | Highland Grove | Highland | IN | 46322 | DDRM Highland Grove LLC | c/o Site Centers | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| S-I Muncie Investment Partners I, LLC | Party City Corporation | Lease Agreement by and between Viking Partners Muncie, LLC and Party City Corporation August 10, 2012 | 5276 | $0.00 | 800 E McGalliard Rd | Suite A | Muncie | IN | 47303 | S-I Muncie Investment Partners I, LLC | c/o Streak Investments , LLC | Arbor Park Offices, 6240 SOM Center Road, #210 | Solon | Ohio | 44139 |
| NMR, LLC | Party City Corporation | Lese Agreement by and between NMR LLC and Party City Corporation dated February 7, 2013 | 5149 | $0.00 | 3622 Bethany Road | | Indianapolis | IN | 46268 | NMR, LLC | c/o The Russ Group, Inc. | 635 W. 7th Street, Suite 310 | Cincinnati | Ohio | 45203 |
| Village Park Plaza, LLC | Party City Corporation | Lese by and between Village Park Plaza, LLC and Party City Corporation dated May 20, 2021 | 673 | $0.00 | 2009 East Greyhound Pass | Suite D08A | Carmel | IN | 46032 | Village Park Plaza, LLC | c/o Washington Prime Group | 180 E. Broad Street, Floor 20 | Columbus | Ohio | 43215 |
| Markland Mall, LLC | Party City Corporation | Lease by and between Markland Mall, LC and Party City Corporation dated November 29, 2017 | 5326 | $0.00 | 1371 S. Reed Road | | Kokomo | IN | 46902 | Markland Mall, LLC | c/o Washington Prime Group | 180 E Broad Street | Columbus | Ohio | 43215 |
| Hauck Holdings Bloomington, LLC | Party City Corporation | Lease by and between Third Street Bloomington Limited Partnership and Factory Card Outlet of America dated August 4, 1995 | 5185 | $8,759.52 | 2817 E 3rd St | | Bloomington | IN | 47401 | Hauck Holdings Bloomington, LLC | | 4334 Glendale-Milford Road | Cincinnati | Ohio | 45242 |
| Aviana Company LTD. | Party City Corporation | Lease Agreement by and between Aviana Company Ltd. and Party City Corporation dated Febrary 18, 2016 | 5321 | $0.00 | 10123 US Route 36 | | Avon | IN | 46123 | Aviana Company LTD. | | 27500 Detroit Road, Suite 300 | Westlake | Ohio | 44145 |

**PARTY CITY HOLDCO INC., et al**
*Schedule B-(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OM Enterprises, L.L.C. | Party City Corporation | Lease Agreement by and between OM Enterprises, L.L.C. and Party City Corporation dated December 14, 2015 | 937 | $0.00 | 6866 W Kellogg Dr | | Wichita | KS | 67209 | OM Enterprises, L.L.C. | c/o Rekha P. Reddi | 14008 Outlook Street | Overland Park | Kansas | 66223 |
| S.L.V. Inc. | Party City Corporation | Lease Agreement by and between S.LV. Inc. and Party City Corporation dated December 14, 2015 | 938 | $0.00 | 8400 W 135th St | | Overland Park | KS | 66223 | S.L.V. Inc. | c/o Rekha P. Reddi | 14008 Outlook Street | Overland Park | Kansas | 66223 |
| Rekha P. Reddi, trustee of the Raghunath P. Reddi descendants Trust | Party City Corporation | Lease Agreement by and between Rekha P. Reddi, Trustee of the Raghunath P. Reddi Descendants' Trust U/T/A Dated December 13, 2012 and Party City Corporation dated December 14, 2015 | 936 | $0.00 | 3411 N Rock Rd | Suite 100 | Wichita | KS | 67226 | Rekha P. Reddi, trustee of the Raghunath P. Reddi descendants Trust | | 14008 Outlook Street | Overland Park | Kansas | 66223 |
| BCPB LC | Party City Corporation | Lease Agreement by and between Stubbs Real Estate, LLC and Party City Corporation dated May 20, 2019 | 1190 | $0.00 | 2010 S.W. Westport Drive | | Topeka | KS | 66604 | BCPB LC | | 3501 SW Fairlawn Road, Suite 200 | Topeka | Kansas | 66614 |
| DDR Merriam Village LLC | Party City Corporation | Lese by and between Merriam Town Center Ltd. And Party City Corporation dated June 18, 1997 | 939 | $12,681.38 | 5808 Antioch Rd | | Merriam | KS | 66202 | DDR Merriam Village LLC | C/O The RH Johnson Company | 4520 Madison Ave | Kansas City | Missouri | 64111 |
| HAP Property Owner, LP | Party City Corporation | Lese by and between Fourth Quarter Properties VII, Inc. and Party City Corporation dated September 29, 1997 | 618 | $0.00 | 2172 Sir Barton Way | | Lexington | KY | 40509 | HAP Property Owner, LP | c/o Core Property Management, LLC | 410 Peachtree Parkway, Suite 4165 | Cumming | Georgia | 30041 |
| Carney Bowling Green, LLC | Party City Corporation | Lease Agreement by and between Carney Bowling Green, LLC and Party City Corporation dated July 21, 2014 | 905 | $0.00 | 1865 Campbell Lane Suite 300 | | Bowling Green | KY | 42104 | Carney Bowling Green, LLC | | 4500 Bowling Blvd., Suite 250 | Louisville | Kentucky | 40207 |
| Compass Capital Retail Partners II, LLC | Party City Corporation | Shopping Center Lease between Kentuckiana Development, LLC and Factory Card Outlet of America, LTD., dated July 30, 2007 | 5346 | $0.00 | 10230 Westport Rd | | Louisville | KY | 40241 | Compass Capital Retail Partners II, LLC | | 131 Kentucky Avenue | Lexington | Kentucky | 40502 |
| Fayette Place Improvements Owner LLC | Party City Corporation | Lese between Fayette Place Improvements LP and Factory Card Outlet of America, Ltd., dated June 29, 2004 | 891 | $12,146.25 | 127 W Tiverton Way | Suite 120 | Lexington | KY | 40503 | Fayette Place Improvements Owner LLC | c/o DLC Management Corporation | 565 Taxter Road | Elmsford | New York | 10523 |
| Kimco Realty Corporation | Party City Corporation | Lease by and between PFL Life Insurance Company, Bankes United Life Assurance Company, and Life Investors Insurance Company of America and Factory Card Outlet of America, Ltd., dated December 16, 1997 | 5281 | $13,312.21 | 4631 Outer Loop | Festival @ Jefferson Ct | Louisville | KY | 40219 | Kimco Realty Corporation | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201, P.O. Box 9010 | Jericho | New York | 11753 |
| Adele Sutton Trusts | Party City Corporation | Lease between Adele Sutton Trusts and Factory Card Outlet of America, Inc., dated August 8, 1994 | 5155 | $2,995.00 | 4048 Taylorsville Rd | Hikes Point Plaza | Louisville | KY | 40220 | Adele Sutton Trusts | c/o CG Commercial Real Estate, Inc. | PO Box 43785 | Louisville | Kentucky | 40253 |
| M3 Girls, LLC | Party City Corporation | Lease Agreement by and between R Owensboro LLC and Party City Corporation dated February 20, 2014 | 5204 | $0.00 | 3430 Villa Point Drive | | Owensboro | KY | 42303 | M3 Girls, LLC | c/o Gulf Stream Commercial | 2960 Fairview Drive | Owensboro | NY | 42303 |
| Village at the Mall Holdings, LLC | Party City Corporation | Lezase Agreement by and between VM GFP, LLC & VM MSSP, LLC and Party City Corporation dated March 24, 2010 | 5179 | $0.00 | 7646 Mall Rd | | Florence | KY | 41042 | Village at the Mall Holdings, LLC | c/o Neyer Management | 3927 Brotherton Road Suite 200 | Cincinnati | Ohio | 45209 |
| Inland Commercial Real Estate Services, L.L.C. | Party City Corporation | Lease Agreement by nd between KRG Shreveport Regal Court, LLC and Party City Corporation dated January 8, 2015 | 656 | $0.00 | 7547 Youree Drive | | Shreveport | LA | 71105 | Inland Commercial Real Estate Services, L.L.C. | c/o Inland Commerical Real Estate | 2901 Butterfield Road | Oakbrook | Illinois | 60523 |
| All State Financial Company | Party City Corporation | Shopping Center Lease between All State Financial Companies and Party City of New Orleans, #2, L.L.C. dated February 7, 2012 | 1043 | $22,625.60 | 1600 West Bank Expressway | Suite A | Harvey | LA | 70058 | All State Financial Company | C/O Wainer Companies | 321 Veterans Memorial Boulevard, Suite 201 | Metairie | Louisiana | 70005 |
| Ulfers Development LLC | Party City Corporation | Net Commercial Lease Agreement by and between ULFERS Development, LLC and Party City of New Orleans #3, L.L.C. dated August 26, 2013 | 1044 | $7,380.20 | 3009 Veterans Memorial Blvd | | Metairie | LA | 70002 | Ulfers Development LLC | | 1520 Bonnabel Boulevard | Metairie | Louisiana | 70005 |

PARTY CITY HOLDCO INC., et al
*Schedule B-2(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Property Address | | | | | Landlord Address | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
| Elmwood Retail Properties, L.L.C. | Party City Corporation | Shopping Center Lease between Elmwood Village Center and Party City of Alabama and Louisiana, Inc. dated April 14, 1998 | 1046 | $12,380.52 | 1000 S Clearview Pkwy | Suite 1030 | Harahan | LA | 70123 | Elmwood Retail Properties, L.L.C. | | 1200 South Clearview Parkway, Suite 1166 | New Orleans | Louisiana | 70123 |
| SIEGEN VILLAGE Shopping Center LLC | Party City Corporation | Lease Agreement between IRT Property Company and Party City of New Orleans #1, L.L.C. dated May 28, 1998 | 1048 | $12,393.75 | 7054 Siegen Ln | | Baton Rouge | LA | 70809 | SIEGEN VILLAGE Shopping Center LLC | | P.O. Box 80296 | Baton Rouge | Louisiana | 70898 |
| Diamond Properties Northshore, LLC | Party City Corporation | Lease by and between Diamond Properties Northshore LLC and Party City Holding, LLC dated January 23, 2001 | 1049 | $7,500.45 | 3371 Highway 190 | | Mandeville | LA | 70471 | Diamond Properties Northshore, LLC | | 3520 North Hullen Street | Metairie | Louisiana | 70002 |
| OLP Lake Charles, LLC | Party City Corporation | Lease by and between Realm Realty Company and Party City Corporation dated November 14, 1997 | 633 | $8,743.94 | 3140 E Prien Lake Rd | | Lake Charles | LA | 70615 | OLP Lake Charles, LLC | c/o Majestic Property Management | 60 Cutter Mill Road, Suite 303 | Great Neck | New York | 11021 |
| PCDF Acadiana, LLC | Party City Corporation | Amended and Restated Lease Agreement by and between G&I VIII Acadiana, LLC and Party City Corporation dated June 8, 2016 | 625 | $0.00 | 5700 Johnston St | Suite 1200 | Lafayette | LA | 70503 | PCDF Acadiana, LLC | | 8811 Gaylord Drive, Suite 200 | Houston | Texas | 77024 |
| Walpole Mall Associates, LLC | Party City Corporation | Shopping Center Lease by and between Moutaingate Walpole, LLC, Spring Street Walpole, LLC, Union Street Walpole, LLC and iParty Retail Stores Corp. dated September 4, 2008 | 6046 | $14,278.46 | 30 Providence Highway | Unit 10, Mall at Walpole | East Walpole | MA | 02032 | Walpole Mall Associates, LLC | c/o RP Realty Partners, LLC | 1801 South La Cienega Boulevard, Suite 301 | Los Angeles | California | 90035 |
| Pinnacle Leasing and Management LLC | Party City Corporation | Lease by and between Berkshire-Seekonk, LLC and iParty Retail Stores Corp. dated January 28, 2005 | 6065 | $10,111.19 | 231A Highland Ave | | Seekonk | MA | 02771 | Pinnacle Leasing and Management LLC | | 5865 Northpoint Parkway | Alpharetta | GA | 30022 |
| Inland Commercial Real Estate Services, LLC | Party City Corporation | Lease by and between Douglas Realty Co., L.P. and The Big Party, L.P. dated January 24, 1995 | 6006 | $1,652.76 | 100 Boston Tpke. | | Shrewsbury | MA | 01545 | Inland Commercial Real Estate Services, LLC | c/o Inland Commerical Real Estate | 2901 Butterfield Road | Oak Brook | Illinois | 60523 |
| R.K. Assoicates VIII, Inc. | Party City Corporation | Shopping Center Lease by and between Raynham Plaza Associates, LLC and SRG Enterprises, Inc. d/b/a ITZAPARTY dated May 17, 2002 | 6026 | $0.00 | 600 South Street West | | Raynham | MA | 02767 | R.K. Assoicates VIII, Inc. | c/o RK Centers | 50 Cabot St | Needham | Massachusetts | 2494 |
| Tara1660, LLC | Party City Corporation | Lease by and between Tara Realty Trust and iParty Corp., dated December 19, 2001 | 6038 | $17,178.23 | 1660 Soldiers Field Rd. | | Brighton | MA | 02135 | Tara1660, LLC | c/o The Haughey Company | 1660 Soldiers Field Road | Brighton | Massachusetts | 2135 |
| PEC Realty LLC | Party City Corporation | Lease by and between Paul and Elaine Cohen Realty Trust and The Big Party L.P. dated May 13, 1994 | 6004 | $0.00 | 321 Worcester Rd | Rt. 9 | Natick | MA | 01760 | PEC Realty LLC | c/o Venture West | 50/60 Worcester Road | Framingham | Massachusetts | 1702 |
| Bellingham North Main Street II LLC | Party City Corporation | Indenture of Lease by and between Bellingham North Main Street Limited Partnership and The Big Party Corporation dated July 8, 1996 | 6018 | $0.00 | 209 Hartford Ave. | | Bellingham | MA | 02019 | Bellingham North Main Street II LLC | c/o WS Development | 1330 Boylston Street | Chestnut Hill | Massachusetts | 2467 |
| Route 146 Millbury LLC | Party City Corporation | Indenture of Lease by and between Route 146 Millbury LLC and iParty Retail Stores Corp. dated January 29, 2003 | 6048 | $0.00 | 70 Worcester Providence Tpke | Ste 190 | Millbury | MA | 01527 | Route 146 Millbury LLC | c/o WS Development | 1330 Boylston Street | Chestnut Hill | Massachusetts | 2467 |
| CQX, LLC | Party City Corporation | Lease Agreement by and between CQX, LLC and Party City Corporation dated November 28, 2016 | 6001 | $15,977.00 | 1580 VFW Parkway | | West Roxbury | MA | 02132 | CQX, LLC | | 25 Recreation Park Drive, Suite 206 | Hingham | Massachusetts | 2043 |
| Parkingway Acquisitions, LLC | Party City Corporation | Lease Agreement by and between Parkingway Acquisitions, LLC and Party City Corporation dated June 18, 2015 | 6005 | $0.00 | 120 Walter J. Hannon Parkway | | Quincy | MA | 02169 | Parkingway Acquisitions, LLC | | 27 Eliot Street | Jamaica Plain | Massachusetts | 2130 |
| Avon West Associates III, LP. c/o FX Messina Enterprises | Party City Corporation | Lease Agreement by and between Avon West Associates III, L.P. and Party City Corporation dated March 7, 2018 | 6022 | $0.00 | 15 Stockwell Drive | | Avon | MA | 02322 | Avon West Associates III, LP. c/o FX Messina Enterprises | | 400 Franklin Street, P O Box 859059 | Braintree | Massachusetts | 02185-9059 |

**PARTY CITY HOLDCO INC., et al**
*Schedule B-2(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VALLEY MB LLC | Party City Corporation | Lease Agreement by and between Valley MB LLC and Party City Corporation dated June 1, 2015 | 6034 | $14,524.82 | 288 Chelmsford Street | | Chelmsford | MA | 01824 | VALLEY MB LLC | | 881 East Street | Tewksbury | Massachusetts | 1876 |
| Brixmor SPE 4 LP | Party City Corporation | Lease Agreement by and between Brixmor SPE 4 LP and Party City Corporation dated September 16, 2017 | 6052 | $10,644.85 | 22 Watertower Plaza | Space # 3D | Leominster | MA | 01453 | Brixmor SPE 4 LP | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| CHICKOPEE MARKETPLACE OWNERS LLC | Party City Corporation | Restated Lease Agreement by and between Brixmor GA Chicopee Marketplace LLC and Party City Corporation dated November 12, 2015 | 6060 | $0.00 | 591 W Memorial Dr | | Chicopee | MA | 01020 | CHICKOPEE MARKETPLACE OWNERS LLC | c/o Prestige Properties | 546 Fifth Avenue, 15th Floor | New York | New York | 10036 |
| Peabody Center Limited Partnership | Party City Corporation | Ageement of Lease by and between Peabody Center Limited Partnership and Party City Corporation dated May 29, 1998 | 6068 | $6,609.22 | 300 Andover St | | Peabody | MA | 01960 | Peabody Center Limited Partnership | c/o Chase Properties | 3333 Richmond Road, Suite 320 | Beachwood | Ohio | 44122 |
| Site Centers | Party City Corporation | Lease Agreement by and between DDRC Gateway LLC and Party City Corporation dated May 13, 2016 | 6017 | $20,338.75 | 8 Mystic View Road | | Everett | MA | 02149 | Site Centers | c/o Site Centers | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| E&A Northeast Limited Partnership | Party City Corporation | Shopping Center Lease Agreement by and between E & A Northeast Limited Partnership and iParty Retail Stores Corp. dated May 5, 2010 | 6069 | $0.00 | 8 Allstate Rd Unit | Unit 85 | Dorchester | MA | 02125 | E&A Northeast Limited Partnership | c/o Edens & Avant Investments Limited | 1221 Main Street, Suite 1000 | Columbia | South Carolina | 29201 |
| Burlington Crossroads (E&A), LLC | Party City Corporation | Indenture of Lease by and between B. S. C. Company and The Big Party Corporation dated August 24, 1995 | 6013 | $19,290.12 | 34 Cambridge St. | | Burlington | MA | 01803 | Burlington Crossroads (E&A), LLC | c/o Edens Limited Partnership | 1221 Main street, Suite 1000 | Columbia | South Carolina | 29201 |
| SVF Riva Annapolis, LLC | Party City Corporation | Lease by and between State of Maryland for the Use of the Board of Trustees of the State Retirement and Pension System and Factory Card Outlet of America, Ltd., dated August 28, 1996 | 5520 | $177.91 | 2325H Forest Dr | Festival @ Riva | Annapolis | MD | 21401 | SVF Riva Annapolis, LLC | c/o American Realty Advisors | 801 North Brand Blvd., Suite 800 | Glendale | California | 91203 |
| Wheaton Plaza Regional Shopping Center L.L.C | Party City Corporation | Lease Agreement by and between Wheaton Plaza Regional Shopping Center LLP and Party City of Wheaton, Inc. dated March 23, 2011 | 1100 | $0.00 | 11006 Veirs Mill Road | Suite L20 | Wheaton | MD | 20902 | Wheaton Plaza Regional Shopping Center L.L.C | c/o Westfield, LLC | 11601 Wilshire Boulevard, 11th Floor | Los Angeles | California | 90025-1738 |
| 14700 Baltimore Avenue Inventors LLC | Party City Corporation | Lease Agreement by and between Laurel Rising as Owner, LLC and Party City Corporation dated March 29, 2013 | 581 | $14,503.61 | 14802 Baltimore Avenue | | Laurel | MD | 20707 | 14700 Baltimore Avenue Inventors LLC | | 30 State House Sq, Suite 15th Floor | Hartford | Connecticut | 6103 |
| Greenway Plaza LLC | Party City Corporation | Lease Agreement by and between Greenway Plaza LLC and Party City Corporation dated July 25, 2014 | 515 | $20,966.17 | 7483 Greenbelt Road | | Greenbelt | MD | 20770 | Greenway Plaza LLC | c/o Combined Properties, Incorporated | 7315 Wisconsin Avenue, Suite 1000 West | Bethesda | Maryland | 20814 |
| Madison Waldorf LLC | Party City Corporation | Lease Agreement by and between Madison Waldorf LLC and Party City Corporation dated August 13, 2013 | 5513 | $0.00 | 2910 Festival Way | | Waldorf | MD | 20601 | Madison Waldorf LLC | c/o Madison Marquette | 2001 Pennsylvania Avenue, NW, 10th Floor | Washington | District of Columbia | 20006 |
| KRG Bel Air Square LLC | Party City Corporation | Amended and Restated Lease Agreement by and between Bel Air Square LLC and Party City Corporation dated August 31, 2015 | 5518 | $0.00 | 622 Marketplace Drive | | Bel Air | MD | 21014 | KRG Bel Air Square LLC | | 30 South Meridian Street, Suite 1100 | Indianapolis | Indiana | 46204 |
| AAK Dobbin, LLC | Party City Corporation | Lease Agreement between AAK Dobbin LLC and Party City of Columbia, Inc. dated October 24, 2002 | 1097 | $0.00 | 6181 Old Dobbin Ln | | Columbia | MD | 21045 | AAK Dobbin, LLC | c/o Abrams Development Group, Inc. | 8601 Robert Fulton Drive, Suit 100 | Columbia | Maryland | 21046 |
| CR Hagerstown, LLC | Party City Corporation | Lease Agreement by and between CR Hagerstown, LLC and Party City Corporation dated May 17, 2022 | 1098R | $0.00 | 17682 Garland Groh Blvd | | Hagerstown | MD | 21740 | CR Hagerstown, LLC | C/o Continental Realty Corporation | 1427 Clarkview Road, Suite 500 | Baltimore | Maryland | 21209-2100 |
| The Centre at Forestville, LLC | Party City Corporation | Lease Agreement by and between The Centre at Forestville, LLC and Party City Corporation dated February 18, 2022 | 600R | $0.00 | 3235 Donnell Drive | Space G09 | Forestville | MD | 20747 | The Centre at Forestville, LLC | c/o Heritage Partners, LLC | 2568A Riva Road, Suite 200 | Annapolis | Maryland | 21401 |

**PARTY CITY HOLDCO INC., et al**
*Schedule B-2(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Garrison Forest Associates Limited Partnership | Party City Corporation | Lease by and between Garrison Forest Associates and Party City of Pikesville, Inc. d/b/a Party City dated May 18, 2000 | 1090 | $0.00 | 10385 Reisterstown Rd | | Owings Mills | MD | 21117 | Garrison Forest Associates Limited Partnership | c/o M. Leo Storch Management Corporation | 25 Hooks Lane, Suite 312 | Baltimore | Maryland | 21208 |
| Pike Park Associates LLP | Party City Corporation | Lease Agreement by and between Jerome Siegel and Pike Park Associates Limited Partnership and Party City Baltimore West. dated April 6, 1994 | 1091 | $0.00 | 6508 Baltimore National Pike | | Baltimore | MD | 21228 | Pike Park Associates LLP | c/o Maryland Financial Investors, Inc. | 9475 Deereco Road, Suite 302 | Timonium | Maryland | 21093 |
| 355 Frederick L.L.C | Party City Corporation | Shopping Center Lease by and between 355 Frederick L.L.C. and Party City of Frederick, Inc. entered into July 17, 2000 | 1095 | $2,284.07 | 5600 Urbana Pike Ste C | | Frederick | MD | 21704 | 355 Frederick L.L.C. | c/o Maryland Financial Investors, Inc. | 2800 Quarry Lake Drive, Suite 340 | Baltimore | Maryland | 21209 |
| Church Lane Shops LLC | Party City Corporation | Lease Agreement by and between Texas Properties II and Party City Corporation dated June 14, 2014 | 5503 | $0.00 | 9958 York Rd | Church Lane Ctr | Cockeysville | MD | 21030 | Church Lane Shops LLC | c/o Maryland Financial Investors, Inc. | 2800 Quarry Lake Drive, Suite 340 | Baltimore | Maryland | 21209 |
| RERE 1 - NorthGate 11, LLC | Party City Corporation | Lease Agreement by and between RERE 1 - Northgate 11, LLC and Party City Corporation dated May 1, 2012 | 5524 | $0.00 | 2640 N Salisbury Blvd | | Salisbury | MD | 21801 | RERE 1 - NorthGate 11, LLC | c/o Rinnier Development Company | 218 East Main Street | Salisbury | Maryland | 21801 |
| Kentlands Square LLC | Party City Corporation | Retail Lease Agreement between Kentlands Retail, Inc. and Party City of Gaithersburg, Inc. dated December 17, 2001 | 1096 | $0.00 | 295 Kentlands Blvd | | Gaithersburg | MD | 20878 | Kentlands Square LLC | c/o Windham Management Company | 7501 Wisconsin Avenue, Suite 1500 | Bethesda | Maryland | 20814-6522 |
| Woodmore Towne Centre, LLC | Party City Corporation | Lease Agreement by and between Woodmore Towne Centre, LLC and Party City Corporation dated December 3, 2010 | 738 | $15,797.44 | 9101 Woodmore Centre Drive | Suite 312 | Lanham | MD | 20706 | Woodmore Towne Centre, LLC | | 1919 West Street, Suite 100 | Annapolis | Maryland | 21401 |
| TRP-MCB Eastpoint LLC | Party City Corporation | Indenture of Lease by and between TRP-MCB Eastpoint LLC and Party City Baltimore East, Inc. dated September 3, 2014 | 1092 | $0.00 | 7929 Eastern Ave | | Baltimore | MD | 21224 | TRP-MCB Eastpoint LLC | | 7839 Eastpoint Mall, Suite 10 | Baltimore | Maryland | 21224 |
| Anneslie Center, LLC | Party City Corporation | Lease by and between KR Trust One, Inc. and Party City Corporation dated June 7, 1996 | 1099 | $21,458.34 | 6311 York Rd | | Baltimore | MD | 21212 | Anneslie Center, LLC | | 911 Greenspring Valley Road | Lutherville | Maryland | 21093 |
| Paramount Crossroads at Pasadena, LLC | Party City Corporation | Shopping Center Lease Agreement by and between Arundel Property Investors Limited Partnership and J&H Party City, Inc. dated June 7, 2001 | 1200 | $0.00 | 8044 Ritchie Hwy | | Pasadena | MD | 21122 | Paramount Crossroads at Pasadena, LLC | c/o Paramount Newco Realty | 1195 Route 70, Suite 2000 | Lakewood | New Jersey | 8701 |
| GMC, LLC | Party City Corporation | Lease between Ginn Real Estate, LLC and The Big Party Corporation dated September 13, 1996 | 6019 | $10,971.75 | 220 Maine Mall Rd. | | South Portland | ME | 04106 | GMC, LLC | | 220 Maine Mall Road | South Portland | Maine | 4106 |
| Bangor Parkade, Inc. | Party City Corporation | Lese by and between Bangor Parkade, Inc. and Party Retail Stores Corp. dated April 4, 2005 | 6066 | $0.00 | 480 Stillwater Ave | Suite C | Bangor | ME | 04401 | Bangor Parkade, Inc. | | 1195 Route 70, Suite 2000, | Lakewood | NJ | 8701 |
| Portage Crossing II, LLC | Party City Corporation | Lease Agreement by and between Portage Crossing II, LLC and Party City Corporation dated April 22, 2013 | 4109 | $0.00 | 6805 South Westnedge Ave | | Portage | MI | 49002 | Portage Crossing II, LLC | | 13766 Durango Drive | Del Mar | California | 92014 |
| XIA Property Management LLC | Party City Corporation | Lease Agreement by and between 23269 Eureka Road Investors, LLC and Party City Corporation dated June 6, 2014 | 4117 | $0.00 | 23269 Eureka Road | | Taylor | MI | 48180 | XIA Property Management LLC | C/O Mid-America Real Estate Michigan Inc | 38500 Woodward Ave. Suite 100 | Bloomvield Hills | MI | 48304 |
| Madison Place, L.L.C. | Party City Corporation | Lease Agreement by and between S & M Heights, a Michigan Partnership, by Frankel-Anton Heights Partnership, a Co-Partnership and The 1/2 Off Card Shop, Inc. dated August 9, 1990 | 4110 | $0.00 | 32351 John R Road | | Madison Heights | MI | 48071 | Madison Place, L.L.C. | | 1334 Maple Lawn Drive | Troy | MI | 48084 |

**PARTY CITY HOLDCO INC., et al**
*Schedule B-2(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEMCO BRIGHTON HOLDINGS LLC | Party City Corporation | Lease Agreement by and between Brighton Depot, L.L.C. and The 1/2 Off Card Shop, Inc. dated July 22, 1998 | 4133 | $41,754.80 | 8057 Challis Rd | | Brighton | MI | 48116 | NEMCO BRIGHTON HOLDINGS LLC | c/o Argus Realty Group, LLC | P.O. Box 36544 | Grosse Pointe | Michigan | 48236 |
| Baldwin Commons, L.L.C | Party City Corporation | Lease by and between Baldwin Commons, L.L.C. and The 1/2 Off Card Shop, Inc. dated Septemeber 24, 1997 | 4134 | $0.00 | 4846 S Baldwin Rd | Unit 8 | Orion Township | MI | 48359 | Baldwin Commons, L.L.C | c/o Kirco Management Services, Ltd. | 101 West Big Beaver Road, Suite 200 | Troy | Michigan | 48034 |
| Lansing Retail Centre L.L.C. | Party City Corporation | Lease Agreement by and between Lansing Retail Center L.L.C. and Party City Corporation dated June 17, 2011 | 492 | $0.00 | 420 Frandor Ave | | Lansing | MI | 48912 | Lansing Retail Centre L.L.C. | c/o Lormax/Stern Developmen t Company | 300 Frandor Avenue, | Lansing | Michigan | 48912 |
| Outer Drive 39 Development Co., LLC | Party City Corporation | Lease Agreement by and between Outer Drive 39 Development Co., LLC and Party City Corporation dated December 9, 2005 | 513 | $0.00 | 23195 Outer Dr | | Allen Park | MI | 48101 | Outer Drive 39 Development Co., LLC | c/o Redico | One Towne Square, Suite 1000 | Southfield | Michigan | 48076 |
| ATMF VI, LLC | Party City Corporation | Lese Agreement by and between ATMF VI, L.L.C. and Party City Corporation dated June 6, 2018 | 476 | $2,655.62 | 30750 Orchard Lake Rd | | Farmington Hills | MI | 48334 | ATMF VI, LLC | | 6735 Telegraph Rd, Suite 110 | Bloomfield Hills | Michigan | 48301 |
| Macomb Center Holdings, LLC | Party City Corporation | Lease Agreement by and between Macomb Mall, LLC and Party City Corporation dated December 27, 2004 | 511 | $0.00 | 32469 Gratiot Avenue Macomb Mall | | Roseville | MI | 48066 | Macomb Center Holdings, LLC | | 38500 Woodward Avenue, Suite 200 | Bloomfield Hills | Michigan | 48304 |
| Blue Chip Properties, LLC | Party City Corporation | Lease Agreement by and between Archie A. Van Elslander and Mary Ann Van Elslander and Party City Corp. dated February 23, 1996 | 529 | $0.00 | 12220 Hall Rd | | Sterling Heights | MI | 48313 | Blue Chip Properties, LLC | | 2940 Orchard Place | Orchard Lake | Michigan | 48324 |
| RPT REALTY, LP | Party City Corporation | Lease Agreement by and between Ramco-Gershenson Properties, L.P. and Party City Cororation dated May 27, 2016 | 551 | $37,683.33 | 1316 S Rochester Rd | | Rochester Hills | MI | 48307 | RPT REALTY, LP | | 20750 Civic Center Drive Suite 310 | Southfields | Michigan | 48076 |
| GMN INVESTMENTS MILLER LP | Party City Corporation | Lease Agreement by and between GMN Miller Investment, LP and Party City Corporation dated December 28, 2015 | 4102 | $23,797.77 | 4339 Miller Road | | Flint | MI | 48507 | GMN INVESTMENTS MILLER LP | | 115 W. Brown Street | Birmingham | Michigan | 48009 |
| Waterfall Shoppes, LLC | Party City Corporation | Shopping Center Lease between Waterfall Shoppes, LLC and PA Acquisition Corp. dated March 27, 2006 | 4107 | $0.00 | S114 28th St SE | Suite A | Grand Rapids | MI | 49512 | Waterfall Shoppes, LLC | | 161 Ottawa NW #104 | Grand Rapids | Michigan | 49503 |
| Oak Valey Centre, LLC | Party City Corporation | Lease Agreement by and between Pittsfield Towne Center Limited Partnership and The 1/2 Off Card Shop, Inc. dated September 27, 1989 | 4111 | $0.00 | 2677 Oak Valley Dr | | Ann Arbor | MI | 48103 | Oak Valey Centre, LLC | | 6735 Telegraph Rd, Suite 110 | Bloomfield Hills | Michigan | 48301 |
| RPT REALTY LP | Party City Corporation | Lease by and between West Oaks Development Company and The 1/2 Off Card Shop, Inc. dated April 20, 1995 | 4124 | $0.00 | 43741 W Oaks Dr | | Novi | MI | 48377 | RPT REALTY LP | | 20750 Civic Center Drive, Suite 310 | Southfiled | Michigan | 49076 |
| TMA-Livcom, LLC | Party City Corporation | Lease Agreement by and between Maxlune Realty Corporation, Tobeck Realty Corporation and Antonoff Family Trust Partnership LLP and Party City Corporation dated May 22, 2015 | 539 | $21,255.93 | 13477 Middlebelt Road | | Livonia | MI | 48150 | TMA-Livcom, LLC | c/o National Real Estate Managemen t Corp. | 9986 Manchester Road | St. Louis | Missouri | 63122 |
| Brixmor/IA Southfield Plaza, LLC | Party City Corporation | Lease Agreement by and between Brixmor/IA Southfield Plaza, LLC and Party City Corporation dated May 28, 2015 | 924 | $23,331.29 | 29800 Southfield Rd | | Southfield | MI | 48076 | Brixmor/IA Southfield Plaza, LLC | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| Brixmor-Lakes Crossing, LLC | Party City Corporation | Lease Agreement by and between Heritage Lakes Crossing, LLC and Party City Corporation dated April 27, 2011 | 4000 | $31,241.14 | 5725 South Harvey St | | Muskegon | MI | 49444 | Brixmor-Lakes Crossing, LLC | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| New Plan of Westridge, LLC | Party City Corporation | Lease Agreement by and between New Plan of West Ridge, LLC and Party City Corporation dated March 17, 2015 | 430 | $13,681.17 | 35655 Warren Road | | Westland | MI | 48185 | New Plan of Westridge, LLC | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| Saginaw Center LLC | Party City Corporation | Lease Agreement by and between Saginaw Center LLC and Party City Corporation dated September 14, 2012 | 849 | $9,851.20 | 2918 Tittabawassee Rd | | Saginaw | MI | 48604 | Saginaw Center LLC | c/o Chase Properties | 3333 Richmond Road, Suite 320 | Beachwood | Ohio | 44122 |

**PARTY CITY HOLDCO INC., et al**
*Schedule B-2(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Property Address** | | | | | | **Landlord Address** | | | |
| ROF GRANDVILLE LLC | Party City Corporation | Lease Agreement by and between Canal Street Partners, L.L.C. and Party City Corporation dated November 16, 2001 | 431 | $0.00 | 4515 Canal Ave SW | | Grandville | MI | 49418 | ROF GRANDVILLE LLC | c/o Chase Properties | 3333 Richmond Road, Suite 320 | Beachwood | Ohio | 44122 |
| SVAP III RIVERDALE COMMONS LLC | Party City Corporation | Shopping Center Lease by and between Ryan Companies US, Inc. and Party City Corporation dated January 16, 1998 | 1139 | $20,593.69 | 3360 124th Ave NW | | Coon Rapids | MN | 55433 | SVAP III RIVERDALE COMMONS LLC | c/o The Sterling Organization | 302 Datura Street, Suite 100 | West Palm Beach | Florida | 33401 |
| River Hills Mall, LLC | Party City Corporation | Agreement of Lease by and between River Hills Mall Partners and Factory Card Outlet of America, Ltd. Dated May 14, 1997 | 1136 | $0.00 | 1870 Adams St | River Hills Mall | Mankato | MN | 56001 | River Hills Mall, LLC | c/o Brookfield Properties | 350 N Orleans St Suite 300 | Chicago | Illinois | 60654 |
| Woodbury Village Green Limited Partnership | Party City Corporation | Lease by and between Woodbury Village Green Limited Partnership and Paper Warehouse, Inc. dated December 20, 1996 | 1151 | $0.00 | 1505 Queens Dr | 117 | Woodbury | MN | 55125 | Woodbury Village Green Limited Partnership | c/o Cushman Wakefield | 3500 American Blvd West, Ste 200 | Bloomington | Minnesota | 55431 |
| St. Cloud Rainbow Village, LLC | Party City Corporation | Lease by and between St. Cloud Rainbow Village, LLC and Paper Warehouse, Inc. dated May 14, 1999 | 1149 | $0.00 | 3959 2nd St S | | St Cloud | MN | 56301 | St. Cloud Rainbow Village, LLC | c/o Doran Companies | 7803 Glenroy Road, Suite 200 | Bloomington | Minnesota | 55439 |
| Roseville Fairview, LLC | Party City Corporation | Lease Agreement by and between Roseville Fairview, LLC and Newpaper, LLC d/b/a Party America dated February 12, 2004 | 1148 | $0.00 | 2487 Fairview Ave N | | Roseville | MN | 55113 | Roseville Fairview, LLC | c/o GSR Real Estate Services | 615 First Avenue NE | Minneapolis | Minnesota | 55413 |
| Plaza 3000 Partnership, L.L.P. | Party City Corporation | Lease Agreement by and between Plaza 3000 Partnership, LLP and Factory Card Outlet of America, LTD., d/b/a Factory Card Outlet Balloons and Party Shop dated December 18, 1997 | 1138 | $0.00 | 3000 White Bear Ave N | 29 | Maplewood | MN | 55109 | Plaza 3000 Partnership, L.L.P. | GHS Development, LLC | 2935 County Drive, Suite 100 | Little Canada | Minnesota | 55117 |
| Wayne & Carol Wieber | Party City Corporation | Lease Agreement by and between HTW Investment Partners, Inc. and Party City Corporation dated February 13, 1998 | 1140 | $0.00 | 7365 153rd St W | | Apple Valley | MN | 55124 | Wayne & Carol Wieber | c/o Anderson Property Management | 3137 Alder Lane | St. Cloud | Minnesota | 56301 |
| Kraus-Anderson Incorporated | Party City Corporation | Lease Agreement by and between Krau-Anderson, Incporated and Party City Corporation dated May 6, 1997 | 1141 | $0.00 | 7989 1/2 Southtown Center | | Bloomington | MN | 55431 | Kraus-Anderson Incorporated | | 501 South Eighth Street | Minneapolis | Minnesota | 55404 |
| KIR Maple Grove LP | Party City Corporation | Indenture of Lease by and between Opus Northwest, L.L.C. and Paper Warehouse, Inc. dated December 24, 1998 | 1152 | $0.00 | 12810 Elm Creek Blvd N | | Maple Grove | MN | 55369 | KIR Maple Grove LP | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| Eagan Promenade, Inc. | Party City Corporation | Indenture of Lease by and between Opus Northwest, L.L.C. and Paper Warehouse, Inc. dated June 23 1996 | 1153 | $0.00 | 1279 Promenade Pl | | Eagan | MN | 55121 | Eagan Promenade, Inc. | c/o Invesco Real Estate | 2001 Ross Avenue, Suite 3400 | Dallas | Texas | 75201 |
| OL3 BP Associates, LLC | Party City Corporation | Commercial Lease by and between Olivette Associates, L.P. and Party City Corporation dated September 17, 1996 | 561 | $3,281.99 | 9612 Olive Blvd | | Olivette | MO | 63132 | OL3 BP Associates, LLC | c/o Bianco Properties | 680 Craig Road, Suite 240 | Creve Coeur | Missouri | 63141 |
| Caplaco Ten, Inc. and Dierbergs Lemay, Inc. | Party City Corporation | Lease by and between Capitol-Dierberg Properties One and Factory Card Outlet of America, Ltd. dated September 21, 1994 | 5163 | $0.00 | 2560 Lemay Ferry Rd | Lemay Plaza | Saint Louis | MO | 63125 | Caplaco Ten, Inc. and Dierbergs Lemay, Inc. | | 11850 Studt Avenue | St. Louis | Missouri | 63141 |
| PAVILIONS AT HARTMAN HERITAGE LLC | Party City Corporation | Lease Agreement by and between IA Independence Hartman, L.L.C. and Party City Corporation dated May 7, 2016 | 1109 | $0.00 | 19850 E. Jackson Drive | | Independence | MO | 64057 | PAVILIONS AT HARTMAN HERITAGE LLC | c/o Trimont Real Estate Advisors LLC | One Alliance Center, 3500 Lenox Road, Suite G1 | Atlanta | Georgia | 30326 |
| The Summit at Gravois Bluffs, L.L.C. | Party City Corporation | Shopping Center Lease Agreement by and between The Summit at Gravois Bluffs, L.L.C. and B. & P. Gateway Enterprises, L.L.C. dated May 26, 2009 | 838 | $8,447.53 | 790 Gravois Bluffs Plaza Dr | | Fenton | MO | 63026 | The Summit at Gravois Bluffs, L.L.C. | c/o G.J. Grewe, Inc. | 9109 Watson Road, Fourth Floor | St. Louis | Missouri | 63126 |
| SVC Fund I, LLC | Party City Corporation | Lease Agreement by and between SVC Fund I, LLC and Party City Corporation dated March 20, 2014 | 1119 | $0.00 | 8373 N. Booth Avenue | | Kansas City | MO | 64158 | SVC Fund I, LLC | c/o US Federal Properties Co. LLC | 4706 Broadway, Suite 240 | Kansas City | Missouri | 64112 |

**PARTY CITY HOLDCO INC., et al**
*Schedule B-2(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Property Address Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Landlord Address Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Grewe Limited Partnership | Party City Corporation | Lease Agreement between The Grewe Limited Partnership and Factory Card Outlet of America, Ltd. Dated April 10, 1996 | 5202 | $4,079.83 | 293 Mid Rivers Mall Drive | Mid Rivers Plaza | Saint Peters | MO | 63376 | The Grewe Limited Partnership | | 9109 Watson Road, Suite 302 | Crestwood | Missouri | 63126 |
| Drury Land Development, Inc. | Party City Corporation | Shopping Center Lease by and between Drury Land Development, Inc. and Factory Card Outlet of America, Ltd. Dated May 2, 1996 | 5205 | $0.00 | 244 Siemers Dr | Cape West Plaza | Cape Girardeau | MO | 63701 | Drury Land Development, Inc. | | 8315 Drury Industrial Parkway | St. Louis | Missouri | 63114 |
| Broadway Crossings II, L.L.C. | Party City Corporation | Lease between Broadway Crossing II, LLC and Factory Card Outlet of Ameica, Ltd. Dated June 6, 1996 | 5231 | $14,577.54 | 21 Conley Rd Ste K | Broadway Mktplace | Columbia | MO | 65201 | Broadway Crossings II, L.L.C. | | 211 North Stadium Boulevard, Suite 201 | Columbia | Missouri | 65203 |
| DP-N & K, LLC, Caplaco Five, Inc., Caplaco Sixteen, Inc. and Caplaco Seventeen, Inc., | Party City Corporation | Lease Agreement by and between DP-N & K, LLC, Caplaco Five, Inc., Caplaco Sixteen, Inc. & Caplaco Seventeen, Inc. and Party City Corporation dated November 4, 2010 | 5330 | $0.00 | 2935 Highway K | O'Fallon Retail Walk S/C | O Fallon | MO | 63368 | DP-N & K, LLC, Caplaco Five, Inc., Caplaco Sixteen, Inc. and Caplaco Seventeen, Inc., | | 11850 Studt Avenue | St. Louis | Missouri | 63141 |
| Brixmor SPE 3, LLC | Party City Corporation | Lease Agreement by and between Brixmor SPE 3, LLC and Party City Corporation dated October 31, 2014 | 839 | $13,059.43 | 15909 Manchester Rd | | Ellisville | MO | 63011 | Brixmor SPE 3, LLC | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| RAF JOPLIN LLC | Party City Corporation | Lease Agreement by and between TW-Joplin Associates and Factory Card Outlet of America, Ltd., dated March 25, 1997 | 5260 | $0.00 | 430 Rangeline Rd | Northpoint Center | Joplin | MO | 64801 | RAF JOPLIN LLC | c/o Chase Properties | 3333 Richmond Road, Suite 320 | Beachwood | Ohio | 44122 |
| PMAT-Stirling Crossroads LLC | Party City Corporation | Amended and Restated Lease Agreement by and between DDDR Crossroads Center LLC and Party City of Gulfport, L.L.C. dated October 9, 2014 | 1050 | $19,694.40 | 15224 B Crossroads Pkwy | | Gulfport | MS | 39503 | PMAT-Stirling Crossroads LLC | c/o Stirling Properties, LLC | 109 Northpark Blvd., Suite 300 | Covington | Louisiana | 70433 |
| Regency Centers, L.P. | Party City Corporation | Shopping Center Lease between Regency Centers, L.P. and P.M. Parties, Inc. d/b/a Party City dated August 7, 2003 | 1068 | $12,745.80 | 7601-A Pineville Matthews Rd | | Charlotte | NC | 28226 | Regency Centers, L.P. | c/o Regency Centers Corporation | 121 West Forsyth Street, Suite 200 | Jacksonville | Florida | 32202 |
| ARC NCCHRNC001, LLC | Party City Corporation | Lease Agreement between Northlake Commons, L.L.C. and P.M. Parties, Inc. dated June 1, 2012 | 1070 | $13,320.33 | 9320 Center Lake Drive | Suite 200 | Charlotte | NC | 28216 | ARC NCCHRNC001, LLC | c/o NAI Hiffman | One Oakbrook Terrace, Suite 400 | Oakbrook | Illinois | 60181 |
| Hickory Ridge Owner LLC | Party City Corporation | Indenture of Lease by and between Hickory Ridge Associates Limited Partnership and P.M. Parties, Inc. dated July 17, 1998 | 1062 | $0.00 | 1942 Catawba Valley Blvd SE | | Hickory | NC | 28602 | Hickory Ridge Owner LLC | c/o Acadia Realty | 411 Theodore Fremd Avenue, Suite 300 | Rye | New York | 10580 |
| ARG TTRALNC001, LLC | Party City Corporation | Lease Agreement by and between VEREIT Mt Raleigh (Sumner) NC, LLC and Party City Corporation dated November 30, 2020 | 1027 | $0.00 | 3604 Sumner Boulevard | | Raleigh | NC | 27616 | ARG TTRALNC001, LLC | c/o AR Global Investments, LLC | 650 5th Avenue, 30th Floor | New York | New York | 10019 |
| Brixmor New Centre LP | Party City Corporation | Indenture of Lease by and between JDN Realty Corporation and Party City Corporation dated September 23, 1997 | 1057 | $3,311.85 | 4715 New Centre Dr Ste F | | Wilmington | NC | 28405 | Brixmor New Centre LP | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| Brixmor Wendover Place, LP | Party City Corporation | Indenture of Lease by and between JDN Realty Corporation and P.M. Parties, Inc. dated May 28, 1997 | 1060 | $7,613.79 | 5408-A Sapp Rd | | Greensboro | NC | 27409 | Brixmor Wendover Place, LP | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| SUSO 5 Fayetteville LP | Party City Corporation | Lease by and between Fourth Quaeter Properties IX, Inc. and Party City Corporation dated April 27, 1998 | 1058 | $0.00 | 2065 Skibo Rd Unit 4 | | Fayetteville | NC | 28314 | SUSO 5 Fayetteville LP | c/o DLC Management Corporation | 565 Taxter Road, Suite 400 | Elmsford | New York | 10523 |
| Andrew Square 85, LLC | Party City Corporation | Lease by and between AAC Services, Inc. and P.M. Parties, Inc. dated February 20, 1997 | 1064 | $9,128.64 | 3686 E Franklin Blvd | | Gastonia | NC | 28056 | Andrew Square 85, LLC | c/o DNA Partners, LLC | 126 Main Street, Suite 250 | Cold Spring Harbor | New York | 11724 |
| Crossroads Plaza 1743, LP | Party City Corporation | Lease Agreement by and between Crossroads Plaza 1743, LP and Party City Corporation dated November 30, 2020 | 1028 | $283.15 | 203 Crossroads Blvd | | Cary | NC | 27518 | Crossroads Plaza 1743, LP | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |

PARTY CITY HOLDCO INC., et al
*Schedule B-2(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Property Address | | | | | Landlord Address | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
| KIR New Hope Commons Limited Partnership | Party City Corporation | Lease Agreement by and between KIR New Hope Commons Limited Partnership and Party City Corporation dated November 30, 2020 | 1032 | $13,383.34 | 5402 New Hope Commons Dr | | Durham | NC | 27707 | KIR New Hope Commons Limited Partnership | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| Kimco Tyvola, LP | Party City Corporation | Lease Agreement by and between Kimco Ryvola, LP and Party City Corporation dated April 19, 2018 | 1067 | $14,827.25 | 5407 South Blvd | | Charlotte | NC | 28217 | Kimco Tyvola, LP | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| Pacolet Milliken Enterprises, Inc | Party City Corporation | Indenture of Lease by and between JDN Development Company, Inc. and P.M. Parties, Inc. dated April 2, 1999 | 1059 | $16,756.39 | 2637 Lawndale Dr | | Greensboro | NC | 27408 | Pacolet Milliken Enterprises, Inc | c/o ACPM Operations, LLC | 1400 Northwood Street | Greensboro | North Carolina | 27408 |
| BC Retail, LLC | Party City Corporation | Lease Agreement by and between Brier Creek Commons, LLC and Party City Corporation dated December 28, 2020 | 1030 | $13,301.40 | 8081 Brier Creek Parkway | | Raleigh | NC | 27617 | BC Retail, LLC | c/o American Asset Corporation | 5950 Fairview Road, Suite 800 | Charlotte | North Carolina | 2210 |
| DDRTC Winslow Bay Commons LLC | Party City Corporation | Indenture of Lease by and between Glencoe Bluefield Associates, Limited Partnership and P.M. Parties, Inc. dated December 3, 2002 | 1063 | $10,869.76 | 590 F River Hwy | | Mooresville | NC | 28117 | DDRTC Winslow Bay Commons LLC | c/o CBRE, Inc. | 8712 Lindholm Drive, Suite 206 | Huntersville | North Carolina | 28078 |
| Gateway Afton Ridge, Inc. | Party City Corporation | Indenture of Lese by and between CK Afton Ridge Retail, LLC and P.M. Parties, Inc. dated November 28, 2006 | 1066 | $0.00 | 6110 Bayfield Pkwy | | Concord | NC | 28027 | Gateway Afton Ridge, Inc. | c/o Childress Klein | 301 S College St, Suite 2800 | Charlotte | North Carolina | 28202 |
| Galleria 1848 LLC | Party City Corporation | Lease Agreement between Progressive Development Partners of Sardis, LLC and P.M. Parties, Inc. d.b.a Party City dated December 11, 2003 | 1069 | $10,010.74 | 1816 Galleria Blvd | Suite H | Charlotte | NC | 28270 | Galleria 1848 LLC | c/o Providence Group Managemen t Services | 300 West Summit Suite 250 | Charlotte | North Carolina | 28203 |
| NC-Garner White–QRX, LLC | Party City Corporation | Lease Agreement by and between NC-Garner White-QRX, LLC and Party City Corporation dated January 13, 2021 | 1026 | $11,337.89 | 280 Shenstone Blvd | | Garner | NC | 27529 | NC-Garner White–QRX, LLC | c/o Rivercrest Realty Associates, LLC | 8816 Six Forks Road, Suite 201 | Raleigh | North Carolina | 27615 |
| Triple B #3 LLC | Party City Corporation | Lease Agreement by and between Triple B #3, LLC and Party City Corporation dated March 29, 2018 | 995 | $0.00 | 703 SE Greenville Blvd. | Suite 102 | Greenville | NC | 27858 | Triple B #3 LLC | | 530 SE Greenville Blvd., Suite 200 | Greenville | North Carolina | 27858 |
| GMN Properties, LLC | Party City Corporation | Indenture of Lease by and between GMN Properties, LLC and P.M. Parties, Inc. dated July 17, 2009 | 1061 | $808.89 | 566 S Stratford Rd | | Winston Salem | NC | 27103 | GMN Properties, LLC | | 405 Cedar Trail | Winston Salem | North Carolina | 27104 |
| Burlington Levcor-Harvest, LLC | Party City Corporation | Lease Agreement by and between Burlington Levcor-Harvest, LLC and Party City Corporation dated August 26, 2019 | 997 | $0.00 | 635 Huffman Mill Road | Suite 102 | Burlington | NC | 27215 | Burlington Levcor-Harvest, LLC | | 7800 Washington, Suite 800 | Houston | Texas | 77007-1046 |
| Overlook Village Asheville, LLC | Party City Corporation | Lease Agreement by and between Overlook SPV, LLC and Party City Corporation dated August 2, 2019 | 998 | $7,750.60 | 80 S Tunnel Rd | Suite 15 | Asheville | NC | 28805 | Overlook Village Asheville, LLC | c/o Armada Hoffler Properties | 222 Central Park Avenue, Suite 2100 | Virginia Beach | Virginia | 23462 |
| GRAND FORKS ASSOCIATES LP | Party City Corporation | Lease Agreement by and between MEY Limited Liability Company and MEY, Inc. dated July 21, 2018 | 1145 | $3,747.31 | 2861 32nd Ave S | | Grand Forks | ND | 58201 | GRAND FORKS ASSOCIATES LP | | 14 N PEORIA ST, UNIT 3F | CHICAGO | | 60607 |
| Real Hardware, LLC | Party City Corporation | Commercial Lease by and between Real Hardware, LLC and Bismarck Party and Paper, Inc. dated December 2007 | 1191 | $5,574.20 | 807 S. 7th Street | | Bismarck | ND | 58504 | Real Hardware, LLC | | 805 S. 7th Street | Bismarck | North Dakota | 58504 |
| TJ Center I, LLC | Party City Corporation | Agreement of Lease by and between Hallmark Village Apartments and Party Wwarehouse, Inc. d/b/a Paper Warehouse dated September 29, 1994 | 1144 | $0.00 | 4340 13th Ave S | | Fargo | ND | 58103 | TJ Center I, LLC | | 4300 E. 5th Avenue | Columbus | Ohio | 43219 |
| CBL & Associates Management, Inc. | Party City Corporation | Shopping Center Lease by and between Dakota Square Mall CMBS, LLC and MEY, Inc. d/b/a Party City dated May 23, 2013 | 1146 | $6,480.74 | 2400 10th St. SW | Suite 710 | Minot | ND | 58701 | CBL & Associates Management, Inc. | | CBL Center, Suite 500, 2030 Hamilton Place Boulevard | Chattanooga | Tennessee | 37421-6000 |
| RED CAPITAL MGMT, LLC | Party City Corporation | Lease Agreement by and between Red Capital Management, LLC and Party City Corporation dated February 24, 2020 | 5189 | $0.00 | 3120 Pine Lake Road | Suite N | Lincoln | NE | 68516 | RED CAPITAL MGMT, LLC | c/o RED Developmen t, LLC | One East Washington Street, Suite 300 | Phoenix | Arizona | 85004 |

**PARTY CITY HOLDCO INC., et al**
*Schedule B-2(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Property Address** | | | | | **Landlord Address** | | | | | |
| G&I X Montclair On Center LLC | Party City Corporation | Lease Agreement by and between Montclair Center, LLC and Party City Corporation dba Party City dated April 14, 2015 | 5157 | $0.00 | 12979 West Center Road | | Omaha | NE | 68144 | G&I X Montclair On Center LLC | c/o Chase Properties | 3333 Richmond Road, Suite 320 | Beachwood | Ohio | 44122 |
| Centerco Manchester LLC | Party City Corporation | Lease Agreement by and between Centerco Manchester LLC and Party City Corporation dated December 16, 2016 | 6042 | $0.00 | 1051 S Willow St | | Manchester | NH | 03103 | Centerco Manchester LLC | c/o Andrew Silberfein | 222 West Hills Road | New Canaan | Connecticut | 6840 |
| Kimco Webster Square, LLC | Party City Corporation | Lease Agreement by and between Kimco Webster Square, LLC dated February 17, 2022 | 6047R | $0.00 | 266 Daniel Webster Hwy | | Nashua | NH | 03060 | Kimco Webster Square, LLC | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| Plaistow Project LLC, | Party City Corporation | Shopping Center Lease by and between Plaistow Project LLC and iParty Retail Stores Corp. dated June 21, 2012 | 6072 | $0.00 | 4 Plaistow Road | State Line Plaza | Plaistow | NH | 03865 | Plaistow Project LLC, | c/o Northstar Centers LLC | 150 East 58th Street, Suite 2001 | New York | New York | 10155 |
| BFW Associates, LLC | Party City Corporation | Lease Agreement by and between BFW Associates, LLC and Party City Corporation dated July 27, 2016 | 975 | $36,810.76 | 4771 US Route 9 | | Howell | NJ | 07731 | BFW Associates, LLC | c/o Benderson Development | 7978 Cooper Creek Boulevard, Suite 100 | University Park | Florida | 34201 |
| US MJW East Gate I LLC | Party City Corporation | Lease Agreement by and between US MJW East Gate I, LLC and Party City Corporation dated May 31, 2017 | 714 | $0.00 | 1180 Nixon Drive | | Mt. Laurel | NJ | 08054 | US MJW East Gate I LLC | c/o M N & J Wilkow Properties, LLC | 20 South Clark Street, Suite 3000 | Chicago | Illinois | 60603 |
| Rockaway Center Associates | Party City Corporation | Lease by and between Rockaway Center Associates and Party City Corporation dated June 6, 2019 | 734 | $32,708.34 | 357 Mount Hope Avenue | | Rockaway | NJ | 07866 | Rockaway Center Associates | c/o M.S. Management Associates Inc. | 225 West Washington Street | Indianapolis | Indiana | 46204-3438 |
| B33 Wrangleboro II LLC | Party City Corporation | Lease Agreement between Benderson-Wainberg Associates, L.P. and Party City Corporation dated July 24, 2007 | 480 | $0.00 | 530 Consumer Sq | | Mays Landing | NJ | 08330 | B33 Wrangleboro II LLC | c/o Bridge33 Capital | 9330 W. Sahara Ave, Suite 270 | Las Vegas | Nevada | 89117 |
| Route 17 Land Co. Inc. | Party City Corporation | Lease Agreement by and between Route 17 Land Co., Inc. and Party City of Paramus, Inc. dated November 22, 2001 | 746 | $28,673.91 | 669 N Rt 17 | | Paramus | NJ | 07652 | Route 17 Land Co. Inc. | c/o Colandrea Enterprises | 100 Route 22 | Springfield | New Jersey | 7081 |
| Bayshore Shopping Plaza Associates | Party City Corporation | Lease between Bayshore Shopping Plaza, Inc. and Stevemor, Inc. d/b/a Party City dated October 31, 1988 | 1024 | $13,120.41 | 3082 Hwy 35 | | Hazlet | NJ | 07730 | Bayshore Shopping Plaza Associates | c/o Garden Homes | 820 Morris Turnpike | Short Hills | New Jersey | 7078 |
| Levin Properties, L.P | Party City Corporation | Lease by and between Levin Properties and Party City of Route 4, Inc. dated June 3, 1992 | 745 | $6,852.94 | 165 W Rt 4 | Kohl's Shopping Center | Paramus | NJ | 07652 | Levin Properties, L.P | c/o Levin Management Corporation | 975 U.S. Highway 22 | North Plainfield | New Jersey | 7060 |
| Eatontown 36, LLC | Party City Corporation | Lease Agreement by and between Eatontown 36, LLC and Party City Corporation dated November 18, 2020 | 1020 | $14,880.46 | 50 NJ-36 | | Eatontown | NJ | 07724 | Eatontown 36, LLC | c/o Levin Management Corporation | PO Box 326 | Plainfield | New Jersey | 07061-0326 |
| BRM Parkway Center, Inc. | Party City Corporation | Lease Agreement by and between BRM Parkway Center, Inc. and Party City Corporation dated May 13, 2022 | 402R | $0.00 | Route 1 South | | Iselin | NJ | 08830 | BRM Parkway Center, Inc. | c/o Mocci Industries | 241 Main Street | Woodbridge | New Jersey | 7095 |
| Brentwood Plaza, | Party City Corporation | Amended and Substituted Lease Agreement between Brentwood Plaza and Party City Corporation dated March 12, 1997 | 4 | $22,427.52 | 1625 Route 23 | | Wayne | NJ | 07470 | Brentwood Plaza, | c/o Pagano Company | 55 Harristown Road | Glen Rock | New Jersey | 07452-3303 |
| Clark Commons, LLC | Party City Corporation | Lease Agreement by and between Clark Commons LLC and Party City Corporation dated January 27, 2014 | 884 | $0.00 | 1255 Raritan Road | Unit #710 | Clark | NJ | 07066 | Clark Commons, LLC | c/o Patron Property Management Company | 700A Lake Street | Ramsey | New Jersey | 7446 |
| 724 R 202 Associates, L.L.C. | Party City Corporation | Agreement of Lease between 724 R202 Associates, L.L.C. and Mel's Party City dated April 23, 2001 | 747 | $0.00 | 730 Rte 202 | | Bridgewater | NJ | 08807 | 724 R 202 Associates, L.L.C. | c/o Steiner Equities Group, L.L.C. | 75 Eisenhower Parkway, Suite 150 | Roseland | New Jersey | 07068-1696 |
| 346 Route 10 Investors LLC | Party City Corporation | Agreement of Lease between River Road EH LLC and Party City Corporation dated June 24, 2013 | 3 | $0.00 | 346 Route 10 W | | East Hanover | NJ | 07936 | 346 Route 10 Investors LLC | c/o The Klein Group LLC | 25A Hanover Rd. | East Hanover | New Jersey | 7932 |

**PARTY CITY HOLDCO INC., et al**
*Schedule B-2(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Property Address | | | | | Landlord Address | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
| Woodbridge NJ Holdings, LLC | Party City Corporation | Indenture of Lease by and between RC oodbridge Crossing, LLC and Party City of Woodbridge, Inc. dated May 18, 2001 | 402 | $97.76 | 455 Green St | | Woodbridge | NJ | 07095 | Woodbridge NJ Holdings, LLC | | 886 Belmont Avenue, Suite B | North Haledon | New Jersey | 7508 |
| Pop Realty Corp. | Party City Corporation | Lease Agreement by and between Pop Realty Corp. and Party City of Kenilworth dated December 28, 2015 | 403 | $0.00 | 2450 US Highway 22 | | Kenilworth | NJ | 07033 | Pop Realty Corp. | | 275 Route 22 East. | Springfield | New Jersey | 7081 |
| Treeco/Watchung Limited Partnership | Party City Corporation | Lease Agreement by and between Treeco/Watchung Limited Partnership and Party City Corporation dated March 22, 2011 | 408 | $0.00 | 1684 Route 22 East | | Watchung | NJ | 07069 | Treeco/Watchung Limited Partnership | | 10 E. Palisade Ave | Englewood | New Jersey | 7631 |
| Millside Plaza LLC | Party City Corporation | Lease Agreement by and between KIOP Delran L.P. and Party City Corporation dated September 21, 2012 | 828 | $6,903.00 | 4004 U.S. 130 | Suite 8 | Delran | NJ | 08075 | Millside Plaza LLC | c/o ABS Management & Development Corp. | 1274 49th Street, Suite 302 | Brooklyn | New York | 11219 |
| Del Coop LLC | Party City Corporation | Shopping Center Lease by and between Del Coop LLC and P.C. of Voorhees, Inc. d/b/a Party City dated August 26, 2008 | 717 | $0.00 | 79 Route 73 & Cooper Rd | 4 | Voorhees | NJ | 08043 | Del Coop LLC | c/o Carlyle Management | 254 Katonah Ave Suite 203 | Katonah | New York | 10536 |
| Edgewater Retail Partners, LLC | Party City Corporation | Lease between Metropolitan Edgewater Associates Limited Partnership and Party City Corporation dated April 19, 1996 | 748 | $26,939.83 | 509 River Rd | | Edgewater | NJ | 07020 | Edgewater Retail Partners, LLC | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| Columbia Park Retail Owner, LLC | Party City Corporation | Lease Agreement by and between FC/Treeco Columbia Park LLC and Party City of North Bergen, Inc. dated May 14, 1998 | 711 | $0.00 | 3149 Kennedy Blvd. | Space 13 | North Bergen | NJ | 07047 | Columbia Park Retail Owner, LLC | c/o Madison Internationa | 410 Park Avenue, 10th Floor | New York | New York | 10022 |
| Clifton Commons I, L.L.C. | Party City Corporation | Lease Agreement between Related Retail Clifton I, L.P. and Party City of Clifton, Inc. dated April 28, 1998 | 710 | $8,358.93 | 385 Route 3 | | Clifton | NJ | 07014 | Clifton Commons I, L.L.C. | c/o The Related Companies, LP | 30 Hudson Yards | New York | New York | 10001 |
| 108-110 E. 116th St., LLC | Party City Corporation | Lease Agreement by and between Goodmill, LLC and Party City Corporation dated August 30, 2016 | 715 | $21,002.26 | 2148 N 2nd St | Suite B | Millville | NJ | 08332 | 108-110 E. 116th St., LLC | | 121 Tweed Boulevard | Nyack | New York | 10960 |
| DDR Nassau Pavilion Associates LP | Party City Corporation | Lease Agreement by and between DDR Nassau Pavilion Associates LP and Party City Corporation dated June 3, 2013 | 712 | $95.63 | 670 Nassau Park Blvd | 28 | Princeton | NJ | 08540 | DDR Nassau Pavilion Associates LP | c/o SITE Centers Corp. | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| JDN Real Estate- Hamilton, L.P. | Party City Corporation | Lease between JDN Real Estate - Hamilton, L.P. and Party City of Hamilton Square, Inc. dated January 28, 2003 | 713 | $11,425.30 | 180 Marketplace Blvd | | Hamilton | NJ | 08691 | JDN Real Estate- Hamilton, L.P. | c/o SITE Centers Corp. | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| Montgomery Crossing LLC and Wyoming Crossing LLC | Party City Corporation | Lease Agreement by and between Academy Plaza, Ltd. And Party City of Albuquerque, Inc. dated March 1, 1995 | 942 | $0.00 | 4410 Wyoming Blvd NE | | Albuquerque | NM | 87111 | Montgomery Crossing LLC and Wyoming Crossing LLC | c/o Ronco Investments | 8950 W. Olympic Blvd., 372 | Beverly Hills | California | 90211-3565 |
| Cottonwood Retail Associates, LLC | Party City Corporation | Lease Agreement by and between Hunt Building Corporation and Party City of Albuquerque West, Inc. dated December 15, 1998 | 946 | $325.43 | 10254 Coors Byp NW | Suite E | Albuquerque | NM | 87114 | Cottonwood Retail Associates, LLC | c/o Fidelis Realty Partners | 4500 Bissonnet Street, Suite 200 | Bellaire | Texas | 77401 |
| Northtowne LLC | Party City Corporation | Agreement of Lease by and beetween Hawkins-Smith and Party City Corporation dated February 27, 1998 | 646 | $0.00 | 2825 Northtowne Ln | | Reno | NV | 89512 | Northtowne LLC | c/o Hawkins Companies, LLC | 855 West Broad Street, Suite 300 | Boise | Idaho | 83702 |
| KRG Las Vegas Centennial Gateway, LLC | Party City Corporation | Lease Agreement by and between Coveen Centennial Centre, L.L.C. and Party City Corporation dated October 17, 2001 | 426 | $15,312.72 | 5643 Centennial Blvd. | Suite 105 | Las Vegas | NV | 89149 | KRG Las Vegas Centennial Gateway, LLC | c/o Kite Realty Group | 30 South Meridian Street, Suite 1100 | Indianapolis | Indiana | 46204 |
| Rainbow Arroyo Commons, LLC | Party City Corporation | Lease Agreement by and between Rainbow Arroyo Commons, LLC and Party City Corporation dated January 11, 2007 | 487 | $18,627.13 | 7285 Arroyo Crossing Pkwy | Suite 130 | Las Vegas | NV | 89113 | Rainbow Arroyo Commons, LLC | c/o Laurich Properties | 1770 North Buffalo Drive, Suite 101 | Las Vegas | Nevada | 89128 |

PARTY CITY HOLDCO INC., et al
*Schedule B-2(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Property Address Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Landlord Address Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8454 Steller Drive LLC | Party City Corporation | Lease by and between Rainbow Promenade Partners, L.L.C. and Party City Corporation dated September 12, 1996 | 550 | $25,139.54 | 2301 N Rainbow Blvd | | Las Vegas | NV | 89108 | 8454 Steller Drive LLC | c/o Logic LV Property Management Company LLC | 3900 S Haulapai Way Suite 200 | Las Vegas | Nevada | 89147 |
| T Eastgate MLR NV, LLC / AZT Corp. | Party City Corporation | Lease Agreement by and between Retail Development Partners, LLC and Party City Corporation dated September 19, 2001 | 429 | $33,757.48 | 520 Marks St | Suite 100 | Henderson | NV | 89014 | T Eastgate MLR NV, LLC / AZT Corp. | c/o Tabani Group | 16600 Dallas Parkway, Suite 300 | Dallas | Texas | 75248 |
| ARC BBLVSNV001 LLC | Party City Corporation | Lease Agreement by and between Inland Western Las Vegas, L.L.C. and Party City Corporation dated December 31, 2012 | 538 | $12,837.90 | 3860 South Maryland Parkway | Suite 3 | Las Vegas | NV | 89119 | ARC BBLVSNV001 LLC | | 2000 McKinney Ave., Suite 1000 | Dallas | Texas | 75201 |
| JCTC Holdings, LLC | Party City Corporation | Shopping Center Lease between JC Town Center Associates, LLC and Lisann Party Corp. dated May 25, 2007 | 1228 | $0.00 | 420 Harry L Drive | | Johnson City | NY | 13790 | JCTC Holdings, LLC | c/o Hampton Properties, Inc. | 2550 Bates Road, Suite 110 | Montreal, Quebec | Canada | H3S 1A7 |
| One Fordham Plaza LLC | Party City Corporation | Lease Agreement by and between One Fordham Plaza LLC and Party City Corporation dated May 13, 2013 | 860 | $2,697.16 | 1 Fordham Plaza | | Bronx | NY | 10458 | One Fordham Plaza LLC | c/o Cheryl A. Chase, Esq, Chase Enterprises Goodwin Square | 225 Asylum Street, 29th Floor | Hartford | Connecticut | 06103-1538 |
| UB Yorktown, LLC | Party City Corporation | Agreement of Lease by and between Best/Newmark Associates, LLC and Party City Corporation dated August 7, 1998 | 690 | $0.00 | 3333 Crompond Rd | | Yorktown Heights | NY | 10598 | UB Yorktown, LLC | c/o UB Properties | 321 Railroad Avenue | Greenwich | Connecticut | 6830 |
| 93 NYRPT, LLC | Party City Corporation | Lease Agreement by and between Randall Benderson 1993-1 Trust and Party City Corporation dated December 3, 2013 | 880 | $11,271.61 | 1701 Route 9 | | Wappinger's Falls | NY | 12590 | 93 NYRPT, LLC | c/o Benderson Development | 7978 Cooper Creek Boulevard, Suite 100 | University Park | Florida | 34201 |
| MSF Eastgate-I, LLC | Party City Corporation | Lease Agreement by and between MSF Eastgate-I, LLC and Party City Corporation dated April 13, 2016 | 967 | $14,969.85 | 44 Square Drive | | Victor | NY | 14564 | Trahwen-E, LLC | c/o Benderson Development | 7978 Cooper Creek Boulevard, Suite 100 | University Park | Florida | 34201 |
| 95 NYRPT, LLC | Party City Corporation | Lease Agreement between Randall Benderson and David H. Baldaf as Trustees Under a Trust Agreement Dated December 29, 1995 Known as the Ronald Benderson 1995 Trust and Lisann Party Corp. dated July 28, 2006 | 1221 | $16,036.98 | 2373 Ridge Rd W | | Rochester | NY | 14626 | 95 NYRPT, LLC | c/o Benderson Development | 7978 Cooper Creek Boulevard, Suite100 | University Park | Florida | 34201 |
| 700 Jefferson Road II, LLC | Party City Corporation | Lease Agreement between 700 Jefferson Road II, LLC known for tax purposes as Ronald Benderson 1995 Trust and Lisann Party Corp. d/b/a Party City dated December 26, 2012 | 1223 | $0.00 | 700 Jefferson Road | | Henrietta | NY | 14623 | 700 Jefferson Road II, LLC | c/o Benderson Development | 7978 Cooper Creek Boulevard, Suite100 | University Park | Florida | 34201 |
| The Benderson 85-1 Trust | Party City Corporation | Lease Agreement between Ronald Benderson, Randall Benderson and David H. Baldauf as Trustess Under a Trust Agreement dated Octoer 14, 1985 known as the Benderson 85-1 Trust and Lisann Party Corp. d/b/a Party City dated March 28, 2011 | 1224 | $15,000.65 | 145 Galleria Drive | | Cheektowaga | NY | 14225 | The Benderson 85-1 Trust | c/o Benderson Development | 7978 Cooper Creek Boulevard, Suite100 | University Park | Florida | 34201 |
| EGATE-95, LLC | Party City Corporation | Lease Agreement between Transit-Eastgate Associates, LLC and Lisann Party Corporation dated December 4, 2003 | 1225 | $10,741.34 | 5097 Transit Road | | Williamsville | NY | 14221 | EGATE-95, LLC | c/o Benderson Development | 7978 Cooper Creek Boulevard, Suite100 | University Park | Florida | 34201 |
| 93 NYRPT, LLC | Party City Corporation | Lease Agreement between Nathan Benderson, Ronald Benderson and David H. Baldauf, as Trustees Under a Trust Agreement dated September 22, 1993, known as the Randall Benderson 1993-1 Trust and Party City Corporation dated August 15, 1996 | 1229 | $0.00 | 2141 Elmwood Avenue | | Buffalo | NY | 14207 | 93 NYRPT, LLC | c/o Benderson Development | 7978 Cooper Creek Boulevard, Suite100 | University Park | Florida | 34201 |

PARTY CITY HOLDCO INC., et al
*Schedule B-(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Property Address | | | | | | Landlord Address | | | |
| 93 NYRPT, LLC | Party City Corporation | Lese Agreement between Nathan Benderson, Ronald Benderson and David H. Baldauf as Trustees under a Trust Agreement dted September 22, 1993 known as the Randall Benderson 1993-1 Trust and Factory Card Outlet of America, Ltd. Dated December 16, 1996 | 5250 | $15,914.96 | 7220 Niagra Falls Blvd | Niagra Falls Consumer Sq | Niagara Falls | NY | 14304 | 93 NYRPT, LLC | c/o Benderson Development | 7978 Cooper Creek Boulevard, Suite 100 | University Park | Florida | 34201 |
| Dewcom, LLC | Party City Corporation | Lease Agreement by and between Dewcom, LLC and Party City Corporation dated December 3, 2013 | 5258 | $19,096.33 | 3409 Erie Blvd. E. | Suite 240 | Syracuse | NY | 13214 | Dewcom, LLC | c/o Benderson Development | 7978 Cooper Creek Boulevard, Suite 100 | University Park | Florida | 34201 |
| Alpine Income Property OP, LP | Party City Corporation | Indenture of Lease by FB Oceanside, LLC and Party City Corporation dated October 23, 1998 | 409 | $0.00 | 3098 Long Beach Rd | | Oceanside | NY | 11572 | Alpine Income Property OP, LP | c/o CTO Realty Growth Inc. | 1140 Williamson Blvd. Suite 1400 | Daytona Beach | Florida | 32114 |
| DPA Realty Company LLC | Party City Corporation | Lese between DPA Realty Co. LLC and Party City Corporation dated March 15, 1997 | 565 | $0.00 | 1239 Deer Park Ave (Rte 231) | | North Babylon | NY | 11703 | DPA Realty Company LLC | c/o The Phoenix Organization | 941 A Clint Moore Rd | Boca Raton | Florida | 33487 |
| ML-MJW Port Chester SC Owner LLC | Party City Corporation | Indenture of Lease between Portcal Company and R & R Party City, Inc. dated January 11, 1994 | 422 | $0.00 | 435 Boston Post Rd | | Portchester | NY | 10573 | ML-MJW Port Chester SC Owner LLC | c/o M & J Wilkow Properties, LLC | 20 South Clark St, Suite 3000 | Chicago | Illinois | 60603 |
| B33 Centereach II LLC | Party City Corporation | Shopping Center Lease by and between Centereah Mall Associates L.P. and Party City Corporation dated October 9, 1996 | 525 | $0.00 | 253 Centereach Mall | | Centereach | NY | 11720 | B33 Centereach II LLC | c/o Bridge33 Capital | 9330 W. Sahara Ave, Suite 270 | Las Vegas | Nevada | 89117 |
| Norwill Associates | Party City Corporation | Agreement of Lease by and between Norwill Associates and Party City Corporation dated May 14, 1998 | 1132 | $0.00 | 256 Northern Lights Shopping Center | | North Syracuse | NY | 13212 | Norwill Associates | c/o Reisman Property Interests, Inc. | 340 West Passaic Street | Rochelle Park | New Jersey | 7662 |
| 660 Columbus Retail Owner LLC | Party City Corporation | Agreement of Lease between LH Commercial Holdings LLC and Party City Corporation dated March 2, 2011 | 741 | $0.00 | 660 Columbus Avenue | | New York | NY | 10025 | 660 Columbus Retail Owner LLC | c/o The Klein Group, LLC | 25 A Hanover Rd, Ste. 350 | FLORHAM PARK | New Jersey | 7932 |
| Shop at Grand Avenue LLC | Party City Corporation | Agreement of Lease by and between FC Grand Avenue Associates, L.P. and Party City Corporation dated July 24, 1998 | 687 | $22,259.83 | 7417 Grand Ave | | Elmhurst | NY | 11373 | Shop at Grand Avenue LLC | c/o Acadia Realty | 411 Theodore Fremd Ave, Suite 300 | Rye | New York | 10580 |
| Crossroads II, LLC | Party City Corporation | Lease Agreement by and between Crossroads II, LLC and Party City Corporation dated August 17, 2012 | 836 | $0.00 | 431 Tarrytown Rd | | White Plains | NY | 10607 | Crossroads II, LLC | c/o Acadia Realty | 411 Theodore Fremd Ave, Suite 300 | Rye | New York | 10580 |
| Rockland Center Associates, LLC | Party City Corporation | Lease Agreement by and between Rockland Center Associates, LLC and Party City Corporation dated November 2, 2012 | 846 | $0.00 | 123 Rockland Center | | Nanuet | NY | 10954 | Rockland Center Associates, LLC | c/o American Continental Properties, LLC | 460 Park Avenue, 11th Floor | New York | New York | 10022 |
| Nostrand Property Owner LLC | Party City Corporation | Agreement of Lease between Country Leasing Limited Partnership and Party City Corporation dated January 27, 1997 | 530 | $21,378.33 | 3797-3849 Nostrand Ave | | Brooklyn | NY | 11235 | Nostrand Property Owner LLC | c/o Ashkenazy Acquisitons Corp | 150 East 58th St Suite 3900 | New York | New York | 10155 |
| CP/IPERS New Hyde Park, LLC | Party City Corporation | Lease by nd between American Millworks, LLC and Party City Corporation dated February 19, 1997 | 556 | $1,511.03 | 2317 New Hyde Park Rd | | New Hyde Park | NY | 11042 | CP/IPERS New Hyde Park, LLC | c/o Clarion Partners | 230 Park Avenue, 12th Floor | New York | New York | 10169 |
| G & I IX EmpireE Big Flats LLC | Party City Corporation | Lease Agreement by and between G & I IX Empire Big Flats LLC and Party City Corporation dated January 19, 2018 | 994 | $0.00 | 845 County Road 64 | Suite 28A | Elmira | NY | 14903 | G & I IX EmpireE Big Flats LLC | c/o DLC Management Corporation | 565 Taxter Road, 4th Floor | Elmsford | New York | 10523 |

PARTY CITY HOLDCO INC., et al
*Schedule B-2(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Property Address | | | | | Landlord Address | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
| G&I IX Mohawk Commons, LLC | Party City Corporation | Agreement between Ronald Benderson, Randall Benderson and David H. Baldauf as Trustess Under a Trust Agreement dated October 14, 1985 known as the Benderson 85-1 Trust and Party City Corporation dated July 21, 1998 | 1230 | $26,842.89 | 4408 Milestrip Rd, Unit 8 | | Blasdell | NY | 14219 | G&I IX Mohawk Commons, LLC | c/o DLC Management Corporation | 565 Taxter Road | Elmsford | New York | 10523 |
| LATHAM FARMS OWNER LLC | Party City Corporation | Lease between SSMRT Latham Farms Shopping Center (8), Inc. and Factory Card Outlet of America, Ltd., dated June 27, 1997 | 5242 | $9,416.16 | 579 Troy Schenectady Rd | Lathams Farm Ctr | Latham | NY | 12110 | LATHAM FARMS OWNER LLC | c/o Flaum Management Company, Inc. | 400 Andrews St #500 | Rochester | New York | 14604 |
| Rockaway Realty Associates, LP | Party City Corporation | Lease Agreement by and between Rockaway Realty Associates, LP and Party City Corporation dated April 20, 2016 | 527 | $0.00 | 253-01 Rockaway Blvd | Level 2 Suite B | Rosedale | NY | 11422 | Rockaway Realty Associates, LP | c/o ISJ Management | 110 West 34th Street, Floor 9 | New York | New York | 10001 |
| Crescent Land Development Associates, LLC | Party City Corporation | Lease Agreement by and between Crescent Land Development and Party City Corporation dated September 30, 2002 | 478 | $0.00 | 3541 Hempstead Tpke | | Levittown | NY | 11756 | Crescent Land Development Associates, LLC | c/o Jeffrey Management Corporation | 7 Penn Plaza, Suite 618 | New York | New York | 10001 |
| Kiop Forest Ave. L.P | Party City Corporation | Lease by and between Philips International Holding Corp., as agent for Forest Avenue Shopping Associates and Party City Corporation dated July 15, 1997 | 603 | $0.00 | 1549 Forest Ave | | Staten Island | NY | 10302 | Kiop Forest Ave. L.P | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| Smithtown Venture Limited Liability Company | Party City Corporation | Lease by and betweenSmithtown Venture Limited Liabilty Company and Party City Corporation dated July 17, 1997 | 613 | $109.90 | 58 Veterans Memorial Hwy | | Commack | NY | 11725 | Smithtown Venture Limited Liability Company | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| KIOP Merrick, L.P. | Party City Corporation | Lease Agreement by and between KIOP Merrick L.P. and Party City Corporation dated September 9, 2022 | 1202 | $0.00 | 1674 Merrick Road | Suite 4B | Merrick | NY | 11566 | KIOP Merrick, L.P. | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| Ralph Avenue 1131, LLC | Party City Corporation | Lease Agreement by and between Ralph Avenue 1131, LLC and Party City Corporation dated November 14, 2014 | 404 | $28,348.68 | 2265 Ralph Avenue | | Brooklyn | NY | 11234 | Ralph Avenue 1131, LLC | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| KK MARKETPLACE 2468, LLC | Party City Corporation | Agreement of Lease between Turnwood Associates, LLC and Party City Corporation dated January 1997 | 555 | $0.00 | 8063 Jericho Tpke | | Woodbury | NY | 11797 | KK MARKETPLACE 2468, LLC | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| Middletown I Resources L.P. | Party City Corporation | Lease Agreement by and between Middletown I Resources L.P. and Party City Corporation dated June 5, 2009 | 504 | $17,109.84 | 470 Route 211 E | | Middletown | NY | 10940 | Middletown I Resources L.P. | c/o National Realty & Development Corp. | 3 Manhattanville Road | Purchase | New York | 10577 |
| CP Crossing, L.L.C.; Crossing WSA, LLC; Crossing M LLC; Crossing Kings LLC | Party City Corporation | Lease Agreement by and between The Crossing LLC and Party City Corporation dated May 26, 2016 | 964 | $9,112.00 | 54 The Crossing Boulevard | Suite U1 | Clifton Park | NY | 12065 | CP Crossing, L.L.C.; Crossing WSA, LLC; Crossing M LLC; Crossing Kings LLC | c/o Nigro Companies | 20 Corporate Woods Blvd | Albany | New York | 12211 |
| Pergament Mall of Staten Island LLC | Party City Corporation | Agreement of Lease by and between Pergament Enterprises of S.I. and Party City Corp. dated July 10, 1998 | 674 | $19,906.06 | 2795 Richmond Ave | | Staten Island | NY | 10314 | Pergament Mall of Staten Island LLC | c/o Pergament Investments, Inc. | 95 Froehlich Farm Boulevard | Woodbury | New York | 11797 |
| Sunrise Express, LLC | Party City Corporation | Agreement of Lease by and between Murray Pergament and Robert Pergament, as T.I.C. c/o Pergament Properties and Party City Corporation dated July 27, 1998 | 692 | $0.00 | 120 Sunrise Hwy | | Patchogue | NY | 11772 | Sunrise Express, LLC | c/o Pergament | 95 Froehlich Farm Blvd. | Woodbury | New York | 11797 |
| Sunrise Mass LLC | Party City Corporation | Lease by and between Philips International Holding Corp., as agent for S.P. Massapequa and Party City Corporation dated September 15, 1997 | 615 | $6,585.84 | 5500 Sunrise Hwy | | Massapequa | NY | 11758 | Sunrise Mass LLC | c/o Philips International | 295 Madison Ave 2nd floor | New York | New York | 10017 |

**PARTY CITY HOLDCO INC., et al**
*Schedule B-2(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Property Address Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Landlord Address Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Washington Commons Newco LLC | Party City Corporation | Shopping Center Lease by and between Washington Commons Associates and Lisann Party Corp. dated January 2002 | 1227 | $9,689.56 | 165 Washington Ave Ext | | Albany | NY | 12205 | Washington Commons Newco LLC | c/o Pyramid Management Group LLC | 4 Clinton Square | Syracuse | New York | 13202 |
| FBG Harriman Upper Retail, LLC | Party City Corporation | Lease Agreement by and between FBG Harriman Upper Phase LLC and Party City Corporation dated May 28 2010 | 686 | $0.00 | 128 Bailey Farm Road | Suite 6 | Monroe | NY | 10950 | FBG Harriman Upper Retail, LLC | c/o RD Management LLC | 810 Seventh Avenue, 10th Floor | New York | New York | 10019 |
| PC2-Bay Plaza, LLC | Party City Corporation | Lease between Prestige Bay Plaza Development Corp. and Party City Corporation dated February 1996 | 522 | $0.00 | 310-320 Baychester Ave | | Bronx | NY | 10475 | PC2-Bay Plaza, LLC | | 546 Fifth Avenue, 15th Floor | New York | New York | 10036 |
| The New School | Party City Corporation | Agreement of Lease between Samson Associates and Party City Corporation dated June 1998 | 681 | $0.00 | 38 W 14th St | | New York | NY | 10011 | The New School | | 55 W 13th Street | New York | New York | 10011 |
| G. Forte & Associates, Inc. | Party City Corporation | Agreement of Lease between G. Forte Associates, Inc. and Party City Corporation dated December 29, 1999 | 689 | $0.00 | 2396 Sunrise Hwy | | Islip | NY | 11751 | G. Forte & Associates, Inc. | | 2 Saxwood Street | Deer Park | New York | 11729 |
| Dena Marie II, LLC | Party City Corporation | Lease Agreement by and between Dena Marie II, LLC and Party City Corporation dated July 13, 2010 | 701 | $0.00 | 950 Miron Lane | Dena Marie Plaza | Kingston | NY | 12401 | Dena Marie II, LLC | c/o Kaplan Realty Group | 170 West 74th Street | New York | New York | 10023 |
| Wachs New Hartford Development, LLC | Party City Corporation | Lease Agreement by and between Mistedo Enterprises, Inc. and Fay's Drug Company, Inc. dated September 5, 1986 | 411 | $0.00 | 4525 Commercial Dr | Rte 5A | New Hartford | NY | 13413 | Wachs New Hartford Development, LLC | | 215 West Church Road, Suite 107 | King of Prussia | Pennsylvania | 19406 |
| PWR16-48-18 Northern Blvd LLC | Party City Corporation | Lease Agreement by and between FC Northern Associates II, LLC and Party City Corporation dated June 16, 2014 | 512 | $0.00 | 48-18 Northern Blvd | | Long Island City | NY | 11101 | PWR16-48-18 Northern Blvd LLC | c/o C-III Asset Management LLC, DBA Greystone Special Servicing | 5221 N. O'Connor Blvd, Suite 800 | Irving | Texas | 75039 |
| Yung-Pong, LLC | Party City Corporation | Built to Suit Lease by and between Yung-Pong, L.L.C. and Party City Corporation dated August 5, 1997 | 609 | $0.00 | 4962 Monroe St | | Toledo | OH | 43623 | Yung-Pong, LLC | c/o Jia C. Wang | 7165 E. Portobello Avenue | Mesa | Arizona | 85212 |
| 6639AIRPORTHWYHOLLAND LLC | Party City Corporation | Lease Agreement by and between BC Aiport, LLC and Party City Corporation dated June 4, 2018 | 4138 | $11,723.51 | 6645 Airport Highway | | Holland | OH | 43528 | 6639AIRPORT HWYHOLLAND LLC | | 4339 Fitzwilliam Street | Dublin | California | 94568 |
| Bridgewater Falls Station LLC | Party City Corporation | Shopping Center Lease by and between Bridgewater Falls LLC and Factory Card Outlet of America, Ltd. Dated July 25, 2005 | 5340 | $30,100.30 | 3431 Princeton Rd # 105 | Bridgewater Falls Shopping Ctr | Hamilton | OH | 45011 | Bridgewater Falls Station LLC | c/o RPT Realty | 20750 Civic Center Drive, Suite 310 | Southfield | Michigan | 48076 |
| PMAT North Heights LLC | Party City Corporation | Lease Agreement by and between North Heights Associates and The One-Half Off Card Shop, Inc. dated October 8, 1990 | 4139 | $0.00 | 8160 Old Troy Pike | | Huber Heights | OH | 45424 | PMAT North Heights LLC | c/o Stirling Properties | 109 Northpark Blvd. Suite 300 | Covington | Louisiana | 70433 |
| TKG Colerain Towne Center, LLC | Party City Corporation | Lease between B & J Development LP and Factory Card Outlet of America, Inc. dated March 27, 1995 | 5168 | $1,614.30 | 10204 Colerain Ave | Colerain Town Ctr | Cincinnati | OH | 45251 | TKG Colerain Towne Center, LLC | c/o TKG Management, Inc. | 211 N. Stadium Blvd., Suite 201 | Columbia | Missouri | 65203 |
| St. Clairsville Main Parcel L.L.C. | Party City Corporation | Lease Agreement between THF St. Clairsville Development, L.P. and Factory Card Outlet of America, Ltd. Dated June 17, 1996 | 5213 | $1,583.98 | 50825 Valley Plaza Dr | Ohio Valley Plaza | Saint Clairsville | OH | 43950 | St. Clairsville Main Parcel L.L.C. | c/o TKG Management, Inc. | 211 North Stadium Blvd, Suite 201 | Columbia | Missouri | 65203 |
| Brixmor Holdings 10 SPE, LLC | Party City Corporation | Lease Agreement by and between Brixmor Holdings 10 SPE, LLC and Party City Corporation dated November 19, 2014 | 4140 | $11,616.57 | 2142 Miamisburg-Centerville Road | | Dayton | OH | 45459 | Brixmor Holdings 10 SPE, LLC | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| Brixmor GA Southland Shopping Center LLC. | Party City Corporation | Lease Agreement by and between Brixmor GA Southland Shopping Center LLC and Party City Corporation dated September 24, 2012 | 5217 | $9,563.05 | 6935 Southland Drive | Unit C | Middleburg Heights | OH | 44130 | Brixmor GA Southland Shopping Center LLC. | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| Western Hills Equities, LLC | Party City Corporation | Lease Agreement by and between Duke Realty Limited Partnership and Factory Card Outlet of America, Ltd., dated November 5, 1997 | 5293 | $0.00 | 5555 Glenway Ave | Western Hills | Cincinnati | OH | 45238 | Western Hills Equities, LLC | c/o Hauppauge Properties, LLC | 1975 Hempstead Tpke, Suite 309 | East Meadow | New York | 11554 |

PARTY CITY HOLDCO INC., et al
*Schedule B-2(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Property Address | | | | | Landlord Address | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
| First Interstate Willoughby, Ltd. | Party City Corporation | Lease by and between First Interstate Willoughby, Ltd. And Party City Corportion dated September 26, 1997 | 594 | $0.00 | 36315 Euclid Ave | | Willoughby | OH | 44094 | Willoughby Commons LLC | | The Offices at Legacy Village, 25333 Cedar Road, Suite 300 | Lyndhurst | Ohio | 44124 |
| Steelyard Commons LLC | Party City Corporation | Lesee Agreement by and between Steelyard Commons, LLC and Party City Corporation dated August 19, 2015 | 926 | $0.00 | 3373 Steelyard Drive | | Cleveland | OH | 44109 | Steelyard Commons LLC | c/o First Interstate Properties, Ltd. | 25333 Cedar Road, Suite 300 | Lyndhurst | Ohio | 44124 |
| RE Aurora Ohio Family LLC | Party City Corporation | Lease Agreement by and between PEBB Cleveland, LLC and Party City Corporation dated July 29, 2015 | 930 | $0.00 | 7555 Market Place Drive | | Aurora | OH | 44202 | RE Aurora Ohio Family LLC | c/o Guggenheim Inc. | 23215 Commerce Park, #104 | Beachwood | Ohio | 44122 |
| Walkers Corner, LLC | Party City Corporation | Lease Agreement by and betwee Walkers Corner LLC and Party City Corporation dated May 7, 2013 | 861 | $0.00 | 10701 Blacklist Eastern Road | Suite 400 | Pickerington | OH | 43147 | Walkers Corner, LLC | c/o Northstar Development | 150 E. Broad Street, Suite 305 | Columbus | Ohio | 43215 |
| Shops of Fairlawn Retail LLC | Party City Corporation | Lease Agreement by and between Shops of Fairlawn Retail LLC and Party City Corporation dated November 23, 2021 | 1159 | $0.00 | 3737 W Market St | Unit B | Fairlawn | OH | 44333 | Shops of Fairlawn Retail LLC | c/o Robert L. Stark Enterprises, Inc. | 629 Euclid Avenue, Suite 1300 | Cleveland | Ohio | 44114 |
| Belden Park Delaware, LLC | Party City Corporation | Lease by and between Developers Diversified Realty Corporation and Factory Card Outlet of America, Ltd. Dated April 15, 1997 | 5273 | $0.00 | 5557 Dressler Rd NW | Belden Park Cross | North Canton | OH | 44720 | Belden Park Delaware, LLC | c/o Robert L. Stark Enterprises, Inc. | 629 Euclid Avenue, Suite 1300 | Cleveland | Ohio | 44114 |
| Shoppes of Beavercreek LLC | Party City Corporation | Lease by and between Shoppes of Beavercreek Ltd. And Factory Card Outlet of America, Ltd. Dated June 18, 1997 | 5275 | $0.00 | 2720 Towne Dr Ste 400 | Shops At Beaver Creek | Dayton | OH | 45431 | Shoppes of Beavercreek LLC | c/o Schottenstein Property Group | 4300 E. 5th Avenue | Columbus | Ohio | 43219 |
| DDR PTC LLC | Party City Corporation | Lease Agreement by and between Polaris Center LLC and Party City Corporation dated May 21, 2010 | 649 | $347.90 | 1297 Polaris Parkway | | Columbus | OH | 43240 | DDR PTC LLC | c/o SITE Centers Corp. | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| Easton Market Limited Liability Company | Party City Corporation | Lease Agreement by and between Easton Market Limited Liability Company and Factory Card Outlet of America, Ltd. Dated February 24, 1997 | 5279 | $0.00 | 3707 Easton Market | Easton Mkt | Columbus | OH | 43219 | Easton Market Limited Liability Company | c/o SITE Centers Corp. | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| Jungle Jim's Eastgate, LLC | Party City Corporation | Lease Agreement by and between Jungle Jim's Eastgate, LLC and Party City Corporation dated November 30, 2012 | 627 | $11,277.93 | 4450 Eastgate Blvd. | Suite 280 | Cincinnati | OH | 45245 | Jungle Jim's Eastgate, LLC | | 5440 Dixie Highway | Fairfield | Ohio | 45014 |
| Whittingham Capital LLC | Party City Corporation | Lease Agreement by and between Whittingham Capital, LLC and Party City Corporation dated August 31, 2015 | 5193 | $0.00 | 6655 Sawmill Road | | Dublin | OH | 43017 | Whittingham Capital LLC | | 6689 Dublin Center Drive | Dublin | Ohio | 43017 |
| GGF1 North Olmsted 2016 LLC | Party City Corporation | Lease Agreement by and between NORCAR Company LLC and Party City Corporation dated January 4, 2011 | 5177 | $0.00 | 24800 Brookpark Road | | North Olmsted | OH | 44070 | GGF1 North Olmsted 2016 LLC | c/o Glimcher Group | BNY Mellon Center, 500 Grant Street, Suite 2000 | Pittsburgh | Pennsylvania | 15219 |
| Chillicothe Shopping Center, LP | Party City Corporation | Lease Agreement by and between Chillicothe Shopping Center, LP and Party City Corporation dated February 1, 2012 | 790 | $0.00 | 72 Consumer Center Drive | | Chillicothe | OH | 45601 | Chillicothe Shopping Center, LP | | 4848 Route 8 Unit #2 | Allison Park | Pennsylvania | 15101 |
| T Mentor Commons OH, LLC | Party City Corporation | Lease Agreement by and between F.I. Mentor I LLC and Party City Corporation dated January 4, 2016 | 5175 | $0.00 | 9134 Mentor Ave | | Mentor | OH | 44060 | T Mentor Commons OH, LLC | c/o AZT Corporation | 16600 Dallas Parkway, Suite 300 | Dallas | Texas | 75248 |
| Smithco Cincinnati, LP. | Party City Corporation | Shopping Center Lease by and between Jim R. Smith and Party City of Kenwood, Ohio, Inc. dated November 20, 1995 | 165 | $0.00 | 8063 Montgomery Rd | | Cincinnati | OH | 45236 | Smithco Cincinnati, LP. | c/o Smithco Development | 1400 Post Oak Blvd., Suite 900 | Houston | Texas | 77056 |
| ARC SRTULOK001, LLC | Party City Corporation | Lease Agreement by and between Southroads LLC and Party City Corporation dated July 7, 2014 | 1162 | $12,082.08 | 5301 E 41st St | | Tulsa | OK | 74135 | ARC SRTULOK001, LLC | c/o Hiffman Asset Management | One Oakbrook Terrace #400 | Oakbrook Terrace | Illinois | 60181 |
| TKG Smith Farm, LLC | Party City Corporation | Lease Agreement by and between TKG Smith Farm, LLC and Party City Corporation dated January 25, 2018 | 991 | $0.00 | 9002 N. 121st E. Avenue | #600 | Owasso | OK | 74055 | TKG Smith Farm, LLC | c/o TKG Management, Inc. | 211 N Stadium Boulevard, Suite 201 | Columbia | Missouri | 65203 |

**PARTY CITY HOLDCO INC., et al**
*Schedule B-2(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fairlawn 35, L.P. | Party City Corporation | Lease Agreement by and between ERP Mingo Marketplace, LLC and Party City Corporation dated July 27, 2011 | 1161 | $17,399.28 | 10111 East 71st Street | Suite 1A | Tulsa | OK | 74133 | Fairlawn 35, L.P. | c/o Gulf Coast Commercial Group, Inc. | 788 W Sam Houston Pkwy. N., Suite 206 | Houston | Texas | 77024 |
| UNIVERSITY SP LLC | Party City Corporation | Lease by and between CD 2007-CD5 Ed Noble Parkway, LLC and Party City Corporation dated January 30, 2019 | 1075 | $0.00 | 552 ED Noble Parkway | | Norman | OK | 73072 | UNIVERSITY SP LLC | | 2221 W. Lindsey Street, Suite 201 | Norman | Oklahoma | 73069 |
| Westgate Marketplace Developers, L.L.C. | Party City Corporation | Lease Agreement by and between Westgate Marketplace Developers, L.L.C. and Party City Corporation, dated March 21, 2018 | 1079 | $23,191.03 | 6413 SW 3rd St. | Suite C | Oklahoma City | OK | 73128 | Westgate Marketplace Developers, L.L.C. | | 7725 W. Reno, Suite 398 | Oklahoma City | Oklahoma | 73127 |
| TPP Bryant, LLC | Party City Corporation | Lease Agreement by and between TPP Bryant LLC and Party City Corporation dated May 3, 2019 | 1073 | $9,136.64 | 526 S Bryant Ave | | Edmond | OK | 73034 | TPP Bryant, LLC | c/o Trigate Capital | 1717 Main Street, Suite 2600 | Dallas | Texas | 75201 |
| Medhoof LLC, Craterlakecenter LLC and Dormouse LLC | Party City Corporation | Lease Agreement by and between Medhoof, LLC, Craterlakecenter, LLC and Dormouse, LLC and Party City Corporation dated November 6, 2011 | 996 | $9,048.39 | 3657 Crater Lake Highway | | Medford | OR | 97504 | Medhoof LLC, Craterlakecent er LLC and Dormouse LLC | c/o Dickerhoof Properties | PO Box 1800 | Corvalis | Oregon | 97339 |
| Schnitzer Properties FKA Harsch Investment Properties | Party City Corporation | Lease Agreement by and between Harsch Investment Corp. and Party City Corporation dated February 24, 2021 | 1118 | $21,276.03 | 8905 SW Cascade Ave | Suite 130 | Beaverton | OR | 97008 | Schnitzer Properties FKA Harsch Investment Properties | | 1121 SW Salmon Street | Portland | Oregon | 97205 |
| THF York Development, L.P. | Party City Corporation | Agreement of Lease by and between THF York Development, L.P. and Party City Corporation dated June 26, 1998 | 1172 | $539.00 | 2801 E Market St | Suite L2 | York | PA | 17402 | THF York Development, L.P., Inc. | c/o TKG Managemen t, Inc. | 211 N. Stadium Blvd., Suite 201 | Columbia | Missouri | 65203 |
| Fairless Hills Shopping Centre, LP | Party City Corporation | Lease by and between Fairless Hills Shopping Center, LP and orestown Party City LLC dated May 26, 2016 | 1183 | $889.23 | 461 S Oxford Valley Rd | | Fairless Hills | PA | 19030 | Fairless Hills Shopping Centre, LP | c/o Larken Associates | 1250 Route 28, Suite 101 | Branchburg | New Jersey | 8876 |
| South Whit Shopping Center Associates | Party City Corporation | Shopping Center Lease by and between South Whit Shopping Center Associates and Party City, Inc. dated August 14, 1997 | 1181 | $0.00 | 330 W Oregon Ave | | Philadelphia | PA | 19148 | South Whit Shopping Center Associates | c/o Breslin Realty Developmen t Corp. | 500 Old Country Road | Garden City | New York | 11530 |
| Brixmor GA Wilkes-Barre LP | Party City Corporation | Lease Agreement by and between Brixmor GA Wilkes-Barre, LP and Party City Corporation dated November 25, 2013 | 490 | $16,291.64 | 2190 Highland Park Blvd. | | Wilkes Barre | PA | 18702 | Brixmor GA Wilkes-Barre LP | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| Brixmor Warminster SPE LLC | Party City Corporation | Lease between Warminster Towne Center Associates, L.P. and Party City Corporation dated March, 1997 | 1180 | $51,350.94 | 924 W Street Rd | | Warminster | PA | 18974 | Brixmor Warminster SPE LLC | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| Brixmor Residual Dickson City Crossings, LLC | Party City Corporation | Lease between Route 6 Associates, Ltd. and Factory Card Outlet of America, Ltd. dated April 28, 1997 | 5268 | $29,112.89 | 630 Commerce Blvd | Dickson City Crossing | Dickson City | PA | 18519 | Brixmor Residual Dickson City Crossings, LLC | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| Dean/Carson WMSPT, LLP | Party City Corporation | Lease Agreement by and between Samuel Carson Trust FBO Carol Johnson, Samuel Carson Trust FBO Dorothy Dunnion and Harry Dean Trust d/b/a Lemain Associates and Party City Corporation dated May 3, 2011 | 753 | $7,327.54 | 1736 E. 3rd Street | | Williamsport | PA | 17701 | Dean/Carson WMSPT, LLP | c/o SPM Managemen t, Inc. | 24 West Railroad Avenue, PMB 278 | Tenafly | New Jersey | 7670 |
| Kir Montgomery 049, LLC | Party City Corporation | Shopping Center Leasing Agreement by and between Montgomery Square Partnership and Montgomery P.C. dated February 11, 2000 | 1179 | $0.00 | 163 Witchwood Dr | | North Wales | PA | 19454 | Kir Montgomery 049, LLC | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| PZ Southland Limited Partnership | Party City Corporation | Lease Agreement by and between PZ Southland Limited Partnership and Party City Corporation dated October 29, 2013 | 662 | $0.00 | 651 Clairton Blvd | Suite 50 | Pleasant Hills | PA | 15236 | PZ Southland Limited Partnership | c/o Pearson Realty Services, Inc. | 630 Fifth Avenue, Suite 2820 | New York | New York | 10111 |
| PZ Southern Limited Partnership | Party City Corporation | Lease Agreement by and between PZ Southern Limited Partnership and Party City Corporation dated March 13, 2013 | 850 | $12,468.05 | 1155 Washington Pike | 35 | Bridgeville | PA | 15017 | PZ Southern Limited Partnership | | 610 Fifth Avenue, Suite 516 | New York | New York | 10020 |

PARTY CITY HOLDCO INC., et al
*Schedule B-(i)*
*As of May 12, 2023*

| | | | | | | Property Address | | | | | Landlord Address | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
| Pocono Retail Associates, L.L.C. | Party City Corporation | Lease by and between Pocono Retail Associates, L.L.C. and East Stroudsburg P.C., Inc. dated August 4, 2000 | 496 | $0.00 | 101 Pocono Commons Dr | Pocono Commons | Stroudsburg | PA | 18360 | Pocono Retail Associates, L.L.C. | c/o Riverview Management Company | 3200 West Market Street, Ste 200 | Fairlawn | Ohio | 44333 |
| ARD MacARTHUR, LLC | Party City Corporation | Lease Agreement by and between Kmart Corporation and Party City of Allentown, Inc. dated May 12, 1995 | 728 | $0.00 | 2536 Macarthur Rd | | Whitehall | PA | 18052 | ARD MacARTHUR, LLC | c/o Abrams Realty & Development, LLC | 310 Yorktown Plaza | Elkins Park | Pennsylvania | 19027 |
| ARD Cottman, LLC | Party City Corporation | Lease by and between Philadelphia Center Associates and Party City of Cottman Avenue, Inc. dated June 20, 1995 | 1171 | $0.00 | 2201 Cottman Ave | | Philadelphia | PA | 19149 | ARD Cottman, LLC | c/o Abrams Realty & Development, LLC | 310 Yorktown Plaza | Elkins Park | Pennsylvania | 19027 |
| ARD West Whiteland LLC & WTC LLC | Party City Corporation | Lease by and between Whiteland Associates, Ltd. And Party City Corporation dated July 20, 1998 | 1177 | $0.00 | 201 W Lincoln Hwy | Space 400 | Exton | PA | 19341 | ARD West Whiteland LLC & WTC LLC | c/o Abrams Realty & Development, LLC | 310 Yorktown Plaza | Elkins Park | Pennsylvania | 19027 |
| 601 Baltimore Pike Associates, LP | Party City Corporation | Lease Agrement by and between 601 Baltimore Pike Associates, L.P. and Party City of Springfield, Inc. dated April 1, 2010 | 1170 | $0.00 | 601 West Baltimore Pike | | Springfield | PA | 19064 | 601 Baltimore Pike Associates, LP | c/o First Capital Realty, Inc. | 600 N. 2nd Street, Suite 401 | Harrisburg | Pennsylvania | 17101 |
| Gumberg Associates - Chapel Square | Party City Corporation | Lease by and between Gumberg Associates - Chapel Square and Party City Corporation dated July 23, 1997 | 599 | $21,725.38 | 991 Freeport Rd | Room 20 | Pittsburgh | PA | 15238 | Gumberg Associates - Chapel Square | c/o J.J. Gumberg Co. | 1051 Brinton Road, Brinton Executive Center | Pittsburgh | Pennsylvania | 15221 |
| Spring  Ridge LP | Party City Corporation | Lease Agreement between GH Spring Ridge Associates, Inc. and Reading Party City, Inc. dated March 27, 2001 | 1174 | $0.00 | 2785 Papermill Rd | | Wyomissing | PA | 19610 | Spring  Ridge LP | c/o S Ridge Management LLC | 217 Highland Terrace Way | Boiling Springs | Pennsylvania | 17007 |
| Red Rose Commons Assoc LP | Party City Corporation | Lease Agreement by and between Red Rose Commons Associates, L.P. and Party City Corporation dated July 21, 1998 | 1176 | $47.37 | 1700 Fruitville Pike Ste C | S3 | Lancaster | PA | 17601 | Red Rose Commons Assoc LP | c/o The Goldenberg Group | 630 Sentry Parkway, Suite 300 | Blue Bell | Pennsylvania | 19421 |
| Metroplex West Associates, L.P | Party City Corporation | Lease between Metroplex West Associates, L.P. and Party Supermarket, Inc. dated April 7, 1999 | 1182 | $2,718.26 | 2470 Chemical Rd | | Plymouth Meeting | PA | 19462 | Metroplex West Associates, LP | c/o The Goldenberg Group, Inc. | 630 Sentry Parkway, Suite 300 | Blue Bell | Pennsylvania | 19422 |
| Nicrissa Properties LLC | Party City Corporation | Lease by and between Dominic Gigliotti and Maria Gigliotti and Party City Corporation dated March 1998 | 645 | $843.16 | 20215-20217 Rte 19 | | Cranberry Township | PA | 16066 | Nicrissa Properties LLC | | 20120 Route 19, Suite 209 | Cranberry Township | Pennsylvania | 15090 |
| Retail Development Corporation | Party City Corporation | Indenture of Lease between Retail Development Corporation and Party City of Lehigh Valley, Inc. dated January 15, 2008 | 727 | $0.00 | 2404 Catasauqua Rd | | Bethlehem | PA | 18018 | Retail Development Corporation | | 915 W. Broad Street | Bethlehem | Pennsylvania | 18018 |
| TKG Paxton Towne Center Development, L.P. | Party City Corporation | Lease Agreement by and between PRGL Paxton Limited Partnership and Party City of Bala Cynwyd, Inc. dated August 31, 1999 | 1173 | $7,554.58 | 5125 Jonestown Rd | Suite 385 | Harrisburg | PA | 17112 | TKG Paxton Towne Center Development, L.P. | c/o TKG Management, Inc. | 211 N. Stadium Blvd., Suite 201 | Columbia | Missouri | 65203 |
| GVS Partners | Party City Corporation | Agreement of Lease by and between RJH Investments, LLC and PC of Harrisburg, LLC dated April 11, 2011 | 1175 | $8,203.67 | 6499 Carlisle Pike | | Mechanicsburg | PA | 17050 | GVS Partners | | 3434 Trindle Road | Camp Hill | Pennsylvania | 17011 |
| MCE Associates | Party City Corporation | Lese by and between MCE Associates and The Party Supermarket, Inc. dated August 10, 1994 | 1178 | $11,519.05 | 10500 Roosevelt Blvd | | Philadelphia | PA | 19116 | MCE Associates | | 555 Henderson Road | King of Prussia | Pennsylvania | 19406 |
| LMS Commercial Real Estate | Party City Corporation | Shopping Center Lease by and between CF Pottsgrove Associates, L.P. and Stroudsburg P.C., Inc. dated July 25, 2012 | 1185 | $673.35 | 230 Upland Square Drive | | Pottstown | PA | 19464 | LMS Commercial Real Estate | | 120 North Pointe Blvd., Suite 301 | Lancaster | Pennsylvania | 17601 |
| HFL Benner Pike Shopping Center, LLC | Party City Corporation | Lease Agreement by and between HFL Benner Pike Shopping Center, LLC and Party City Corporation dated January 30, 2018 | 5218 | $0.00 | 319 Benner Pike | | State College | PA | 16801 | HFL Benner Pike Shopping Center, LLC | | 120 W Cherry Lane | State College | Pennsylvania | 16803 |
| CBL/Monroeville, L.P. | Party City Corporation | Lease Agreement by and between CBL/Monroeville, L.P. and Party City Corporation dated March 9, 2012 | 816 | $0.00 | 275 Monroeville Mall | | Monroeville | PA | 15146 | CBL/Monroeville, L.P. | | 2030 Hamilton Place Blvd., Suite 500 | Chattanooga | Tennessee | 37421 |

PARTY CITY HOLDCO INC., et al
*Schedule B-I(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Property Address | | | | | Landlord Address | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
| B33 RE Partners Investments II | Party City Corporation | Lease by and between Developers Diversified Realty Corporataion and Sunshine Party Corporation dated June 26, 2000 | 1226 | $14,214.46 | 1908 Keystone Drive | | Erie | PA | 16509 | B33 RE Partners Investments II | c/o Bridge33 Capital | 601 Union Street, Suite 1115 | Seattle | Washington | 98101 |
| Garden City Owner LLC | Party City Corporation | Indenture of Lease by and between Gateway Woodside, Inc. and Party City Corporation dated January 19, 2016 | 6012 | $47,306.63 | 162 Hillside Rd. | | Cranston | RI | 02920 | Garden City Owner LLC | | 33 Boylston St, Suite 3000 | Chestnut Hill | Massachusetts | 2467 |
| 1350 Bald Hill Road LLC | Party City Corporation | Lease Agreement by and between DDRTC Warwick Center LLC and Party City Corporation dated September 21, 2015 | 6056 | $10,265.56 | 1350 Bald Hill Road | | Warwick | RI | 02886 | 1350 Bald Hill Road LLC | | 259 Turnpike Road | Suthborough | Massachusetts | 1772 |
| SBMC VAN BUREN INDUSTRIAL LLC | Party City Corporation | Lease Agreement by and between HEAIK, LLC and Party City Corporation dated August 7, 2013 | 877 | $0.00 | 1396 Whiskey Road | | Aiken | SC | 29803 | SBMC VAN BUREN INDUSTRIAL LLC | c/o Black Equities LLC | 9665 Wilshire Boulevard #200 | Beverly Hills | California | 90212 |
| USVI Azalea Square Owner, LLC | Party City Corporation | Shopping Center Lease Agreement by and between Inland US Management, LLC and Party City of Summerville, Inc. dated July 1, 2009 | 373 | $0.00 | 432 Azalea Square Blvd | Unit 15 | Summerville | SC | 29483 | USVI Azalea Square Owner, LLC | c/o Fairbourne Properties | 200 South Michigan Avenue, Suite 400 | Chicago | Illinois | 60604 |
| KRG Plaza Green, LLC | Party City Corporation | Shopping Center Lease by and between Amerishop Woodruff, LLC and P.M. Parties, Inc. dated February 29, 2000 | 1053 | $863.71 | 1117 Woodruff Rd | Suite G | Greenville | SC | 29607 | KRG Plaza Green, LLC | c/o Kite Realty Group | 30 South Meridian Street, Suite 1100 | Indianapolis | Indiana | 46204 |
| ARC ASANDSC001, LLC | Party City Corporation | Retail Lease by and between AIG Baker Anderson, L.L.C. and P.M. Parties, Inc. dated March 9, 2001 | 1052 | $0.00 | 150 Station Dr | | Anderson | SC | 29621 | ARC ASANDSC001, LLC | c/o American Finance Trust, Inc. | 650 Fifth Avenue, 30th Floor | New York | New York | 10019 |
| BVA Woodhill LLC | Party City Corporation | Lease Agreement by and between BVA Woodhill LLC and Party City Corporation dated November 15, 2021 | 1198 | $0.00 | 6090 Garners Ferry Road | Suite D08A | Columbia | SC | 29209 | BVA Woodhill LLC | c/o Big V Properties | 176 N. Main Street, Suite 210 | Florida | New York | 10921 |
| BVA Promenade LLC | Party City Corporation | Lease Agreement by and between Hawthorne North Rivers LLC and Party City Corporation dated June 6, 2013 | 5523 | $0.00 | 7800 Rivers Avenue | Suite 1270 | North Charleston | SC | 29406 | BVA Promenade LLC | c/o Big V Properties | 176 N. Main Street, Suite 210 | Florida | New York | 10921 |
| Columbiana Station (E&A), LLC | Party City Corporation | Retail Lease Agreement between EP Columbia I, Inc. and P.M. Parties, Inc. dated August 31, 1995 | 1056 | $16,840.01 | 144 Harbison Blvd | | Columbia | SC | 29212 | Columbiana Station (E&A), LLC | c/o Edens Limited Partnership | PO BOX 528 | Columbia | South Carolina | 29202 |
| Blackstock Westside Associates, LLC | Party City Corporation | Lease by and between C&T Investments, L.L.C. and P.M. Parties, Inc. dated March 28, 1996 | 1054 | $0.00 | 150 E Blackstock Rd | Suite C | Spartanburg | SC | 29301 | Blackstock Westside Associates, LLC | c/o Spencer/Hines Properties | 380 S. Pine Street | Spartanburg | South Carolina | 29402 |
| SF-Florence-I, LTD. | Party City Corporation | Lease Agreement by and between SF-Florence0_I, Ltd. and Party City Corporation dated April 1, 2014 | 898 | $0.00 | 114 Woody Jones Blvd | | Florence | SC | 29501 | SF-Florence-I, LTD. | | 5729 Lebanon Road, Suite 144 | Frisco | Texas | 75034 |
| Hart TC I-III, LLC | Party City Corporation | Lease Agreement by and between Hart TC I-III, LLC and Party City Corporation dated August 9, 2012 | 842 | $17,070.13 | 11334 Parkside Drive | | Knoxville | TN | 37934 | Hart TC I-III, LLC | c/o Bayer Properties, L.L.C. | 2200 Magnolia Street South, Suite 101 | Birmingham | Alabama | 35205 |
| Nashville West LLC | Party City Corporation | Lease Agreement by and between Nashville West Shopping Center, LLC and Party City of Nashville West, LLC dated May 18, 2007 | 1197 | $0.00 | 6622 Charlotte Pike | | Nashville | TN | 37209 | Nashville West LLC | c/o GLL Real Estate Partners | 200 South Orange Avenue, Suite 1375 | Orlando | Florida | 32801 |
| Walker Legacy Center, LLC | Party City Corporation | Lease Agreement by and between First Federal Plaza, LLC d/b/a Walker Springs Plaza and Party City Corporation dated June 19, 2012 | 840 | $8,303.89 | 8503 Kingston Pike | | Knoxville | TN | 37919 | Walker Legacy Center, LLC | c/o BC Properties | 321 Henry Street | Lexington | Kentucky | 40508 |
| Integris Ventures-TC, LLC | Party City Corporation | Agreement of Lese by and between JDN Realty Corporation and Party City Corporation dated July 21, 1998 | 691 | $325.00 | 1979 Old Fort Prkwy | | Murfreesboro | TN | 37129 | Integris Ventures-TC, LLC | | 1001 Craig Road, Suite 392 | St. Louis | Missouri | 63146 |
| Yale Clarksville, LLC | Party City Corporation | Lease Agreement by and between RCG-Clarksville SPE, LLC and Party City Corporation dated July 24, 2017 | 989 | $7,431.91 | 2850 Wilma Rudolph Blvd | | Clarksville | TN | 37040 | Yale Clarksville, LLC | c/o Yale Realty Services Corp. | 10 New King Street, Suite 102 | White Plains | New York | 10604 |
| DFG-Chattanooga LLC | Party City Corporation | Lease Agreement by and between Oak Park Partners, LLC and Party City Corporation dated March 21, 2012 | 5208 | $6,553.20 | 5760 Highway 153 | Suite 102 | Hixson | TN | 37343 | DFG-Chattanooga LLC | c/o ShopOne Centers REIT, INC | 10100 Waterville Street | Whitehouse | Ohio | 43571 |

**PARTY CITY HOLDCO INC., et al**
*Schedule B-2(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Property Address** | | | | | **Landlord Address** | | | | | |
| BRE DDR Cool Springs Pointe, LLC | Party City Corporation | Lease between Service-Hendon Cool Springs Associates, L.L.C. and Party City of Nashville, Inc. dated April 27, 1999 | 1195 | $0.00 | 1630 Galleria Blvd | | Brentwood | TN | 37027 | BRE DDR Cool Springs Pointe, LLC | c/o Site Centers | 3300 Enterprise Parkway | Beechwood | Ohio | 44122 |
| TN Sevierville Winfield, LLC | Party City Corporation | Lease Agreement by and between TN Sevierville Winfield, LLC and Party City Corporation dated June 2, 2016 | 970 | $5,580.31 | 713 Winfield Dunn Pkwy | #7 | Sevierville | TN | 37876 | TN Sevierville Winfield, LLC | | 550 South Main Street, Suite 300 | Greenville | South Carolina | 29601 |
| CBL Terrace Limited Partnership | Party City Corporation | Shopping Center Lease by and between CBL Terrace Limited Partnership and Party City of Chattanooga, LLC dated January 1, 2009 | 1196 | $20,927.32 | 2210-B Hamilton Pkwy Blvd | | Chattanooga | TN | 37421 | CBL Terrace Limited Partnership | c/o CBL & associates Managemen t, Inc. | CBL Center, Ste. 500, 2030 Hamilton Place Blvd. | Chattanooga | Tennessee | 37421-6000 |
| PAL Properties | Party City Corporation | Lease Agreement by and between PAL Properties and Party City Corporation dated January 25, 2020 | 1011 | $0.00 | 1253 Vann Drive | | Jackson | TN | 38305 | PAL Properties | c/o Gary Taylor Investsment Company | 2574 Christmasville Cove, Suite H | Jackson | Tennessee | 38304 |
| Five Oak Outlet Centers, Inc | Party City Corporation | Lease Agreement by and between Five Oaks Outlet Centers, Inc. and Party City Corporation dated June 21, 2012 | 841 | $0.00 | 2901 Tazewell Pike | | Knoxville | TN | 37918 | Five Oak Outlet Centers, Inc | | 9231 Middlebrook Pike | Knoxville | Tennessee | 37931 |
| Jackson Plaza, LLC | Party City Corporation | Lease between CHI/Cookeville, LLC and Factory Card Outlet of America, Ltd., dated January 5, 1998 | 5291 | $0.00 | 377 W Jackson St Ste 3B | | Cookeville | TN | 38501 | Jackson Plaza, LLC | c/o Hauppauge Properties, LLC | 1975 Hempstead Tpke, Suite 309 | East Meadow | NY | 11554 |
| Cobalt Properties of Nashville TN, LLC | Party City Corporation | Shopping Center Lease by and between Jackson Downs, Ltd. And McClintock's Party City, L.L.C. dated March 12, 1998 | 1194 | $0.00 | 3177 Lebanon Pike | | Nashville | TN | 37214 | Cobalt Properties of Nashville TN, LLC | c/o Divaris Property Managemen t Corp. | 8150 Leesburg Pike, Suite 501 | Tysons | Virginia | 22182 |
| Pinnacle North IV, LLC | Party City Corporation | Lease Agreement by and between Pinnacle Partners Tennessee, LLC and Party City Corporation dated July 16, 2015 | 902 | $24,784.62 | 574 Pinnacle Parkway | | Bristol | TN | 37620 | Pinnacle North IV, LLC | c/o Johnson Commercial Developmen t | 601 State Street, 6th Floor | Bristol | Virginia | 24201 |
| ABJ Group Advancement TX LLC | Party City Corporation | Lease Agreement by and between Vineyard Village MSV, LLC and Party City Corporation dated March 19, 2007 | 488 | $0.00 | 2800 State Highway 121 | | Euless | TX | 76039 | ABJ Group Advancement TX LLC | | PO Box 2617 | Guasti | California | 91743 |
| Edinburg SRGV, LLC | Party City Corporation | Lease Agreement by and between The Shoppes at Rio Grande Valley LLC and Party City Corporation dated October 5, 2011 | 811 | $2,792.24 | 305 E. Trenton Road | | Edinburg | TX | 78539 | Edinburg SRGV, LLC | c/o First Hartford Realty Corporation | 149 Colonial Road | Manchester | Connecticut | 6045 |
| QEH Mesquite, LLC | Party City Corporation | Lease Agreement by and between QEH Mesquite, LLC and Paty City Corporation dated April 20, 2017 | 60 | $0.00 | 1340 N Town East Blvd | Suite A | Mesquite | TX | 75150 | QEH Mesquite, LLC | | P.O. Box 101 | Green Farms | Connecticut | 6838 |
| JBL NORTHWEST MARKETPLACE LLC | Party City Corporation | Lease Agreement by and between Inland American Retail Management LLC and Party City Corporation dated July 9, 2013 | 631 | $0.00 | 13760 Northwest Freeway | | Houston | TX | 77040 | JBL NORTHWEST MARKETPLACE LLC | c/o JBL Asset Managemen t LLC | 2028 Harrison St, Ste 202 | Hollywood | Florida | 33020 |
| Inland Commerical Real Estate Services, LLC | Party City Corporation | Lease Agreement by and between Green Tree Management Trust and Party City Corporation dated December 29, 2014 | 413 | $9,308.00 | 435 South Fry Road | | Katy | TX | 77450 | Inland Commerical Real Estate Services, LLC | | 2901 Butterfield Road | Oakbrook | Illinois | 60523 |
| Inland Commerical Real Estate Services, L.L.C. | Party City Corporation | Lease Agreement by and between Mansfield SEQ 287 & Debbie, Ltd. and Party City Corporation dated February 26, 2010 | 608 | $3,952.94 | 1551 Highway 287 North | Suite 651 | Mansfield | TX | 76063 | Inland Commerical Real Estate Services, L.L.C. | c/o Inland Commerical Real Estate | 2901 Butterfield Road | Oakbrook | Illinois | 60523 |
| IVT Highlands at Flowr Mound LP | Party City Corporation | Lease Ageemnt by and between SWC FM 2499 & FM 407, Ltd. and Party City Corporation dated July 3, 2002 | 469 | $0.00 | 6101 Long Prairie Rd | Suite 600 | Flower Mound | TX | 75028 | IVT Highlands at Flowr Mound LP | c/o InvenTrust Property Managemen t, LLC | 3025 Highland Parkway, Suite 350 | Downers Grove | Illinois | 60515 |
| KRG Watauga, LLC | Party City Corporation | Lease Agreement by and between ASG Watauga Pavilion, Ltd. and Party City Corporation dated May 7, 2003 | 479 | $0.00 | 7612 Denton Hwy | Suite 404 | Watauga | TX | 76148 | KRG Watauga, LLC | | 30 South Meridian Street, Suite 1100 | Indianapolis | Indiana | 46204 |
| KRG Market Street Village, LP | Party City Corporation | Lease Agreement by and between KRG Market Street Village, LP and Party City Corporation dated October 18, 2016 | 699 | $0.00 | 1403 W Pipeline Rd | | Hurst | TX | 76053 | KRG Market Street Village, LP | | 30 South Meridian Street, Suite 1100 | Indianapolis | Indiana | 46204 |

**PARTY CITY HOLDCO INC., et al**
*Schedule B-(ii)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Property Address** | | | | | **Landlord Address** | | | |
| 3503 RP Waco Central LP | Party City Corporation | Lease Agreement by and between 3503 RP Waco Central Limited Partnership and Party City Corporation dated June 5, 2018 | 1130 | $0.00 | 2800 W. Loop 340 | | Waco | TX | 76711 | 3503 RP Waco Central LP | c/o Kite Realty Group | 30 South Meridian Street, Suite 1100 | Indianapolis | Indiana | 46204 |
| KRG SUNLAND, LLC | Party City Corporation | Lease by and between KRG Sunland, LLC and MDY, Ltd. dated December 30, 2005 | 1143 | $0.00 | 655 Sunland Park Dr | C-2 | El Paso | TX | 79912 | KRG SUNLAND, LLC | c/o Kite Realty Group | 30 South Meridian Street, Suite 1100 | Indianapolis | Indiana | 46204 |
| RPAI Sugarland Colony Limited Partnership | Party City Corporation | Lease Agreement by and between RPAI Sugar Land Colony Limited Partnership and Party City Corporation dated June 19, 2015 | 169 | $0.00 | 16734 Southwest Freeway | | Sugar Land | TX | 77479 | RPAI Sugarland Colony Limited Partnership | c/o Kite Realty Group | 30 South Meridian Street, Suite 1100 | Indianapolis | Indiana | 46204 |
| KRG Cedar Hill Pleasant Run, LLC | Party City Corporation | Lease Agreement by and between Inland Western Cedar Hill Pleasant Run Limited Partnership and Party City Corporation dated September 30, 2013 | 481 | $0.00 | 715 N US Hwy 67 | Suite 200 | Cedar Hill | TX | 75104 | KRG Cedar Hill Pleasant Run, LLC | c/o Kite Realty Group | 30 South Meridian Street, Suite 1100 | Indianapolis | Indiana | 46204 |
| RPAI Lake Worth Towne Crossing Limited Partnership | Party City Corporation | Lease Agreement by and between RPAI Lake Worth Towne Crossing Limited Partnership and Party City Corporation dated October 31, 2013 | 879 | $0.00 | 6628 Lake Worth Blvd | Suite 400 | Lake Worth | TX | 76135 | RPAI Lake Worth Towne Crossing Limited Partnership | c/o Kite Realty Group | 30 South Meridian Street, Suite 1100 | Indianapolis | Indiana | 46204 |
| Fairfield Town Center, LLC | Party City Corporation | Lease by and between Fairfield Town Center, LLC and Party City Corporation dated January 12, 2016 | 931 | $0.00 | 28640 Highway 290 | Suite XJ | Cypress | TX | 77433 | Fairfield Town Center, LLC | c/o M.S. Management Associates Inc. | 111 Monument Circle, Suite 3500 | Indianapolis | Indiana | 46204-3438 |
| Lakeline Plaza, LLC | Party City Corporation | Lease by and between Lakeline Plaza, LLC and Party City Corporation dated December 9, 2016 | 621 | $0.00 | 11066 Pecan Park Blvd | Suite 401 | Cedar Park | TX | 78613 | Lakeline Plaza, LLC | c/o Washington Prime Group | 111 Monument Circle, Suite 3500 | Indianapolis | Indiana | 46204 |
| Agree Limited Partnership | Party City Corporation | Lease Agreement by and between BK PA, Ltd. and Party City Corporation dated December 5, 2013 | 868 | $17,772.33 | 2770 Hwy 365 | | Port Arthur | TX | 77640 | Agree Limited Partnership | c/o Agree Realty Corporation | 720 E Long Lake Road | Bloomfield Hills | MI | 48304 |
| BVA SPM SPE LLC | Party City Corporation | Lease Agreement by and between BRE RC Southpark Meadows II TX LP and Party City Corporation dated December 27, 2017 | 992 | $0.00 | 9600 S IH 35 Frontage Rd. | Bldg. E. Ste. 14 | Austin | TX | 78748 | BVA SPM SPE LLC | c/o Big V Properties | 175 North Main Street, Suite 210 | Florida | New York | 10921 |
| BRE Retail Residual Owner 1 LLC | Party City Corporation | Shopping Cener Lease by and between BPR Shopping Center, L.P. and Southwest Party Factory, L.L.C., dated September 13, 2004 | 1071 | $3,827.64 | 3333 Preston Rd | ST 1200 | Frisco | TX | 75034 | BRE Retail Residual Owner 1 LLC | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| Brixmor/IA Central Station, LLC | Party City Corporation | Lease Agreement by and between Brixmor/IA Central Station, LLC and Erwin Distributing Company, Inc. dated November 30, 2015 | 1124 | $112.87 | 1659 Texas Avenue South | | College Station | TX | 77840 | Brixmor/IA Central Station, LLC | c/o Brixmor Central Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| Weingarten Las Tiendas JV | Party City Corporation | Lease Agreement by and between Weingarten Las Tiendas JV and Party City Corporation dated June 30, 2005 | 440 | $3,432.96 | 732 E Expressway 83 | | McAllen | TX | 78503 | Weingarten Las Tiendas JV | c/o Kimco Realty Corporation | 500 North Broadway Ste 201, PO Box 9010 | Jericho | New York | 11753 |
| Atascocita 1692 LLC | Party City Corporation | Lease by and between Atascocita Commons Associates, L.P. and Party City Corporation dated May 13, 2010 | 683 | $0.00 | 6705 FM 1960 East | | Humble | TX | 77346 | Atascocita 1692 LLC | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| Copperwood Village L.P | Party City Corporation | Lease Agreement by and between Copperwood Village LP and Party City Corporation dated December 11, 2015 | 758 | $0.00 | 6757 Highway 6 North | | Houston | TX | 77084 | Copperwood Village L.P | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| KRCX WRI Holdings LLC | Party City Corporation | Lease Agreement by and between Weingarten Realty Investors and Paty City Corporation dated October 23, 2015 | 761 | $0.00 | 1001 Bay Area Blvd. | Suite A | Webster | TX | 77598 | KRCX WRI Holdings LLC | c/o Kimco Realty Corporation | 500 North Broadway Suite 201 | Jericho | New York | 11753 |
| GP Marketplace 1750, LLC | Party City Corporation | Lease Agreement by and between GP Marketplace 1750, LLC and Party City Coporation dated May 5, 2016 | 974 | $21,859.16 | 6600 Stueber Rd | | Spring | TX | 77389 | GP Marketplace 1750, LLC | c/o Kimco Realty Corporation | 500 North Broadway Suite 201 | Jericho | New York | 11753 |

**PARTY CITY HOLDCO INC., et al**
*Schedule B-1(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RRR Cooper ST Property LLC | Party City Corporation | Shopping Center Lease by and between E. Barnett Companies, Inc. and Hammond Retail of South Arlington and October 7, 1993 | 62 | $0.00 | 1520 W Interstate 20 | | Arlington | TX | 76017 | RRR Cooper ST Property LLC | | 37 W. 57th Street #900 | New York | New York | 10019 |
| Burleson Gateway Station Limited Partnership | Party City Corporation | Lease Agreement by and between Burleson Gateway Station Limited Partnership and Party City Corporation dated June 30, 2021 | 739 | $285.23 | 1107 N Burleson Blvd | | Burleson | TX | 76028 | Burleson Gateway Station Limited Partnership | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| Master E Squared Laredo | Party City Corporation | Lease Agreement by and between Master E Squared Laredo, LLC and Party City Corporation dated June 15, 2021 | 1025 | $0.00 | 5506 San Bernando Ave | #12A | Laredo | TX | 78041 | Master E Squared Laredo | C/O Elevation Real Estate | 9541 Julian Avenue, Suite 101 | Huntersville | North Carolina | 28078 |
| Arep Baytown II Partners, LP | Party City Corporation | Lease Agreement by and between AREP Baytown II Partners LP and Party City Corporation dated August 20, 2021 | 1158 | $0.00 | 6616 Garth Rd | | Baytown | TX | 77521 | Arep Baytown II Partners, LP | c/o Amirex Capital Services, LLC | 7880 San Felipe Street, Suite 120 | Houston | Texas | 77063 |
| BK 2920, LTD. | Party City Corporation | Lease Agreement by and between BK 2920, Ltd. and Party City Corporation dated March 11, 2013 | 857 | $0.00 | 28591 Tomball Parkway | | Tomball | TX | 77375 | BK 2920, LTD. | c/o Baker Katz, LLC | 3700 Buffalo Speedway, Suite 1020 | Houston | Texas | 77098 |
| The Crossing at 288 Phase 2, Ltd. | Party City Corporation | Shopping Center Lease between The Crossing at 288 Phase 2, Ltd. And Lucky Clover, Inc. dated October 26, 2006 | 807 | $792.99 | 2608 Smith Ranch Rd | | Pearland | TX | 77584 | The Crossing at 288 Phase 2, Ltd. | c/o Weitzman Management Corporation | 1800 Bering Drive, Suite 550 | Houston | Texas | 77057 |
| Josey Trinity Mills JV II | Party City Corporation | Lease Agreement by and between Josey Trinity Plaza, Ltd., dated October 28, 2015 | 63 | $0.00 | 2540 North Josey Lane | Suite 126 | Carrollton | TX | 75006 | Josey Trinity Mills JV II | c/o Weitzman Group | 3102 Maple Avenue, Suite 500 | Dallas | Texas | 75201 |
| The Fountains at Farah, LP | Party City Corporation | Lease Agreement by and between The Fountains at Farah, LP and MDY GP LLC dated March 8, 2016 | 1147 | $0.00 | 8889 Gateway Boulevard West | Suite 590 | El Paso | TX | 79925 | The Fountains at Farah, LP | c/o Centergy Retail, LLC | 8235 Douglas Avenue, Suite 900 | Dallas | Texas | 75225 |
| CH Realty VI/R Austin Boardwalk, L.P. | Party City Corporation | Retail Lease between Boardwalk Center, Ltd. and Party City Corporation dated May 16, 1998 | 652 | $0.00 | 2601 S Ih 35 | B | Round Rock | TX | 78664 | CH Realty VI/R Austin Boardwalk, L.P. LLC | c/o Connected Management Services, LLC | 221 West 6th Street, Suite 1030 | Austin | Texas | 78701 |
| Summit Center Ltd. | Party City Corporation | Shopping Center Lease by and between Summit Center Ltd and Party City Corporation dated Aril 29, 1997 | 578 | $8,927.64 | 3225 Southwest Fwy | | Houston | TX | 77027 | Summit Center Ltd. | c/o Davis Holdings, LP | 1500 McGowen, Suite 200 | Houston | Texas | 77004 |
| Canyon Hub Holdings, L.P. | Party City Corporation | Lease Agreement by and between Canyon Hub Holdings, L.P. and Party City Corporation dated October 19, 2016 | 593 | $32,775.00 | 6038 Marsha Sharp Fwy | Suite 100 | Lubbock | TX | 79407 | Canyon Hub Holdings, L.P. | c/o De La Vega Group | 4514 Cole Avenue, Suite 1100 | Dallas | Texas | 75202 |
| EERP Market Place I, LLC | Party City Corporation | Lease Agreement by and between EREP Market Place I, LLC and Party City Corporation dated May 1, 2018 | 1165 | $0.00 | 3060 S. 31st Street | | Temple | TX | 76502 | EERP Market Place I, LLC | c/o Epic Real Estate Partners, LLC | 515 Congress Avenue, Suite 1925 | Austin | Texas | 78701 |
| VL TOWN CENTER ASSOCIATES LLC | Party City Corporation | Lease Agreement by and between A-S 85 Victory Lakes Town Center, L.P. and Party City Corporation dated April 26, 2011 | 754 | $0.00 | 2560 Gulf Freeway South | | League City | TX | 77573 | VL TOWN CENTER ASSOCIATES LLC | c/o Fidelis Realty Partners | 4500 Bissonnet Street, Suite 200 | Bellaire | Texas | 77401 |
| Bella Terra Retail Associates, LLC | Party City Corporation | Lease Agreement by and between MRPL Retail Partners, Ltd. and Party City Corporation dated August 5, 2011 | 757 | $0.00 | 5466 West Grand Parkway South | | Richmond | TX | 77406 | Bella Terra Retail Associates, LLC | c/o Fidelis Realty Partners | 4500 Bissonnet Street, Suite 200 | Bellaire | Texas | 77401 |
| Winwood Shopping Center LLC | Party City Corporation | Lease Agreement by and between Brixmor Winwood Town Center, LLC and Party City Corporation dated July 6, 2017 | 990 | $2,463.84 | 3875 East 42nd Street | | Odessa | TX | 79762 | Winwood Shopping Center LLC | c/o Fidelis Realty Partners | 4500 Bissonnet Street, Suite 200 | Bellaire | Texas | 77401 |
| OVERTON PARK PLAZA ASSOCIATES LLC | Party City Corporation | Lease Agreement by and between Weingarten Realty Investors and Party City Corporation dated February 11, 2013 | 854 | $6,209.42 | 4826 SW Loop 820 | | Fort Worth | TX | 76109 | OVERTON PARK PLAZA ASSOCIATES LLC | c/o Fidelis Realty Partners | 4500 Bissonnet Street, Suite 200 | Bellaire | Texas | 77401 |

**PARTY CITY HOLDCO INC., et al**
*Schedule B-2(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hartman Income REIT Management, LLC | Party City Corporation | Agreement of Lease by and between Richardson Heights Village and Party City of Richardson, L.C. dated July 6, 1993 | 59 | $0.00 | 501 W Belt Line Rd | | Richardson | TX | 75080 | Hartman Income REIT Management, LLC | c/o Hartman Income REIT Management, Inc. | 2909 Hillcroft, Suite 420 | Houston | Texas | 77057 |
| West Coast Highway LLC | Party City Corporation | Lease Agreement by and between Panattoni Development Company, Inc. and Party City Corporation dated March 21, 2008 | 416 | $2,782.89 | 2315 Colorado Blvd | Suite 120 | Denton | TX | 76205 | West Coast Highway LLC | c/o M&D Property Management | 2500 Discovery Boulevard, Suite 200 | Rockwall | Texas | 75032 |
| SYNERGY RPC LLC | Party City Corporation | Lease Agreement by and between Roans Prairie Development Corporation and Party City Corporation dated May 10, 2012 | 759 | $0.00 | 5725 Eastex Freeway | | Beaumont | TX | 77706 | SYNERGY RPC LLC | c/o Mark Fertitta Properties | 5755 Eastex Freeway | Beaumont | Texas | 77706 |
| Ley-Lane Partnership No. 9, L.P. | Party City Corporation | Lease Agreement by and between Ley-Lane Partnership No. 9, L.P. and Lucky Clover, Inc. dated August 19, 2008 | 786 | $0.00 | 5946 East Sam Houston Pkwy North | | Houston | TX | 77049 | Ley-Lane Partnership No. 9, L.P. | c/o NewQuest Properties | 8827 W. Sam Houston Pkwy N. Suite 200 | Houston | Texas | 77040 |
| Pagosa Springs Property Group, LLC | Party City Corporation | Commercial Lease between Capstone CB Investments, Ltd. and Erwin Distributing Company, Inc. dated October 28, 2005 | 1126 | $0.00 | 1011 Wal Street | | Longview | TX | 75605 | Pagosa Springs Property Group, LLC | c/o Patriarch Real Estate | 13241 Highway 155 S. | Tyler | Texas | 75703 |
| Benbrooke Ridge Partners, L.P. | Party City Corporation | Retail Shopping Center Lease between Benbrooke Ridge Partners, L.P. and Erwin Distributing Co., Inc. dated January 24, 2007 | 1114 | $0.00 | 1107 Ridge Road | | Rockwall | TX | 75087 | Benbrooke Ridge Partners, L.P. | c/o Benbrook Realty Investment Company | 4 West Red Oak Lane, Suite 312 | White Plains | New York | 10604 |
| TPI Sunrise Palms | Party City Corporation | Lease Agreement by and between Pacific Harbor Equities, LLC and Party City Corporation dated September 29, 2007 | 491 | $0.00 | 3000 Pablo Kisel Blvd | Suite 200F | Brownsville | TX | 78526 | TPI Sunrise Palms | c/o Tarantino Properties Inc. | 7887 San Felipe, Suite 237 | Houston | Texas | 77063 |
| B.H. 1713 Preston Road LLC | Party City Corporation | Lease Agreement by and between The Prudential Insurance Company of America and Party City Corporation dated December 6, 2001 | 61 | $0.00 | 1701 Preston Rd | | Plano | TX | 75093 | B.H. 1713 Preston Road LLC | c/o The Retail Connection | 2525 McKinnon Street, Suite 700 | Dallas | Texas | 75201 |
| NADG/TRC Lakepointe, LP | Party City Corporation | Lease Agreement by and between Inland Western Lewisville Lake, L.P. and Party City Corporation dated August 4, 2005 | 203 | $0.00 | 735 Hebron Pkwy | | Lewisville | TX | 75057 | NADG/TRC Lakepointe, LP | c/o The Retail Connection | 2525 McKinnon Street, Suite 700 | Dallas | Texas | 75201 |
| Valley Ranch Town Center One Ltd | Party City Corporation | Lease Agreement by and between Valley Ranch Town Center One, Ltd. and Party City Corporation dated June 10, 2016 | 973 | $0.00 | 21680 Market Place Drive | | New Caney | TX | 77357 | Valley Ranch Town Center One Ltd | c/o The Signorelli Company | 1400 Wood loch Forest Drive, Suite 200 | The Woodlands | Texas | 77380 |
| Corsair Irving Owner, LLC | Party City Corporation | Lease Agreement by and between Bromont Pavilion Midstar Master, LP and Party City Corporation dated April 30, 2010 | 64 | $0.00 | 3929 West Airport Freeway | Irving Market Place | Irving | TX | 75062 | Corsair Irving Owner, LLC | | 2850 N. Harwood Street, Suite 1600 | Dallas | Texas | 75201 |
| Turner Westover Village, LLC | Party City Corporation | Lease Agreement by and between Margaux Westover Partners, Ltd. and Party City Corporation dated June 18, 2008 | 418 | $0.00 | 435 Sherry Lane | | Fort Worth | TX | 76114 | Turner Westover Village, LLC | c/o Turner Behringer | 1224 Austin Avenue | Waco | Texas | 76071 |
| West Road Land, LP | Party City Corporation | Lease Agreement by and between West Road Land, LP & Lions Den, LLC and Party City Corporation dated August 2, 2016 | 971 | $0.00 | 10245 North Fwy | Suite 100 | Houston | TX | 77037 | West Road Land, LP | c/o Unilev Management Corp | One Riverway,Suite 100 | Houston | Texas | 77056 |
| Houston Gulfgate Partners L.P. | Party City Corporation | Lease between Houston Gulfgate Partners, L.P. and Lucky Clover, Inc. dated June 4, 2008 | 808 | $0.00 | 516 Gulfgate Center Mall | | Houston | TX | 77087 | Houston Gulfgate Partners L.P. | c/o Wulfe & Co. Property Management | 1800 Post Oak Boulevard, 6 BLVD Place, Suite 400 | Houston | Texas | 77056 |
| MEDALLION CENTER PARTNERS LP | Party City Corporation | Shopping Center Lease between NationsBank of Texas, N.A., Trustee of the W.W> Caruth, Jr. Foundation and Party City Medallion L.C. dated February 1, 1995 | 65 | $0.00 | 305 Medallion Ctr | | Dallas | TX | 75214 | MEDALLION CENTER PARTNERS LP | | S803 GREENVILLE AVE | Dallas | Texas | 75206 |

**PARTY CITY HOLDCO INC., et al**
*Schedule B-2(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAINIER WHEATLAND ACQUISITION LLC | Party City Corporation | Lease Agreement by and between SLF IV - Wheatland, L.P. and Party City Corporation dated September 30, 2011 | 189 | $0.00 | 39759 LBJ Freeway | Suite 410 | Dallas | TX | 75237 | RAINIER WHEATLAND ACQUISITION LLC | | 13760 NOEL ROAD, Suite 800 | Dallas | Texas | 75240 |
| Crenshaw Retail Partners, LLC | Party City Corporation | Lease Agreement by and between Crenshaw Retail Partners, LLC and Party City Corporation dated February 27, 2015 | 410 | $0.00 | 4585 East Sam Houston Parkway South | | Pasadena | TX | 77505 | Crenshaw Retail Partners, LLC | | 4544 Post Oak Place Drive, Suite 375 | Houston | Texas | 77027 |
| 380 Towne Crossing, L.P. | Party City Corporation | Lease Agreement by and between 380 Towne Crossing, L.P. and Party City Corporation dated August 6, 2008 | 421 | $0.00 | 2097 North Central Expressway | | McKinney | TX | 75070 | 380 Towne Crossing, L.P. | | 16000 Dallas Parkway, Suite 300 | Dallas | Texas | 75248 |
| RAINIER MOORE PLAZA ACQUISITIONS LLC | Party City Corporation | Lease between Staple Joint Venture Limited and Party City Corporation dated February 4, 1998 | 641 | $0.00 | 5425 S Spid Dr | | Corpus Christi | TX | 78411 | RAINIER MOORE PLAZA ACQUISITIONS LLC | | 13760 Noel Road, Suite 1020 | Dallas | Texas | 75240 |
| Roosth Farm Rental, LLC | Party City Corporation | Lese by and between Simon Property Group (Texas), L.P. and Party City Corporation dated August 20, 2019 | 1111 | $0.00 | 4801 S. Broadway Ave | Suite 103 | Tyler | TX | 75703 | Roosth Farm Rental, LLC | | PO Box 8300 | Tyler | Texas | 75711-8300 |
| Morris Venture Partners V, LLC | Party City Corporation | Lease Agreement between Morris Venture Partners V, LLC and Erwin Distributing Co, Inc. dated March 23, 2017 | 1125 | $0.00 | 1500B. Lowes Blvd. | | Killeen | TX | 76542 | Morris Venture Partners V, LLC | | 3000 S. 31st Street, Suite 500 | Temple | Texas | 76502 |
| Pilchers North Park Limited Partnership | Party City Corporation | Standard Commercial Shopping Center Lease by and between Pilchers Property of America, Inc. and Erwin Distributing Co., Inc. dated July 17, 1995 | 1127 | $0.00 | 4612 Billingsley Blvd. | | Midland | TX | 79705 | Pilchers North Park Limited Partnership | | 7001 PRESTON RD, STE 200 LB 18 | Dallas | Texas | 75205 |
| Jasper S. Howard | Party City Corporation | Lease Agreement between Jasper S. Howard and Erwin Distributing, Inc. dated January 1, 2005 | 1129 | $0.00 | 2315 Richmond Road | | Texarkana | TX | 75503 | Jasper S. Howard | | Post Office Box 5100 | Texarkana | Texas | 75505 |
| Crossroads 2708, LLC | Party City Corporation | Shopping Center Lease Agreement between Jack G. McCulloch etal and Erwin Distributing Co., Inc. dated February 17, 2005 | 1131 | $0.00 | 2708 Southwest Pkwy | | Wichita Falls | TX | 76308 | Crossroads 2708, LLC | | 4005 Call Field Road, Suite 100 | Wichita Falls | Texas | 76308 |
| NOONER HOLDINGS LTD | Party City Corporation | Lease Agreement by and between Abilene Village, LLC and Party City Corporation dated May 4, 2018 | 1133 | $0.00 | 3536 S. Clack Street | | Abilene | TX | 79606 | NOONER HOLDINGS LTD | | 4827 QUARRY RUN | SAN ANTONIO | Texas | 78249 |
| Shops at Valle Vista III, LLC | Party City Corporation | Lease Agreement by and between Shops at Valle Vista, LLC and Party City Corporation dated September 14, 2021 | 1134 | $0.00 | 914 Dixieland Rd, Suite 100 | | Harlingen | TX | 78552 | Shops at Valle Vista III, LLC | | 105 Sequoia Drive | SAN ANTONIO | Texas | 78232 |
| River Oaks El Paseo, LLC | Party City Corporation | Standard Shopping Center Lease by and between River Oaks Properties, Ltd. And MDY, LTD dated February 5, 2009 | 1142 | $0.00 | 1842 Joe Battle Blvd | | El Paso | TX | 79936 | River Oaks El Paseo, LLC | | 5678 Mesa St. | El Paso | Texas | 79912 |
| Randall Company | Party City Corporation | Lease Agreement by and between Towne Center Venture, LLP and Party City Corporation dated June 19, 2018 | 1123 | $0.00 | 1306 W. Davis Street | Suite B | Conroe | TX | 77304 | Randall Company | | 2001 Kirby Drive, Suite 610 | Houston | TX | 77019 |
| Sugarland Plaza Limited Partnership | Party City Corporation | Deed of Lease Agreement between Sugaland Plaza Limited Partnership and Party City of Sterling, VA, LLC dated May 1, 2000 | 1187 | $0.00 | 47100 Community Plz | Sugarland Crossing | Sterling | VA | 20164 | Sugarland Plaza Limited Partnership | c/o Combined Properties, Incorporated | 7315 Wisconsin Avenue, Suite 1000 West | Bethesda | Maryland | 20814 |
| Ches Cross SC, LLC | Party City Corporation | Lease Agreement by and between Inland American Retail Management LLC and Party City Corporation dated September 20, 2012 | 843 | $8,083.13 | 4107 Portsmouth Blvd. | Suite 116 | Chesapeake | VA | 23321 | Ches Cross SC, LLC | c/o American Commercial Realty Corp | 300 Avenue of the Champions, Ste. 140 | PALM BEACH GARDENS | Florida | 33418 |
| KRG Chantilly Crossing L.L.C. | Party City Corporation | Shopping Center Lease between Starwood Ceruzzi Chantilly LLC and Party City of Chantilly, LLC dated January 9, 2004 | 1188 | $77.25 | 14409 Chantilly Crossing Ln | | Chantilly | VA | 20151 | KRG Chantilly Crossing L.L.C. | c/o Kite Realty Group | 30 South Meridian Street, Suite 1100 | Indianapolis | Indiana | 46204 |

**PARTY CITY HOLDCO INC., et al**
*Schedule B-2(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Property Address** | | | | | **Landlord Address** | | | |
| BSV Spotswood LLC | Party City Corporation | Lease Agreement by and between Spotswood Valley Center Owner, LLC and Party City Corporation dated May 13, 2013 | 865 | $0.00 | 1790-40 East Market Street | | Harrisonburg | VA | 22801 | BSV Spotswood LLC | c/o Broad Street Realty LLC | 7250 Woodmont Avenue, Suite 350 | Bethesda | Maryland | 20814 |
| FEDERAL REALTY INVESTMENT TRUST | Party City Corporation | Deed of Lease between FR Leesburg Plaza, LP and Party City of Leesburg, LLC dated June 29, 2004 | 1189 | $3,599.00 | 510-A East Market St | | Leesburg | VA | 20176 | FEDERAL REALTY INVESTMENT TRUST | | 909 Rose Avenue, Suite 200 | North Bethesda | Maryland | 20852 |
| BVA Towne Square LLC | Party City Corporation | Lease Agreement by and between BVA Towne Square LLC and Party City Corporation dated February 2, 2021 | 1122 | $0.00 | 1410 Towne Square Blvd NW | | Roanoke | VA | 24012 | BVA Towne Square LLC | c/o Big V Properties | 176 North Main Street, Suite 210 | Florida | New York | 10921 |
| Stafford Marketplace, LLC | Party City Corporation | Lease Agreement by and between Stafford Marketplace, LLC and Party City Corporation dated May 11, 2012 | 827 | $10,689.56 | 1240 Stafford Market Pl. | Suite 101 | Stafford | VA | 22556 | Stafford Marketplace, LLC | c/o Kimco Realty Corporation | 500 North Broadway Suite 201 | Jericho | New York | 11753 |
| KIR Smoketown Station L.P. | Party City Corporation | Deed of Lease by and between Smoketown Road Associates Limited Partnership and Herb's Party City, Inc. dated July 23, 1996 | 1186 | $1,108.82 | 14026 Shoppers Best Way | | Woodbridge | VA | 22192 | KIR Smoketown Station L.P. | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| DDR Southeast Loisdale, L.L.C. | Party City Corporation | Lease Agreement by and between DDR Southeast Loisdale, L.L.C. and Party City Corporation dated January 8, 2018 | 688 | $0.00 | 6640 Loisdale Road | | Springfield | VA | 22150 | DDR Southeast Loisdale, L.L.C. | c/o Site Centers | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| Q&L | Party City Corporation | Lease Agreement between Colonial Heights Land Associates L.P. and Factory Card Outlet of America, Ltd. dated October 10, 1996 | 5220 | $8,756.96 | 1865 Southpark Blvd | Southpark Sq | Colonial Heights | VA | 23834 | Q&L | c/o David Oh | 4121 Meadowdale Blvd., Suite B | North Chesterfield | Virginia | 23234 |
| FBJ Investors LP | Party City Corporation | Shopping Center Lease by and between FBJ Investors, L.P. and Party City Corporation dated October 28, 1997 | 611 | $0.00 | 1217-1229 N Military Hwy | | Norfolk | VA | 23502 | FBJ Investors LP | c/o DeVaris Property Management | 4525 Main Street, Suite 900 | Virginia Beach | Virginia | 23462 |
| L.P. Corporation | Party City Corporation | Lease by and between L.P. Corporation and Party City of Bailey's Crossroads, Inc. dated September 1, 2003 | 1168 | $0.00 | 5522 Leesburg Pike Ste B | | Baileys Crossroads | VA | 22041 | L.P. Corporation | c/o Metropolitan Real Estate Services,LLC | 6205 Old Keene Mil Ct., Ste. 100 | Springfield | Virginia | 22152 |
| Central Park Retail, LLC | Party City Corporation | Agreement of Lease by and between Trade Street-Central Park Limited Partnership and Party City Corporation dated October 28, 1997 | 628 | $0.00 | 1280 Carl D Silver Pkwy | | Fredericksburg | VA | 22401 | Central Park Retail, LLC | c/o Rappaport Management Company | 8405 Greensboro Drive, 8th Floor | McLean | Virginia | 22102-5118 |
| Bull Run Plaza LLC | Party City Corporation | Lease Agreement by and between Bull Run Plaza LLC and Party City Corporation dated February 17, 2021 | 1029 | $0.00 | 10862 Sudley Manor Dr | | Manassas | VA | 20109 | Bull Run Plaza LLC | c/o Rappaport Management Company | 8405 Greensboro Drive, 8th Floor | McLean | Virginia | 22102-5121 |
| DMK Volvo Parkway, LLC | Party City Corporation | Lease Agreement by and between DMK Volvo Parkway, LLC and Party City Corporation dated October 11, 2013 | 137 | $10,818.20 | 109 Volvo Parkway | Suite 16-19 | Chesapeake | VA | 23320 | DMK Volvo Parkway, LLC | c/o Suburban Capital | 3600 Pacific Ave | Virginia Beach | Virginia | 23451 |
| LU Candlers Station Holdings, LLC | Party City Corporation | Lease between Candlers Station Limited Partnership and Factory Card Outlet of America, Ltd. dated April 26, 1996 | 5522 | $5,256.72 | 3700 Candlers Mt Rd | Candlers Station | Lynchburg | VA | 24502 | LU Candlers Station Holdings, LLC | c/o Thalhimer Commercial Real Estate | 1313 East Main Street, Suite 400 | Richmond | Virginia | 23219 |
| LEA Company, LLC | Party City Corporation | Lease Ageement by and between Newport News Shopping Center, L.L.C. and Factory Card Outlet of America, Ltd. dated November 12, 1997 | 5280 | $3,700.00 | 12134 Jefferson Ave | Yoder Plaza | Newport News | VA | 23602 | LEA Company, LLC | c/o Yoder Plaza | 397 Little Neck Road Building 3400, Suite 200 | Virginia Beach | Virginia | 23452 |
| Birchwood Mall Associates, L.L.P. | Party City Corporation | Lease Agreement by and between Birchwood Mall Associates, L.L.P. and Party City Corporation dated December 30, 2015 | 10 | $0.00 | 3754 Virginia Beach Blvd | | Virginia Beach | VA | 23452 | Birchwood Mall Associates, L.L.P. | | 500 E. Main Street, Suite 1424 | Norfolk | Virginia | 23510 |
| Burlington U Mall Owner, LLC | Party City Corporation | Lease Agreement by and between University Mall, LLC and Party City Corporation dated April 23, 2014 - Space A | 904-1 | $18,246.35 | 215 Dorset Street, Space A | | South Burlington | VT | 05403 | Burlington U Mall Owner, LLC | c/o KeyPoint Partners, LLC | One Van de Graaff Drive, Suite 402 | Burlington | VT | 1793 |

PARTY CITY HOLDCO INC., et al
*Schedule B-2(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Property Address | | | | | Landlord Address | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
| Burlington U Mall Owner, LLC | Party City Corporation | Lease Agreement by and between University Mall, LLC and Party City Corporation dated April 23, 2014 - Space B | 904-2 | $0.00 | 215 Dorset Street, Space B | | South Burlington | VT | 05403 | Burlington U Mall Owner, LLC | c/o KeyPoint Partners, LLC | One Van De Graaff Drive, Suite 402 | Burlington | VT | 1793 |
| Vestar Alderwood Parkway, LLC | Party City Corporation | Lease Agreement by and between Vestar Alderwood Parkway, LLC and Party City Corporation dated February 25, 2022 | 1193 | $0.00 | 2617 196th St SW Suite A | | LYNNWOOD | WA | 98036 | Vestar Alderwood Parkway, LLC | c/o Vestar | 2425 East Camelback Road, Suite 750 | Phoenix | Arizona | 85016 |
| Realty Income Corporation | Party City Corporation | Lease Agreement by and between MTD Silverdale BB LLC and Party City Corporation dated February 22, 2017 | 438 | $35,422.30 | 9551 Ridgetop | Suite 100 | Silverdale | WA | 98383 | Realty Income Corporation | | 2325 E Camelback Rd, Suite 9th fl | Phoenix | Arizona | 85016 |
| First Richland LP | Party City Corporation | Lease Agreement by and between First Richland LP and Party City Corporation dated September 9, 2016 | 981 | $12,718.32 | 2907 Queensgate Drive | | Richland | WA | 99352 | First Richland LP | c/o Browman Development Company, inc. | 1556 Parkside Drive | Walnut Creek | California | 94596 |
| Kir Tukwila L.P. | Party City Corporation | Agreement of Lease by and between NMBK Northwest and Party City Corporation dated June 16, 1998 | 665 | $127.64 | 17356 Southcenter Pkwy | | Tukwila | WA | 98188 | Kir Tukwila L.P. | c/o Kimco Realty Corporation | 2429 Park Avenue Park Avenue | Tustin | California | 92728 |
| CAPITAL MALL LAND LLC | Party City Corporation | Lease Agreement by and between Capital Mall Land, LLC and Party City Corporation dated August 14, 2012 | 450 | $11,708.77 | 2315 4th Ave W. | | Olympia | WA | 98502 | Capital Mall LP | c/o Pacific Retail Capital Partners | 2029 Century Park East, Suite 1550 | Los Angeles | California | 90067 |
| Steadfast Everett Mall LLC | Party City Corporation | Lease Agreement by and between Steadfast Everett Mall LLC and Party City Corporation dated July 24, 2012 | 853 | $0.00 | 1402 SE Everett Mall Way | | Everett | WA | 98208 | Brixton Everett LLC | c/o Brixton Capital LLC | 120 S. Sierra Avenue | Solana Beach | California | 92075 |
| KRG Lakewood, L.L.C. | Party City Corporation | Lease Agreement by and between RPAI Lakewood, L.L.C. and Party City Corporation dated January 9, 2017 | 977 | $14,315.32 | 5919 Lakewood Town Center Blvd. SW | | Lakewood | WA | 98499 | KRG Lakewood, L.L.C. | | 30 South Meridian Street, Suite 1100 | Indianapolis | Indiana | 46204 |
| KIR Federal Way 035, LLC | Party City Corporation | Lease Agreement by and between KIR Federal Way 035, LLC and Party City Corporation dated July 14, 2014 | 672 | $12,690.32 | 31417 Pacific Hwy South | | Federal Way | WA | 98003 | KIR Federal Way 035, LLC | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| Downtown Woodinville, LLC | Party City Corporation | Retail Project Lease by and between Downtown Woodinville, L.L.C. and Paper Warehouse, Inc. dated May 20, 1998 | 471 | $1,094.69 | 18027 Garden Way NE | | Woodinville | WA | 98072 | Downtown Woodinville, LLC | c/o First Western Properties | 11621 97th Lane NE | Kirkland | Washington | 98034 |
| Burlington Retail, LLC | Party City Corporation | Lease Agreement by and between Burlington Retail, LLC and Party City Corporation dated March 31, 2014 | 474 | $0.00 | 2030 S. Burlington Blvd | | Burlington | WA | 98233 | Burlington Retail, LLC | | 8129 Lake Ballinger Way, #104 | Edmonds | Washington | 98026 |
| 8801 Hazel Dell LLC | Party City Corporation | Lease Agreement by and between Pine Tree-Sau Hazel Dell, LLC and Party City Corporation dated April 14, 2014 | 897 | $0.00 | 8920 NE 5th AVE | | VANCOUVER | WA | 98665 | 8801 Hazel Dell LLC | c/o Pacific Asset Advisors, Inc | 14205 SE 36th St. Suite 215 | Bellevue | Washington | 98006 |
| Terranomics Crossroads Associates | Party City Corporation | Shopping Center Lease between Terranomics Crossroads Associates and Paper Warehouse, Inc. dated March 27, 1998 | 463 | $21,829.21 | 15600 NE 8th St | Suite F-17 | Bellevue | WA | 98008 | Terranomics Crossroads Associates | c/o ROIC | 15600 NE 8th Street, Suite K15 | Bellevue | Washington | 98008 |
| Sunrise Village Phase I, L.L.C. | Party City Corporation | Lease Agreement by and between Meridian Sunrise Village, L.L.C. and Party City Corporation dated November 4, 2009 | 466 | $24,878.08 | 10408 156th St. East | Suite 101 | Puyallup | WA | 98374 | Sunrise Village Phase I, L.L.C. | c/o Tarragon Property Services L.L.C. | 10507 156th St E, Suite 101 | South Hill | Washington | 98374 |
| Covington Commercial III, LLC | Party City Corporation | Lease Agreement by and between Covington Commercial III, LLC and Parting City Corporation dated April 27, 2015 | 464 | $0.00 | 27339 Covington Way SE | | Covington | WA | 98042 | Covington Commercial III, LLC | | 1457 130th Avenue NE | Bellevue | Washington | 98006 |
| Hanson Industries, Inc. | Party City Corporation | Lease Agreement by and between Hanson Industried, Inc. and Party City Corporation dated April 8, 2014 | 892 | $10,156.58 | 13806 E. Indiana Avenue | | Spokane Valley | WA | 99216 | Hanson Industries, Inc. | | 15807 E. Indiana Ave | Spokane Valley | Washington | 99216 |
| Yakima Theatres, Inc. | Party City Corporation | Lease Agreement by and between Yakima Theatres, Inc. and Party City Corporation dated February 19, 2016 | 969 | $0.00 | 17 East Valley Mall Blvd | Suite #1 | Union Gap | WA | 98903 | Yakima Theatres, Inc. | | P.O. Box 50 | Yakima | Washington | 98907 |

**PARTY CITY HOLDCO INC., et al**
*Schedule B-2(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRG Appleton LLC and Westhill Appleton, LLC | Party City Corporation | Lease Agreement by and between Westhill Plaza, LLC and Party City Corporation dated July 20, 2015 | 4002 | $0.00 | 613 N. Westhill Blvd. | | Appleton | WI | 54914 | CRG Appleton LLC and Westhill Appleton, LLC | | 223 East Strawberry Drive | Mill Valley | California | 94941 |
| Greenfield, L.P. | Party City Corporation | Shopping Center Lease between Greenfield, LP and Factory Card Outlet of America, LTD. dated May 18, 2005 | 5337 | $0.00 | 5058 S 74th St | Greenfield Place S/C | Greenfield | WI | 53220 | Greenfield, L.P. | c/o Bonnie Management | 1350 E. Touhy Avenue, Suite 360E | Des Plaines | Illinois | 60018 |
| Penny Racine, LLC | Party City Corporation | Lease Agreement by and between Penny Racine, LLC and Party City Corporation dated June 18, 2015 | 5154 | $0.00 | 2619 S. Green Bay Road | | Racine | WI | 53406 | Penny Racine, LLC | | 3100 Dundee Road | Northbrook | Illinois | 60062 |
| RPT REALTY, LP | Party City Corporation | Lease between West Allis Shopping Center Associates and Factory Card Outlet of America, Ltd. dated June 9, 1993 | 5141 | $0.00 | 6718 W Greenfield Ave | West Allis Town Ctr | West Allis | WI | 53214 | RPT REALTY, LP | | 20750 Civic Center Drive, Suite 310 | Southfield | Michigan | 48076 |
| BZA Kenosha, LLC | Party City Corporation | Lease Agreement by and between Southport Plaza Shopping Center Limited Partnership and Party City Corporation dated May 19, 2010 | 5174 | $0.00 | 7150 Green Bay Road | | Kenosha | WI | 53142 | BZA Kenosha, LLC | c/o Friedman Real Estate | 34975 W. Twelve Mile Road | Farmington Hills | Michigan | 48331 |
| Kraus-Anderson Incorporated | Party City Corporation | Lease Agreement by and between USPG Portfolio Two, LLC and Party City Corporation dated January 27, 2014 | 4005 | $0.00 | 1228 Crossing Meadows Drive | | Onalaska | WI | 54650 | Kraus-Anderson Incorporated | | 501 South Eighth Street | Minneapolis | Minnesota | 55404 |
| Marketplace Brown Deer Relaty LLC, Namco Relaty LLC and Marketplace Brown Deer Nassim LLC | Party City Corporation | Amended and Restated Lease Agreement by and between BRE DDR Brown Deer Market LLC and Party City Corporation dated July 14, 2014 | 5136 | $0.00 | 9150 N Green Bay Rd | Space 15 | Brown Deer | WI | 53209 | Marketplace Brown Deer Relaty LLC, Namco Relaty LLC and Marketplace Brown Deer Nassim LLC | c/o Namdar Realty Group | 150 Great Neck Road, Suite 304 | Great Neck | New York | 11021 |
| ZEIER TOV LLC | Party City Corporation | Lease Agreement by and between Ramco-Gershenson Properties, L.P. and Party City Corporation dated January 14, 2016 | 5184 | $0.00 | 2139 Zeier Road | | Madison | WI | 53704 | ZEIER TOV LLC | | P.O. Box 10435 | Brooklyn | New York | 11219 |
| AAM-Greenbay Plaza, LLC | Party City Corporation | Lease between MLM Shopping Center Associates and Factory Card Outlet of America, Ltd. dated June 3, 1997 | 5259 | $10,975.57 | 831 S Military Ave | Green Bay Plaza | Green Bay | WI | 54304 | AAM-Greenbay Plaza, LLC | c/o Colliers | 833 East Michigan Avenue #500 | Milwaukee | Wisconsin | 53202 |
| Junction Ridge Limited Partnership | Party City Corporation | Indenture of Lease by and between Junction Ridge Limited Partnership and Party City Corporation dated October 24, 1996 | 518 | $0.00 | 223 Junction Rd | | Madison | WI | 53717 | Junction Ridge Limited Partnership | c/o Flad Development & Investment Corp. | 7941 Tree Lane, Suite 105 | Madison | Wisconsin | 53717 |
| Shoppes at the Corridor, LLC | Party City Corporation | Lease Agreement by and between Shoppes at the Corridor, LLC and Party City Corporation dated February 4, 2019 | 5140 | $0.00 | 285 Discovery Drive | | Brookfield | WI | 53045 | Shoppes at the Corridor, LLC | c/o Irgens Partners, LLC | 1401 Discovery Parkway, Suite 100 | Milwaukee | Wisconsin | 53226 |
| THF Clarksburg Development One, Limited Liability Company | Party City Corporation | Lease Agreement between THF Clarksburg Development One, Limite Liability Company and Factory Card Outlet of America, Ltd. dated April 21, 1997 | 5274 | $2,340.53 | 526 Emily Dr | New Pointe Plaza | Clarksburg | WV | 26301 | THF Clarksburg Development One, Limited Liability Company | c/o TKG Management, Inc. | 211 N. Stadium Blvd., Suite 201 | Columbia | Missouri | 65203 |
| TPP Orchard Property, LLC | Party City Corporation | Lease Agreement by and between TPP Orchard Property, LLC and Party City Corporation dated June 10, 2022 | 1072R | $0.00 | 14458 Delaware Street, Suite 600 | | Westminster | CO | 80023 | TPP Orchard Property, LLC | c/o Vestar | 2415 East Camelback Road, Suite 100 | Phoenix | Arizona | 85016 |
| Matrix Newburgh I, LLC | Amscan Inc. | Lease Agreement between Matrix Newburgh I, LLC and Amscan, Inc. dated September 19, 2016 | W021 | $33,959.42 | 108 Route 17K, Suite 2 | | Newburgh | NY | 12550 | Matrix Newburgh I, LLC | | Forsgate Drive, Cn 4000 | Cranbury | NJ | 08512 |
| WF Whelan Company | Party City Corporation | Parking Space Rental Agreement by and between WF Whelan Company and Party City Corporation dated March 1, 2022 | W031 | $15,000.00 | 8249 Haggerty Road | | Canton | MI | 48187 | WF Whelan Company | | 41425 Joy Road | Canton | MI | 48187 |
| SIG 100 Tice LLC | Party City Holdings Inc. | Office Lease Agreement between SIG 100 Tice LLC and Party City Holdings Inc. dated October 6, 2021 | 90100 | $13,916.17 | 100 Tice Boulevard | | Woodcliff Lake | NJ | 07677 | SIG 100 Tice LLC | Signature Acquisitions LLC | 20 Commerce Drive | Cranford | NJ | 07016 |

**PARTY CITY HOLDCO INC., et al**
*Schedule B-2(i)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Property Address | | | | | Landlord Address | | | |
| Boland Maloney Realty Co. | Deco Paper Products, a division of Amscan, Inc. | Lease Agreement by and between Boland Maloney Realty Co. and Deco Paper Products, Inc. dated March 18, 1996 | W014 | $0.00 | 4006 and 4004 Collins Lane | | Louisville | KY | 40245 | Boland Maloney Realty Co. | | 4010 Collins Lane | Louisville | KY | 40223 |
| Par King LLC | Party City Corporation | Parking License Agreement between Party City Corp and Par King LLC dated February 1, 2023 | 90006 | $0.00 | 13850 S Decatur | | Sloan | NV | 89054 | Par King LLC | c/o Park King LV | 13850 S. Decatur | Sloan | NV | 89054 |
| PennFleet Corp | Party City Corporation | Parking Space Lease Agreement between PennFleet Corp and Party City Corp dated May 12, 2021 | W005 | $0.00 | 591 Meetinghouse Rd. | | Boothwyn | PA | 19061 | PennFleet Corp | | 591 Meetinghouse Road | Boothwyn | PA | 19061 |
| Coleman Logistics Asets LLC | Party City Holdings Inc. | Industrial Building Lease between Centerpoint Realty Services Corporation and Factory Card Outlet of America Ltd. dated October 28, 1996 | 1005 | $0.00 | 2727 Diehl Road | | Naperville | IL | 60563 | Coleman Logistics Asets LLC | c/o Cushamn & Wakefield | 9500 W. Bryn Mawr Avenue, Ste. 600 | Rosemont | IL | 60018 |
| FLT Northgate-Ashton, LLC, FLT Northgate-Deer Glen, LLC, FLT Northgate-Crossroads, LLC & FLT Northgate-Western, LLC | Print Appeal, Inc. | Lease Agreement by and between FLT Northgate-Ashton, LLC, FLT Northgate-Deer Glen, LLC, FLT Northgate-Crossroads, LLC & FLT Northgate-Western, LLC and Print Appeal, Inc. dated November 15, 2021 | W033 | $0.00 | 11130 Page Mill Rd. | | Dallas | TX | 75243 | FLT Northgate-Ashton, LLC, FLT Northgate-Deer Glen, LLC, FLT Northgate-Crossroads, LLC & FLT Northgate-Western, LLC | c/o Red Tail Acquisitions, LLC | 2082 Michelson Boulevard, Ste. 307 | Irvine | CA | 92612 |
| GAM Property Corp. | Party City Holdings Inc. | Temporary Use and Occupancy Agreement by and between GAM Property Corp. and Party City Holdings Inc. dated June 30, 2022 | 96872 | $0.00 | 17 Dikeman Drive | | Goshen | NY | 10924 | GAM Property Corp. | | 3 Police Drive | Goshen | NY | 10924 |
| K.K.H. Limited Liability Company | Am-Source, LLC | Lease between K.K.H. Limited Liability Company and Am-Source, LLC dated April 27, 2011 | W037 | $0.00 | 261 Narragansett Park Dr. | | East Providence | RI | 02916 | K.K.H. Limited Liability Company | | PO Box 16322 | East Providence | RI | 02916 |
| SFG Equities, LLC | Party City Corporation | Lease by and between Burt Realty Company, LLC and Gags and Games, Inc. d/b/a Halloween City dated October 18, 2012 | 90055 | $0.00 | 12640, 12676 and 12670 Burt Road | | Detroit | MI | 48223 | SFG Equities, LLC | | 4118 14th Avenue, Ste. 101 | Brooklyn | NY | 11218 |
| Spirit Realty, L. P. | Party City Holdings Inc. | Master Lease Agreement by and between Spirit Realty, L.P. and Party City Holdings LLC dated June 28, 2019 | W008 | $0.00 | 47 Elizabeth Drive | | Chester | NY | 10918 | Spirit Realty, L. P. | c/o Spirit SPE Manager, LLC | 2727 N Harwood Street, Ste. 300 | Dallas | TX | 75201 |
| Spirit Realty, L. P. | Party City Holdings Inc. | Master Lease Agreement by and between Spirit Realty, L.P. and Party City Holdings LLC dated June 28, 2019 | W009 | $0.00 | 7700 Anagram Drive | | Eden Prairie | MN | 55344 | Spirit Realty, L. P. | c/o Spirit SPE Manager, LLC | 2727 N Harwood Street, Ste. 300 | Dallas | TX | 75201 |
| Tuffli Co. | Print Appeal, Inc. | Industrial Multi-Tenant Lease by and between AMB Property II, L.P. and Print Appeal, Inc. dated August 29, 2007 | W032 | $0.00 | 11220 Page Mill Road | | Dallas | TX | 75243 | Tuffli Co. | | 11220 Page Mill Road | Dallas | TX | 75243 |

**PARTY CITY HOLDCO INC., et al**
*Schedule B-2(ii)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Assignee | Assignment Date | Property Address | | | | | Landlord Address | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
| PACIFIC COAST HIGHWAY PROPERTY LLC | Party City Corporation | Lease Agreement by and between Shea Marina Village LLC and Party City Corporation dated June 15, 2012 | 837 | $0.00 | Five Below, Inc. | 45107 | 125 Gen Stillwell Dr. | | Marina | CA | 93933 | PACIFIC COAST HIGHWAY PROPERTY LLC | C/O 1ST COMMERCIAL REALTY GROUP | 2009 PORTERFIELD WAY | UPLAND | California | 91786 |
| BDC Lodi Anchor LP | Party City Corporation | Lease Agreement by and between BDC Lodi Anchor LP and Party City Corporation dated March 23, 2016 | 935 | $16,544.76 | Five Below, Inc. | 45107 | 2350 W Kettleman Lane | Suite 130 | Lodi | CA | 95242 | BDC Lodi Anchor LP | c/o Browman Development Company, Inc. | 1556 Parkside Drive | Walnut Creek | California | 94596 |
| MGP XII SOUTH SHORE CENTER LLC | Party City Corporation | Lease Agreement by and between Jamestown South Shore Center, L.P. and Party City Corporation dated January 25, 2017 | 987 | $18,148.23 | Five Below, Inc. | 45077 | 2251 S Shore Center | | Alameda | CA | 94501 | MGP XII SOUTH SHORE CENTER LLC | C/O MERLONE GEIER MANAGEMENT | 425 California Street, 10th Floor | San Francisco | California | 94104 |
| MacArthur Village Limited Partnership | Party City Corporation | Lease Agreement by and between MacArthur Village Limited Partnership and Party City Corporation dated July 10, 2015 | 928 | $16,876.23 | Michaels Stores, Inc. and/or an affiliate (or if applicable, a designee) | 45077 | 1456 MacArthur Drive | | Alexandria | LA | 71301 | MacArthur Village Limited Partnership | c/o Stirling Properties, L.L.C. | 109 Northpark Blvd., Suite 300 | Covington | Louisiana | 70433 |
| Irondequoit TK Owner LLC | Party City Corporation | Lease Agreement between Nathan Benderson, Ronald Benderson and David H. Baldauf as Trustees Under a Trust Agreement dated September 22, 1993 known as the Randall Benderson 1993-1 Trust and Factory Card Outlet of America, Ltd. Dated December 16, 1996 | 5224 | $0.00 | Michaels Stores, Inc. and/or an affiliate (or if applicable, a designee) | The date of entry of the Sale Order or any such other date as agreed upon by the Debtors, the counterparty to the Lease, and/or the proposed Assignee, as applicable | 2255 E Ridge Rd | Culver Ridge Plaza | Irondequoit | NY | 14622 | Irondequoit TK Owner LLC | | 415 Park Avenue | Rochester | New York | 14607 |
| Shops at Pinnacle Park, LLC | Party City Corporation | Lease Agreement by and between Shops at Pinnacle Park, LLC and Party City Corporation dated October 24, 2016 | 979 | $17,578.25 | Michaels Stores, Inc. and/or an affiliate (or if applicable, a designee) | 45077 | 4414 DFW Turnpike | Suite 100 | Dallas | TX | 75211 | Shops at Pinnacle Park, LLC | | 465 S. Beverly Drive, Suite 200 | Beverly Hills | California | 90212 |
| Cielo Paso Parke Green LP | Party City Corporation | Lease Administration by and between CA New Plan Fixed Rate Partnership, LP and Party City Corporation dated March 28, 2012 | 814 | $0.00 | Michaels Stores, Inc. and/or an affiliate (or if applicable, a designee) | The date of entry of the Sale Order or any such other date as agreed upon by the Debtors, the counterparty to the Lease, and/or the proposed Assignee, as applicable | 4101 Hwy 77 | Suite K2 | Corpus Christi | TX | 78410 | Cielo Paso Parke Green LP | c/o Mimco Inc. | 6500 Montana Avenue | El Paso | Texas | 79925 |

**PARTY CITY HOLDCO INC., et al**
*Schedule B-2(iii)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Agreed Deadline | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Property Address** | | | | | **Landlord Address** | | | |
| Select Strategies | Party City Corporation | Shopping Center Lease by and between RMC Investments, L.L.C. and Party City of Hoover, L.L.C. dated December 4, 1996 | 1037 | $0.00 | 5/31/2023 | 1615 Montgomery Hwy | Suite 102 | Hoover | AL | 35216 | Select Strategies | c/o RMC Investments, LLC | 708 East Colonial Drive, Suite 203 | Orlando | Florida | 32803 |
| RENAISSANCE COMMERCIAL PROPERTY LLC | Party City Corporation | Lease Agreement by and between LHR Renaissance Marketplace South, LLC and Party City Corporation dated March 19, 2018 | 993 | $0.00 | 5/31/2023 | 1295 W. Renaissance Pkwy. | | Rialto | CA | 92376 | RENAISSANCE COMMERCIAL PROPERTY LLC | C/O 1ST COMMERCIAL REALTY GROUP | 4016 Grand Avenue | Chino | California | 91710 |
| LA Entrada Associates | Party City Corporation | Lease Agreement by and between La Entrada Associates and Party City Corporation dated April 11, 2016 | 445 | $0.00 | 5/31/2023 | 1109 W. Valley Parkway | | Escondido | CA | 92025 | LA Entrada Associates | c/o Ashcraft Investment Company | 4401 Manchester Ave, Ste 206 | Encinitas | California | 92024 |
| M&A GABAEE | Party City Corporation | Lease Agreement by and between M&A GABAEE and Party City Corporation dated August 8, 2013 | 443 | $0.00 | 5/31/2023 | 11098 Foothill Blvd | Suite 110 | Rancho Cucamonga | CA | 91730 | M&A GABAEE | C/O Excel Property Management | 9034 West Sunset Blvd | West Hollywood | California | 90069 |
| KIR TORRANCE LP, | Party City Corporation | Lease by and between Gateway Pioneer Inc. No. 1 and Party City Corporation dated May 29, 1998 | 669 | $0.00 | 5/31/2023 | 19670 Hawthorne Blvd | | Torrance | CA | 90503 | KIR TORRANCE LP, | c/o Kimco Realty Corporation | 2429 Park Avenue Park Avenue | Tustin | California | 92728 |
| SY Ventures III, LLC | Party City Corporation | Lease Agreement by and between SY Ventures III, LLC and Party City Corporation dated November 21, 2017 | 427 | $0.00 | 5/31/2023 | 3850 Grand Ave | | Chino | CA | 91710 | SY Ventures III, LLC | c/o Shin Yen Equity, Inc. | 3808 Grand Avenue, Suite B | Chino | California | 91710 |
| Maryland Parkway Property, LLC | Party City Corporation | Lease by and between San Dimas Marketplace Associates, LLC and Party City Corporation dated August 22, 1997 | 580 | $0.00 | 5/31/2023 | 852 W Arrow Hwy | | San Dimas | CA | 91773 | Maryland Parkway Property, LLC | c/o Shin Yen Management, Inc. | 3898 Grand Avenue, Suite B | Chino | California | 91710 |
| OC Generations V, LP | Party City Corporation | Standard Retail/Multi-Tenant Lease - Net by and between Joan Gayle Cernich Family Trust and PA Acquisitions Corp. dated December 5, 2005 | 1514 | $0.00 | 5/31/2023 | 25410 Marguerite Pkwy | | Mission Viejo | CA | 92692 | OC Generations V, LP | | 625 Catalina | Laguna Beach | California | 92625 |
| GGP-OTAY RANCH, LP | Party City Corporation | Lease Agreement by and between GGP-Otay Ranch, L.P. and Party City Corporation dated October 15, 2010 | 707 | $14,839.87 | 5/31/2023 | 2015 Birch Road | Otay Ranch Town Center | Chula Vista | CA | 91915 | GGP-OTAY RANCH, LP | c/o Brookfield Properties | 350 N Orleans St Suite 300 | Chicago | Illinois | 60654 |
| Santee Trolley Square 991, LP | Party City Corporation | Lease Agreement by and between Vestar California XXVII, L.L.C. and Party City Corporation dated November 9, 2001 | 441 | $0.00 | 5/31/2023 | 9850 Mission Gorge Rd | | Santee | CA | 92071 | Santee Trolley Square 991, LP | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201, PO Box 9010 | Jericho | New York | 11753 |
| The Price REIT, Inc. | Party City Corporation | Lease Agreement by and between The Price REIT, Inc. and Party City Corporation dated December 6, 2021 | 1508R | $0.00 | 5/31/2023 | 350 N McKinley St | | Corona | CA | 92879 | The Price REIT, Inc. | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| COMM 2014-UBS2 Canyon Springs Parkway, LLC | Party City Corporation | Agreement of Lease by and between Canyon Crossings I LLC and PCMV, Inc. dated July 15, 2008 | 750 | $0.00 | 5/31/2023 | 2550 Canyon Springs Pkwy | Suite H | Riverside | CA | 92507 | COMM 2014-UBS2 Canyon Springs Parkway, LLC | o ProEquity Asset Management | 4980 Hillsdale Cir., Suite A | El Dorado Hills | California | 75205 |
| Suso 2 Uptown LP | Party City Corporation | Shopping Center Lease Agreement by and between 99, Eglin Ltd. And Party City of Fort Walton Beach, Florida LLC dated April 25, 2001 | 1051 | $0.00 | 5/31/2023 | 99 Elgin Pkwy | Unit 4 | Ft Walton Beach | FL | 32548 | Suso 2 Uptown LP | c/o Slate Asset Management L.P. | 121 King Street West, Suite 200 | Toronto | ON | M5H 3T9 |
| DDRTC Fayette Pavilion I and II LLC | Party City Corporation | Lease Agreement by and between DDRTC Fayette Pavilion I and II LLC and Party City Corporation dated July 28, 2014 | 222 | $0.00 | 5/31/2023 | 128-A Pavilion Pkwy | | Fayetteville | GA | 30214 | DDRTC Fayette Pavilion I and II LLC | c/o Crawford Square Real Estate Advisors | 1175 Peachtree St NE, Suite 1000 | Atlanta | Georgia | 30361 |
| EPPS Bridge Centre Property Company LLC | Party City Corporation | Lease Agreement by and between Epps Bridge Centre, LLC and Party City Corporation dated February 20, 2015 | 275 | $0.00 | 5/31/2023 | 1791 Oconee Connector | Suite 340 | Athens | GA | 30606 | EPPS Bridge Centre Property Company LLC | | 6445 Powers Ferry Road, Suite 120 | Atlanta | Georgia | 30339 |
| U.S. 41 & I 285 Company | Party City Corporation | Lease Agreement by and between U.S. 41 & I 285 Company and Party City Franchise Group, LLC dated March 14, 2008 | 220 | $0.00 | 5/31/2023 | 2955 Cobb Pkwy SE | Suite 330 | Atlanta | GA | 30339 | U.S. 41 & I 285 Company | c/o Olshan Properties | 600 Madison Avenue, 14th Floor | New York | New York | 10022 |
| Shorewood Station LLC | Party City Corporation | Shopping Center Lease between EMB2 Shorewood Phase II, LLC and Factory Card Outlet of America, LTD., dated August 29, 2005 | 5343 | $0.00 | 6/30/2023 | 988 Brook Forest Ave | Shorewood Crossing | Shorewood | IL | 60404 | Shorewood Station LLC | c/o Phillips Edison | 11501 Northlake Dr | Cincinnati | Ohio | 45249 |
| RCG-HRP Indianapolis, LLC | Party City Corporation | Lese Agreement by and between Gateway Arthur, Inc. and Party City Corporation dated January 22, 2016 | 5148 | $0.00 | 5/31/2023 | 8703 Hardegan Street | | Indianapolis | IN | 46227 | RCG-HRP Indianapolis, LLC | c/o RCG Ventures, LLC | 3060 Peachtree Rd NW, Suite 400 | Atlanta | Georgia | 30305 |
| PR North Dartmouth, LLC | Party City Corporation | Lease between Equity Properties and Development Limited Partnership and The Big Party Corporation dated April 3, 1997 | 6030 | $0.00 | 5/31/2023 | 86 N. Dartmouth Mall | | North Dartmouth | MA | 02747 | PR North Dartmouth, LLC | c/o PREIT Services, LLC | 200 Broad Street, The Bellevue, 3rd Floor | Philadelphia | Pennsylvania | 19102 |

**PARTY CITY HOLDCO INC., et al**
*Schedule B-2(iii)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Agreed Deadline | Property Address Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Landlord Address Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1500 Rockville Pike, LLC | Party City Corporation | Lease Agreement by and between Rockville Associates, Inc. and Party City of Rockville, Inc. dated June 16, 1999 | 1093 | $0.00 | 5/31/2023 | 1500 Rockville Pike | | Rockville | MD | 20852 | 1500 Rockville Pike, LLC | c/o Windham Management Company | 7501 Wisconsin Avenue, Suite 1500E | Bethesda | Maryland | 20814-6522 |
| Cranberry Square, LLC | Party City Corporation | Lease Agreement by and between Cranberry-140 Limited Partnership and Factory Card Outlet of America, Ltd. dated November 20, 1997 | 5306 | $19,777.25 | 5/31/2023 | 405 N Center St Ste 30 | | Westminster | MD | 21157 | Cranberry Square, LLC | c/o Windham Management Company | 7501 Wisconsin Avenue, Suite 1500E | East Bethesda | Maryland | 20814-6522 |
| SGO MN WEST VILLAGE LLC | Party City Corporation | Lease by and between IRET Properties and Newpaper, LLC dated May 1, 2010 | 1150 | $0.00 | 6/30/2023 | 830 W 78th St | | Chanhassen | MN | 55317 | SGO MN WEST VILLAGE LLC | c/o Glenborough | 11501 Northlake Drive | Cincinnati | Ohio | 45249 |
| BARRYWOODS HOLDINGS LLC | Party City Corporation | Lease Agreement by and between Equity Fund Advisors, Inc.and Party City Corporation dated July 21, 2016 | 1107 | $12,997.76 | 6/15/2023 | 8321 NW Roanridge Rd | | Kansas City | MO | 64151 | BARRYWOODS HOLDINGS LLC | c/o Revesco Property Services, LLC | 2731 17th Street, Suite 300 | Denver | Colorado | 80211 |
| RSS MSBAM2016-C29-MO CSCI LLC | Party City Corporation | Agreement of Lease by and between Crossings at Halls Ferry, L.L.C. and Party City Cororation dated September 1998 | 412 | $0.00 | 5/31/2023 | 10861 Old Halls Ferry Rd | | Saint Louis | MO | 63136 | RSS MSBAM2016-C29-MO CSCI LLC | c/o Rialto Capital Advisors, LLC | 200 S. Biscayne Blvd., Suite 3550 | Miami | Florida | 33131 |
| Sunset Hills Owner LLC | Party City Corporation | Lease Agreement between The Plaza at Sunset Hills, L.L.C. and Party City Corporation dated January 17, 1996 | 564 | $0.00 | 5/31/2023 | 10790 Sunset Hills Plz | | Saint Louis | MO | 63127 | Sunset Hills Owner LLC | c/o Sansone Group | 120 S Central, Suite 500 | St Louis | Missouri | 63105 |
| ROEBUCK ENTERPRISES LLC | Party City Corporation | Lease between Mid-America Realty Investment, Inc. and Factory Card Outlet of America, Ltd. Dated May 9, 1995 | 5187 | $5,268.08 | 5/31/2023 | 2235 N Webb Rd | Ile De Grand S/C | Grand Island | NE | 68803 | ROEBUCK ENTERPRISES LLC | | 512 North Eddy Street | Grand Island | Nebraska | 68802-0139 |
| Jersey City UE LLC | Party City Corporation | Lease between Jersey City Leasing Corporation and Tri-State Party, Inc. dated May 31, 1994 | 406 | $18,512.20 | 5/31/2023 | 733 Highway 440 | | Jersey City | NJ | 07304 | Jersey City UE LLC | c/o Urban Edge Properties | 210 Route 4 East | Paramus | New Jersey | 7652 |
| Longfish Improvements, LLC | Party City Corporation | Lease Agreement by and between Longfish Improvements, LLC and Party City Corporation dated January 21, 2015 | 695 | $0.00 | 5/31/2023 | 1500 Almonesson Rd | Suite B-3C | Woodbury | NJ | 08096 | Longfish Improvements, LLC | c/o DLC Management Corporation | 565 Taxter Road, 4th Floor | Elmsford | New York | 10523 |
| Jemstone Cross Keys LLC | Party City Corporation | Lease Agreement by and between C Keys LLC and Party City Corporation dated December 31, 2015 | 716 | $0.00 | 5/31/2023 | 611 Cross Keys Road | Suites C-329 and C-333 | Sicklerville | NJ | 08081 | Jemstone Cross Keys LLC | c/o The Jemstone Group | 358 Fifth Avenue, Suite 704 | New York | New York | 10001 |
| Coronado Center Station LLC | Party City Corporation | Lease Agreement by and between AP Century II, L.P. and Party City of Santa Fe, Inc. dated November 17, 1993 | 940 | $0.00 | 6/30/2023 | 528 W Cordova Rd | | Santa Fe | NM | 87505 | Coronado Center Station LLC | c/o Phillips Edison & Company | 11501 Northlake Dr, Suite 100 | Cincinnati | Ohio | 45249 |
| SL Mount Kisco LLC; Grobman Mt. Kisco LLC; M&M Mt. Kisco, LLC | Party City Corporation | Lease Agreement by and among SL Mount Kisco LLC, Grobman Mt. Kisco LLC, and M&M Mt. Kisco, LLC and Party City Corporation dated September 18, 2018 | 647 | $0.00 | 5/31/2023 | 162 E MAIN ST | | Mount Kisco | NY | 10549 | SL Mount Kisco LLC; Grobman Mt. Kisco LLC; M&M Mt. Kisco, LLC | c/o Lerner Properties | 720 E. Palisade Avenue, Suite 203 | Englewood Cliffs | New Jersey | 7632 |
| Central Plaza Associates LLC | Party City Corporation | Lease between KGL Yonkers Associates, LLC and WRR-CP, LLC and Party City of Yonkers, Inc. dated January 13, 2003 | 718 | $0.00 | 5/31/2023 | 2630 Central Park Avenue | | Yonkers | NY | 10710 | Central Plaza Associates LLC | c/o Lerner Properties | 720 East Palisade Avenue, Suite 203 | Englewood Cliffs | New York | 7632 |
| Atlantic Center Fort Greene Associates, LLC | Party City Corporation | Indenture of Lease by and between Atlantic Center Fort Greene Associates, L.P. and Party City Corporation dated July 1995 | 519 | $0.00 | 5/31/2023 | 625 Atlantic Ave | | Brooklyn | NY | 11217 | Atlantic Center Fort Greene Associates, LLC | c/o Madison International | 300 Park Avenue, 3rd Floor | New York | New York | 10022 |
| MLO Great South Bay LLC | Party City Corporation | Shopping Center Lease between Montauk Shopping Center Associate and Party City Corporation dated July 24, 2001 | 425 | $0.00 | 5/31/2023 | 737 W Montauk Hwy | | West Babylon | NY | 11704 | MLO Great South Bay LLC | c/o Olshan Properties | 600 Madison Avenue, 14th Floor | New York | New York | 10022 |
| Select - Governor's Pointe, LLC | Party City Corporation | Lease Agreement by and between Encore Retail CGP, LLC and Party City Corporation dated September 21, 2017 | 552 | $13,274.49 | 5/31/2023 | 9608 S Mason-Montgomery Rd. | | Mason | OH | 45040 | Select - Governor's Pointe, LLC | c/o Select Strategies | 400 Techne Center Dr, Suite 320 | Cincinnati | Ohio | 45150 |
| Memorial Square LeaseCo, L.L.C. | Party City Corporation | Lease Agreement by and between Memorial Square Leaseco., L.L.C. and Party City Corporation dated June 14, 2018 | 1077 | $15,890.70 | 5/31/2023 | 13830 North Pennsylvania Avenue | | Oklahoma City | OK | 73134 | Memorial Square LeaseCo, L.L.C. | c/o Inland Commerical Real Estate | 2901 Butterfield Road | Oak Brook | Illinois | 60523 |
| Capital/Highway 35, Ltd. | Party City Corporation | Lease Agreement by and between Capital/Highway 35, Ltd. and Party City Corporation dated November 16, 2021 | 1192 | $0.00 | 5/31/2023 | 5441 N Interstate 35, Ste 16 | | Austin | TX | 78723 | Capital/Highway 35, Ltd. | c/o Weitzman Management Corporation | 4200 North Lamar Boulevard, Suite 200 | Austin | Texas | 78756 |

**PARTY CITY HOLDCO INC., et al**
*Schedule B-2(iii)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Agreed Deadline | Property Address | | | | | Landlord Address | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
| SSS Eldridge Marketplace LLC, SSS Eldridge Town Center LLC, SSS Eldridge Square Investors LLC, SKJ Eldridge Square LLC and Peach Eldridge LLC | Party City Corporation | Lease Agreement by and between W-NQ Market Square Owner VIII, L.P. and Party City Corportion dated January 15, 2018 | 588 | $0.00 | 5/31/2023 | 13441 Westheimer Road | | Houston | TX | 77077 | SSS Eldridge Marketplace LLC, SSS Eldridge Town Center LLC, SSS Eldridge Square Investors LLC, SKJ Eldridge Square LLC and Peach Eldridge LLC | c/o Wu Properties, Inc. | 3657 Briarpark Drive Suite 188 | Houston | Texas | 77042-5264 |
| Staley Investments, LLC | Party City Corporation | Lease Agreement by and between Staley Investments, LLC and Party City Corporation dated April 8, 2022 | 1113R | $0.00 | 5/31/2023 | 8511 W I-40 | | Amarillo | TX | 79121 | Staley Investments, LLC | | 901 Main Street, 1st Floor | Dallas | Texas | 75202 |
| Shops at Fairfax LLC | Party City Corporation | Shopping Center Lease by and between Saul Holdings Limited Partnership and Party City of Fairfax, Inc. dated October 22, 1998 | 1169 | $8,490.77 | 5/31/2023 | 10700 Fairfax Blvd | | Fairfax | VA | 22030 | Shops at Fairfax LLC | c/o Windham Management Company | 7501 Wisconsin Avenue, Suite 1500 E | Bethesda | Maryland | 20814-6522 |

**PARTY CITY HOLDCO INC., et al**
*Schedule B-2(iv)*
*As of May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Property Address** | | | | | **Landlord Address** | | | | | |
| La Habra Associates, LLC | Party City Corporation | Standard Shopping Center Lease by and between M&H Realty Partners L.P. and Party City Corporation dated March 1, 1996 | 520 | $0.00 | 1441 W. Imperial Hwy | | La Habra | CA | 90631 | La Habra Associates, LLC | | 7777 Edinger Avenue, Suite 133 | Huntington Beach | California | 92647 |
| Investec Real Estate Company | Party City Corporation | Lease Agreement by and between California Property Owner I, LLC and Party City Corporation dated October 19, 2015 | 1516 | $0.00 | 211 W Esplanade Dr | | Oxnard | CA | 93036 | Investec Real Estate Company | | 200 E. Carrillo Street, Suite 200 | Santa Barbara | California | 93101 |
| MM/PG (Bayfair) Properties, LLC | Party City Corporation | Lease Agreement by and between MM/PG (Bayfair) Properties, LLC and Party City Corporation dated December 4, 2018 | 635 | $16,725.05 | 15555 E 14th Street | Suite 2008 | San Leandro | CA | 94578 | MM/PG (Bayfair) Properties, LLC | c/o Madison Marquette Retail Services Inc. | 1000 Maine Avenue, SW, Suite 300 | Washington | District of Columbia | 20024 |
| Wilder Companies | Party City Corporation | Lease Agreement by and between Bristol Place Limited Partnership and Party City Corporation dated April 4, 2016 | 6015 | $0.00 | 1140 Newport Ave. | | Attleboro | MA | 02703 | Wilder Companies | | 800 Boylston St, Suite 1300 | Boston | Massachusetts | 2199 |
| New Saugus, LLC | Party City Corporation | Lease Agreement by and between New Saugus, LLC and Party City Corporation dated October 30, 2017 | 6002 | $0.00 | 1160 Broadway Space #1160C | | Saugus | MA | 01906 | New Saugus, LLC | | 270 Belleview Avenue, PMB 183 | Newport | Rhode Island | 2840 |
| Kil-Ben Excelsoir, LLC | Party City Corporation | Retail Store Lease Agreement between Kil-Ben Excelsoir, LLC and Newpaper, LLC dated September 30, 2015 | 1135 | $0.00 | 5825 Excelsior Boulevard | | St. Louis Park | MN | 55416 | Kil-Ben Excelsoir, LLC | | 80 E. Arlington Ave. | St. Paul | Minnesota | 55117 |
| Benevento Properties, LLC | Party City Corporation | Lease Agreement by and between Ritter Plaza, LLC and Party City Corporation dated May 23, 2014 | 1115 | $0.00 | 940 NE Sam Walton Lane | | Lees Summit | MO | 64086 | Benevento Properties, LLC | | 14139 Pepperwood Drive | Penn Valley | California | 95946 |
| 260 Voice Road LLC | Party City Corporation | Shopping Center Lease by and between Voice Road Limited Partnership and Party City Corporation dated July 29, 1996 | 562 | $0.00 | 192 Glen Cove Rd | Suite 290 | Carle Place | NY | 11514 | 260 Voice Road LLC | | 228 Park Avenue S., Suite #B1420 | New York | New York | 10003 |
| Parker Central Plaza Ltd | Party City Corporation | Amended and Restated Lease Agreement by and between Parker Central Plaza, Ltd. and Party City Corporation effective September 1, 2017 | 219 | $0.00 | 3308 North Central Expwy | Suite A | Plano | TX | 75074 | Parker Central Plaza Ltd | c/o Dalsan Properties | 2001 Preston Road | Plano | Texas | 75093 |
| JCR Rutherford Crossing Investors, LLC | Party City Corporation | Lease Agreement by and between Rutherford Farm, LLC and Party City Corporation dated August 12, 2010 | 706 | $0.00 | 143 Market Street | Rutherford Crossings | Winchester | VA | 22603 | JCR Rutherford Crossing Investors, LLC | | 1010 Wisconsin Avenue, NW, Suite 600 | Washington | District of Columbia | 20007 |
| CIP 18 SW Orangewood Owner LLC | Trisar, Inc., d/b/a AmPro | Office Lease between CIP 18 SW Orangewood Owner LLC and Tristar, Inc. dated January 30, 2019 | W004 | $0.00 | 7200 Orangewood Avenue | | Orange | CA | 92868 | CIP 18 SW Orangewood Owner LLC | c/o Stillwater Investment Group | 130 Newport Center Drive, Suite 230 | Newport Beach | CA | 92660 |
| Spirit Realty, L. P. | Party City Holdings Inc. | Master Lease Agreement by and between Spirit Realty, L.P. and Party City Holdings LLC dated June 28, 2019 | W003 | $0.00 | 2800 Purple Sage | | Los Lunas | NM | 87031 | Spirit Realty, L. P. | c/o Spirit SPE Manager, LLC | 2727 N Harwood Street, Ste. 300 | Dallas | TX | 75201 |
| Cupertino Electric, Inc. | Party City Holdings Inc. | Sublease Agreement by and between Party City Holdings LLC and Cupertino Electric, Inc. dated May 1, 2022 | W0095 | $0.00 | 2800 Purple Sage | | Los Lunas | NM | 87031 | Spirit Realty, L. P. | c/o Spirit SPE Manager, LLC | 2727 N Harwood Street, Ste. 300 | Dallas | TX | 75201 |

## EXHIBIT B-3

**Redline to Schedule of Assumed Executory Contracts and Unexpired Leases**

## EXHIBIT B-3(1)

**Redline to Schedule of Assumed Executory Contracts**

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | 1010data Services LLC | M03982 | 1010data Services LLC - PCHI - Order Form "C" | $23,280.56 | - | Jeri Allen | 432 Park Avenue South 15th Floor | New York | NY | 10016 |
| Party City Holdings Inc. | 22squared, Inc. | M05766 | 22squared, Inc - PCHI - Master Services Agreement and Statement of Work | - | - | | 1170 Peachtree Street NE, Suite 1400 | Atlanta | GA | 30309 |
| Party City Corporation | 2324523 Ontario, Inc dba FAHM Technology Partners | M01691 | 2324523 O+I5ntario, Inc dba FAHM Technology Partners - PCC - Master Services Agreement+I5 | - | - | Iqbal Khan | 100 Mural Street, Ste 100 | Markham ON | Canada | L4B 1J3 |
| Print Appeal, Inc. | 4imprint, Inc. | M01334 | 4imprint, Inc - Print Appeal - Supply Chain Responsibility & Compliance Expectations Agreement | - | - | Jon Hendricks | 101 Commerce Street | Oshkosh | WI | 54901 |
| Amscan Inc. | 84.51 LLC; Crossmark, Inc. | M04540 | 84.51 LLC, Crossmark - Amscan - Broker Client Data Sharing and Terms of Services Agreement | $27,150.00 | - | Bob Corona | 100 W 5th Street | Cincinnati | OH | 45202 |
| Party City Corporation | 8x8 Inc f/k/a/ Fuze, Inc. | M05294 | Fuze Inc- PCC- Renewal Order Form | $~~18,615.43~~48,000.00 | - | Frank Hillery | 2 Copley Place, Suite 700, #7 | Boston | MA | 02116 |
| Amscan Inc. | 8x8 Inc f/k/a/ Fuze, Inc. | M05408 | Fuze, Inc - Amscan - Order Form 20170214085951-9 | $~~10,987.53~~0 | - | Laurie Harrison | 2 Copley Place, Suite 700, #7 | Boston | MA | 02116 |
| Amscan Inc. | 8x8 Inc f/k/a/ Fuze, Inc. | M05293 | Fuze Inc- PCC- Amscan Expansion Order Form | $~~920.95~~0 | - | Frank Hillery | 2 Copley Place, Suite 700, #7 | Boston | MA | 02116 |
| Party City Corporation | 8x8 Inc f/k/a/ Fuze, Inc. | M05295 | Fuze Inc- PCC- Order Form | $~~883.94~~0 | - | John Milton | 2 Copley Place, Suite 700, #7 | Boston | MA | 02116 |
| Party City Corporation | 8x8 Inc f/k/a/ Fuze, Inc. | M05296 | Fuze Inc. - PCC - Order Form 20210319132725-4 | - | - | John Milton | 2 Copley Place, Suite 700, #7 | Boston | MA | 02116 |
| Amscan Inc. | 8x8 Inc f/k/a/ Fuze, Inc. | M05421 | Fuze, Inc - Amscan - Order Form 20180604124830-1 | - | - | Laurie Harrison | 2 Copley Place, Suite 700, #7 | Boston | MA | 02116 |
| Party City Corporation | 8x8 Inc f/k/a/ Fuze, Inc. | M05417 | Fuze, Inc - PCHI - Order Form 20170413101619-14 | - | - | Laurie Harrison | 2 Copley Place, Suite 700, #7 | Boston | MA | 02116 |
| Party City Holdings Inc. | 8x8 Inc f/k/a/ Fuze, Inc. | M04241 | Fuze, Inc - PCHI - Order Form 20220722104955-6 (Store 1200) | - | - | Jacqui Whiting | 2 Copley Place, Suite 700, #7 | Boston | MA | 02116 |
| Party City Holdings Inc. | 8x8 Inc f/k/a/ Fuze, Inc. | M05338 | Fuze, Inc - PCHI - Toll Free Number for CCPA Compliance [Order Form 20191204125451-1] | - | - | Laurie Harrison | 2 Copley Place, Suite 700, #7 | Boston | MA | 02116 |
| Amscan Inc. | 8x8 Inc f/k/a/ Fuze, Inc. | M05570 | Fuze Inc (fka Think Phone Networks Inc) - Amscan - Master Services Agreement | | - | Jacqui Whiting | 2 Copley Place, Suite 700, #7 | Boston | MA | 02116 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | A.S.G. Staffing, Inc. | M04683 | ASG Staffing, Inc - PCHI - Temporary Employee Staffing Agreement and Statement of Work | $29,236.09 | - | Ed Plesa | 231 W. Grand Avenue, Suite 102 | Bensenville | IL | 60106 |
| Party City Holdings Inc. | Abacus Health Solutions | | Provide incentives to eligible employees with Diabetes to reduce long term plan costs | - | - | Migdon Allen Associates | 900 Route 9 N, Suite 503 | Woodbridge | NJ | 07095 |
| Party City Holdings Inc. | Abacus Health Solutions, LLC | M05308 | Abacus Health Solutions, LLC - PCHI - Business Associate Agreement &  Diabetes Services Agreement | - | - | | 1210 Pontiac Avenue | Cranston | RI | 02920 |
| Amscan Inc. | Abel Womack, Inc. | M03708 | Abel Womack - Amscan - Monthly  Rental Agreement & Equipment Lease MC05122022-2 [Chester] | $131,006.42 | - | Kim Sussman | 1 International Way | Lawrence | MA | 01843 |
| Amscan Inc. | Abel Womack, Inc. | M01040 | Abel Womack - Amscan, Inc. - Equipment Lease | - | - | Mary Lynn Slusher | 140 Rodeo Drive | Edgewood | NY | 11717 |
| Amscan Inc. | Abel Womack, Inc. | M03723 | Abel Womack - Amscan - Proposal  398628-1 [26 Orderpickers] | - | - | Kim Sussman | 1 International Way | Lawrence | MA | 01843 |
| Amscan Inc. | Abel Womack, Inc. | M03725 | Abel Womack - Amscan - Proposal 398629-R2 [17 Reach-Fork Trucks] | - | - | Kim Sussman | 1 International Way | Lawrence | MA | 01843 |
| Amscan Inc. | Abel Womack, Inc. | M03724 | Abel Womack - Amscan - Proposal  435911-3 [18 Swing Reach Trucks] | - | - | Kim Sussman | 1 International Way | Lawrence | MA | 01843 |
| Party City Corporation | Abston Enterprises, Inc. | M00587 | Franchise Agreement with Abston Enterprises, Inc. dated 04/03/2021 Store 320 | - | - | Emily Morgan | 20515 Wind Ridge Lane | Spring | TX | 77379 |
| Party City Corporation | Abston Enterprises, Inc. | M00587 | Franchise Agreement with Abston Enterprises, Inc. dated 04/03/2021 store 175 | - | - | Emily Morgan | 20515 Wind Ridge Lane | Spring | TX | 77379 |
| Party City Corporation | Accurate | | Temporary Employee Staffing | $6,490.15 | - | David Wheeler | 7515 Irvine Center Dr | Irvine | CA | 92618 |
| Party City Holdings Inc. | Actum II, LLC | M04441 | Actum II, LLC - PCHI - Consulting  Agreement | $69,747.22 | - | Fabian Nuñez | 9000 Sunset Blvd, Floor 3 | West Hollywood | CA | 90069 |
| **Party City Corporation** | **Acumera, Inc. f/k/a Reliant Security, Inc.** | **M05504** | **First Amendment to Acumera Reliant Master Agreement effective January 1, 2019** | **$11,250.00** | | **Bill Morrow** | **3307 Northland Drive, suite 500** | **Austin** | **TX** | **78371** |
| Party City Holdings Inc. | Addigy, Inc. | M01041 | Addigy, Inc. - PCHI - Master Services Agreement | $2,982.48 | - | Jason Dettbarn | 7315 S.W. 87th Avenue, Suite 200 | Miami | FL | 33173 |
| Party City Holdings Inc. | Adecco USA, Inc. | M04428 | Adecco USA, Inc - PCHI - Temporary Employee Staffing Agreement and Statement of Work | - | - | | 10151 Deerwood Park Blvd Bldg. 200, Ste. 400 | Jacksonville | FL | 32256 |

| Party City Corporation | Adobe Inc. | M01890 | Adobe Inc - PCC - Amendment to Contract 00858591 [DR3201354] | $12,106.19 | - | Anthony Miller | 345 Park Avenue | San Jose | CA | 95110 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Adobe Inc. | M01889 | Adobe Inc - PCC - Sales Order DR2805264 with General Terms (Contract 00858591) | - | - | Legal Department | 345 Park Avenue | San Jose | CA | 95110-2704 |
| Party City Corporation | Adobe Inc. | M03996 | Adobe Inc - PCC - Sales Order DR3154709 with Terms and Conditions (Adobe Contract 00774651) | - | - | Garrett Holbrook | 345 Park Avenue | San Jose | CA | 95110-2704 |
| Party City Corporation | ADP Wisley | | Service Agreement | - | - | Attn: Legal Dept | 1 ADP BLVD | Roseland | NJ | 07068 |
| Party City Corporation | ADT Commercial | M04044 | ADT - PCC - Services Rider [Naperville] | $2,590.46$78,561.33 | - | Edward Plesa | 1 Town Center Rd | Boca Raton | FL | 33486 |
| Party City Holdings Inc. | Advanced Wireless Communications; Northfield Telecommunications, Inc. | M04361 | Northfield Telecommunications, Inc dba Advanced Wireless Communications - PCHI - Master Services Agreement and Statement of Work | $27,262.12 | - | Kenneth J. Coons | 20809 Kensington Blvd | Lakeville | MN | 55044 |
| Party City Holdings Inc. | Advantax Inc. | M04896 | Advantax Inc - PCHI - Master Services Agreement and Statement of Work 1 | - | - | Andy King | 2500 Westfield Drive | Elgin | IL | 60124 |
| Party City Holdings Inc. | Advent Creative | M01050 | Advent Creative - PCHI - Staffing Agreement | - | - | Sue Miller | 7101 York Ave. S., Suite 240 | Edina | MN | 55435 |
| Amscan Inc. | Aerotek, Inc. | M05894 | Aerotek, Inc - Amscan - Services Agreement | - | - | | 7301 Parkway Drive South | Hanover | MD | 21076 |
| Party City Corporation | Aetna | | | $156,761.32 | - | Attn: Legal Dept | 151 Farmington Avenue | Hartford | CT | 06156 |
| Party City Holdings Inc. | Aetna | | Provide Dental service under PPO and DMO | - | - | PHCS / Multiplan | 16 Crosby Drive | Bedford | MA | 01730 |
| Party City Corporation | Agency Within, LLC | M02977 | Agency Within, LLC - PCC - Order Form to the Modified DoubleClick Advertising Platform Agreement | | - | Legal Department | 43-01 22nd St Suite 602 | Queens | NY | 11101 |
| Party City Holdings Inc. | Aggressive Energy, LLC | M04712 | Aggressive Energy, LLC - PCHI - Electricity Sales Agreement | - | - | | 78 Rapelye Street | Brooklyn | NY | 11231 |
| Party City Holdings Inc. | AGP LLC | | AGP LLC Supply Agreement | - | - | Matthew D'Auria | 24 VINE STREET91 Montvale Avenue, Suite 315 | EVERETTStoneham | MA | 0214902180 |
| Party City Corporation | AGP, LLC | M02398 | AGP, LLC - PCC - Helium Supply Agreement | $746,972.79 | $826,675.00 | Michael D'AuriaMatthew D'Auria | 78 Rapelye Street91 Montvale Avenue, Suite 315 | BrooklynStoneham | NYMA | 1123102180 |
| Party City Corporation | AGP, LLC | M03366 | AGP, LLC – PCC – Helium Cylinder Supply Agreement | $746,972.29 | - | MichaelMatthew D'Auria | 24 Vine Street91 Montvale Avenue, Suite 315 | EverettStoneham | MA | 0214902180 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | AGP, LLC | M03365 | AGP, LLC - PCC - Master Industrial Gas Supply Agreement (Bulk), Exhibit A | - | - | Matthew D'Auria | 24 Vine Street | Everett | MA | 02149 |
| Party City Corporation | Aiko Party, Inc. | M00532 | Franchise Agreement with Aiko Party, Inc. dated 08/29/2011 | - | - | Jason Craig | 9760 Birch Canyon Place | San Diego | CA | 92126 |
| Party City Corporation | Aiko, Inc. | M00529 | Franchise Agreement with Aiko, Inc. dated 10/06/2010 | - | - | Jason Craig | 9760 Birch Canyon Place | San Diego | CA | 92126 |
| Party City Holdings Inc. | Airgas USA, LLC | M04190 | Airgas USA, LLC - PCHI - Letter to Remove Stores | $54,957.00 | $134,359.37 | Jeff Smith | N112 W13333 Mequon Rd | Germantown | WI | 53022 |
| Party City Holdings Inc. | Airgas USA, LLC | M05326 | Airgas USA, LLC - PCHI - Letter to Remove Stores | $3,564.64 | - | Jeff Smith | N112 W13333 Mequon Road | Germantown | WI | 53022 |
| Party City Corporation | Airgas USA, LLC | M02967 | Airgas USA, LLC - PCC - Strategic Accounts Sales Agreement | - | - | Dave Domach | N112 W13333 Mequon Road | Germantown | WI | 53022 |
| Party City Holdings Inc. | Airgas USA, LLC | M04464 | Airgas USA, LLC - PCHI - Letter to Remove Stores | - | - | Jeff Smith | N112 W13333 Mequon Road | Germantown | WI | 53022 |
| Amscan Inc. | Aldi, Inc. | M01128 | Aldi, Inc. - Amscan, Inc. dba Deco Paper Products - Master Purchase Agreement | - | - | Corporate Buying Director | 1200 N. Kirk Road | Batavia | IL | 60510 |
| Party City Corporation | Alert Media, Inc. | M04466 | AlertMedia, Inc - PCHI - Quote [Threat Intelligence Tool] | $3,955.20 | - | Garrett Sparling | 401 S. 1st Street Suite 1400 | Austin | TX | 78704 |
| Party City Corporation | Alliant | | | - | - | Attn: Legal Dept | 21255 Burbank Blvd Suite 220 | Woodland Hills | CA | 91367 |
| Party City Corporation | Allied Waste Systems, Inc. dba Republic Services | M01871 | Allied Waste Systems, Inc. dba Republic Services - PCC - Equipment Rental Proposal and Terms & Conditions | - | - | Jeffrey J Dill | 61 Midland Ave | Wallington | NJ | 07057 |
| Party City Corporation | Allport Cargo Services USA Inc. | M03056 | Allport Cargo Services USA Inc - PCC - Power of Attorney | $72,912.59 | - | Kim Sussman | 1455 Broad Street | Bloomfield | NJ | 07003 |
| Party City Holdings Inc. | Alteryx, Inc. | M03992 | Alteryx, Inc - PCHI - Order Form Q- 313492 | $49,999.00 | - | Sandra Nunley | 17200 Laguna Canyon Road | Irvine | CA | 92618 |
| Party City Holdings Inc. | Alteryx, Inc. | M05319 | Alteryx, Inc - PCHI - Order Form Q- 381841 | - | - | Sandra Nunley | 17200 Laguna Canyon Road | Irvine | CA | 92618 |
| Party City Holdings Inc. | AMERICAN COMPRESSED GASES INC | | AMERICAN COMPRESSED GASES INC Supply Agreement | - | | | PO BOX 715 | WESTWOOD | NJ | 07675 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | American Compressed Gases, Inc. | M04524 | American Compressed Gas - PCC - Amendment 1 to Master Industrial Gas Supply Agreement | $249,206.91 | - | | 34-52 Laurel Hill Blvd | Maspeth | NY | 11378 |
| Party City Corporation | American Compressed Gases, Inc. | M02948 | American Compressed Gases, Inc - PCC - 1st Amend (Tristate) and 2nd Amend (Chicago) to Helium Supply Agreement | - | - | Keith A. Ramsdell | 34-52 Laurel Hill Blvd | Maspeth | NY | 11378 |
| Party City Corporation | American Compressed Gases, Inc. | M02005 | American Compressed Gas - PCC - Master Industrial Gas Supply Agreement and Exhibit A for Canadian Helium Supply | - | - | | 34-52 Laurel Hill Blvd | Maspeth | NY | 11378 |
| Party City Holdings Inc.; Party Ci | American Greetings Corporation | M01182 | **SBT Supply Agreement as of December 8, 2017** American Greetings Corporation - PCHI/PCC - Supply Agreement | - | - | | 1 American Boulevard | Cleveland | OH | 44145-8151 |
| Party City Holdings Inc. | Amplience, Inc. | M01108 | Amplience, Inc. - PCHI - Statement of Work 8.2.2021 | - | - | Will Turner | 10 Southampton Street 6th Floor, Tower House | London | UK | WC2E 7HA |
| Party City Holdings Inc. | Amplience, Inc. | | Amplience, Inc. - PCHI - Statement of Work [Party City Bucket of Service Hours Support 2023] | - | - | Will Turner | 10 Southampton Street 6th Floor, Tower House | London | UK | WC2E 7HA |
| Party City Holdings Inc. | Amplience, Inc. | M01109 | Amplience, Inc. - PCHI - Terms and Conditions and Statement of Work 1 (6.29.21) | - | - | Will Turner | 10 Southampton Street 6th Floor, Tower House | London | UK | WC2E 7HA |
| Party City Holdings Inc. | Anderson Oxford Inc. dba  ThinkLP | M01044 | Anderson Oxford Inc. dba ThinkLP - PCHI - MSA | - | - | Doug Treleaven | 219 Labrador Drive | Waterloo ON | Canada | N2K 4M8 |
| Party City Corporation | Andrews, Lockie | M01763 | Lockie Andrews - PCC - Severance Agreement and General Release | - | - | | 168 sixth avenue | Brooklyn | NY | 11217 |
| Party City Holdings Inc. | Angelillo, Richard | M00639 | Richard Angelillo - Retention Bonus  Letter | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Holdings Inc. | Aniplex | | Alchemist | - | - | Yosuke Kodaka | 2120 Colorado Avenue Suite 220 | Santa Monica | CA | 90404 |
| Party City Holdings Inc. | Anthony Puppo Software | M05514 | Software Support and Maintenance SOW | - | - | | 79 Camp Green Ln Rd | Green Lane | PA | 18054 |
| Party City Holdings Inc. | Aramark Services, Inc. | M04362 | Aramark Services Inc - PCHI - Master Services Agreement and Statement of  Work | $55,051.52 | - | Richard Zakrzwski | 2400 Market Street | Philadelphia | PA | 19103 |
| Amscan Inc. | Aras Corporation | M04989 | Aras Corporation - Amscan - Quote Q-01061 | - | - | David Murray | 100 Brickstone Square, Suite 100 | Andover | MA | 01810 |
| Amscan Inc. | Arbon Equipment Corporation | M01386 | Arbon Equipment Corporation - Amscan, Inc. - Planned Maintenance Program  2021 | - | - | | 8900 North Arbon Drive | Brown Deer | WI | 53223 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Amscan Inc. | Ascensus | | | - | - | Dansky, Joseph | 200 Dryden Road | Dresher | PA | 19025 |
| Amscan Inc. | Ascential Inc. (Formerly WGSN Inc.) | | Order Form | $17,954.78 | - | | 229, West 43rd Street, 7th Floor | New York | NY | 10036 |
| Party City Holdings Inc. | Ashley, Kent R | M04689 | Kent Ashley - PCHI - Revised Bonus and Severance Eligibility Letter | - | - | N/A | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | ASN Available staffing network | | What legal entiy is contract with? AP is with Amsurce | - | - | Attn: Legal Dept | 500 Broad Street # & | Providence | RI | 02907 |
| Party City Holdings Inc. | ASSA Abloy Entrance Systems | M04493 | ASSA ABLOY Entrance Systems - PCHI - Door Automation Equipment Purchase Agreement | - | - | Sylvia Schultz | 261 44 Landskrona | Landskrona | Sweden | SE-261 22 |
| Party City Corporation | Asset Management Technologies | M02199 | Asset Management Technologies - PCC - Order Form to Master Cloud Services with Customer | $30,180.75 | - | Kenny Osley | 17039 Kenton Drive, Suite 200 | Cornelius | NC | 28031 |
| Party City Corporation | Asset Management Technologies | M02200 | Asset Management Technologies - PCC - Master Cloud Services with Customer | - | - | | 17039 Kenton Drive, Suite 200 | Cornelius | NC | 28031 |
| Amscan Inc. | Associated Grocers, Inc. | M03850 | Associated Grocers, Inc - Amscan - Standard Vendor Agreement for Merchandise | - | - | | 3600 Vanderbilt Road | Birmingham | AL | 35217-4200 |
| Party City Corporation | AT&T Corp. | M01495 | AT&T - PCC - Master Services Agreement 2345327 & Internet Service Pricing Schedule 2345326 [Naperville] | - | - | Veronica Danao | One AT&T Way | Bedminster | NJ | 07921-0752 |
| Party City Holdings Inc. | AT&T Mobility National Accounts LLC | M01106 | AT&T - PCHI - Amendment 1 to Corporate Digital Advantage Agreement | $356.06 | - | Veronica Danao | 7229 Parkway Dr. | Hanover | MD | 21076 |
| Party City Holdings Inc. | AT&T Mobility National Accounts LLC | M01105 | AT&T - PCHI - Corporate Digital Advantage Agreement | - | - | | 221 River Street | Hoboken | NJ | 07030 |
| Party City Corporation | Atlas Welding Supply Co., Inc. & Ozarc Gas Equipment and Supply Inc | M05169 | Atlas Welding Supply Co - PCC - Bulk Supply Agreement [Helium] | $48,999.09 | $61,134.75 | | 808 Brook Rd | Lakewood | NJ | 08701 |
| Party City Corporation | Atlas Welding Supply Co., Inc. & Ozarc Gas Equipment and Supply Inc | M05169 | Atlas Welding Supply Co - PCC - Bulk Supply Agreement [Helium] | $37,127.42 | $93,492.26 | | 808 Brook Rd | Lakewood | NJ | 08701 |
| Party City Corporation | Attentive Mobile Inc. | M05035 | Attentive Mobile Inc. - PCC - Order Form 2022 to Master Services Agreement dated 4/15/2019 | $26,036.09 | - | Brian Long | 221 River Street, Suite 9047 | Hoboken | NJ | 07030 |
| Party City Corporation | Attentive Mobile Inc. | M05317 | Attentive Mobile Inc - PCC - Order Form Q-11149 (promo) | - | - | John Trani | 221 River Street, Suite 9047 | Hoboken | NJ | 07030 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Attentive Mobile Inc. | M01511 | Attentive Mobile Inc. - PCC - Master Services Agreement dated 4/15/2019 | - | - | Brian Long | 221 River Street Ste 9047 | Hoboken | NJ | 07030 |
| Party City Holdings Inc. | AuditBoard, Inc. | M01056 | AuditBoard, Inc. - PCHI - Amendment | - | - | Tina Yeh | 12900 Park Plaza Drive, Suite 200 | Cerritos | CA | 90703 |
| Party City Corporation | Automatic Data Processing Inc | | | - | - | Attn: Legal Dept | 1 ADP BLVD | Roseland | NJ | 07068 |
| Party City Corporation | Automatic Data Processing Inc | | | - | - | Attn: Legal Dept | 1 ADP BLVD | Roseland | NJ | 07068 |
| Party City Corporation | Automatic Data Processing Inc | | | - | - | Attn: Legal Dept | 1 ADP BLVD | Roseland | NJ | 07068 |
| Party City Corporation | AVALARA INC | M02864 | | $22,912.21 | - | Pinney, Alesia L. | 255 S. King Street, Ste 1800 | Seattle | WA | 98104 |
| Party City Holdings Inc. | Avanti | | Treat bags only | | - | Chip Owen | 155 West Congress Street Suite 200 | Detroit | MI | 48226 |
| Party City Holdings Inc. | Bank of America, N.A. | M04102 | Bank of America, NA - PCHI - Advisory Fee Letter | - | - | Joseph Burt | 100 North Tryon Street | Charlotte | NC | 28255 |
| Party City Corporation | Baymard Institute | | Baymard invoice | - | - | | Kastanie Alle 41, 3520 Farum, Denmark, EUROPE | Farum | Denmark | |
| Party City Holdings Inc. | BBC | | Bluey - US, terr and Poss | $35,999.73 | - | Eleonore Pieczanski | 1 Television Centre 101 Wood Lane | London | UK | W12 7FA |
| Party City Holdings Inc. | BBC | | Bluey - Canada | - | - | Eleonore Pieczanski | 1 Television Centre 101 Wood Lane | London | UK | W12 7FA |
| Party City Corporation | BDO USA, LLP | M04465 | BDO USA, Inc - PCC - Master Services Agreement and Statement of Work [NY Tax Audit] | - | - | Janet Bernier | 622 Third Ave, Suite 3100 | New York | NY | 10017 |
| Party City Holdings Inc. | Benefit Resource Inc | | Manage participant funds in FSA Accounts | $3,189.15 | - | Corestream | 5404 Cypress Center Drive, Suite 130 | Tampa | FL | 33609 |
| Party City Corporation | Benefit Resource Inc | | Manage participant funds in FSA Accounts | $1,215.45 | - | Attn: Legal Dept | 245 Kenneth Drive | Rochester | NY | 10423 |
| Amscan Inc | Benefit Resource Inc | | Manage participant funds in FSA Accounts | $600.00 | - | Attn: Legal Dept | 245 Kenneth Drive | Rochester | NY | 10423 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | BeyondTrust Software, Inc. | M02068 | BeyondTrust Software, Inc. - PCHI - Master Services Agreement and Service Level Agreement | | - | | 5090 North 40th Street, Suite 400 | Phoenix | AZ | 85018 |
| Amscan Inc. | Big Mouth Toys | new owner 2020 | Designsense-Over the Hill | - | - | James Lenowitz | 14301 FNB Parkway Suite 100 | Omaha | NE | 68154 |
| Party City Corporation | Bismarck Party & Paper, Inc. | M05364 | Bismarck Party & Paper Inc- PCC- Asset Agreement 2019 | - | - | Mary Hoff | 439 Laredo Drive | Bismarck | ND | 58504 |
| Party City Holdings Inc. | Blue Sky Utility LLC | M04790 | Blue Sky Utility LLC - PCHI - Electricity Discount Agreement | - | - | Ran Bujanover | 860 Napa Valley Corporate Way Ste R | Napa | CA | 94558 |
| Party City Corporation | Blue Yonder Group Inc. | M01389 | Blue Yonder Group Inc. - PCC - Change Request 02 to SOW | - | - | Terry Turner | 15059 N Scottsdale Rd | Scottsdale | AZ | 85260 |
| Party City Corporation | BrightEdge Technologies Inc. | M05366 | BrightEdge Tech.- PCC- Ammend 1 Order Form | - | - | krish Kumar | 500 W 3RD St Ste 405 | cleveland | OH | 44113 |
| Party City Corporation | BrightEdge Technologies, Inc. | M01512 | BrightEdge Technologies, Inc. - PCC - Master Subscription Agreement and SOW | - | - | krish Kumar | 500 W 3RD St Ste 405 | cleveland | OH | 44113 |
| Amscan Inc. | Brown Machine | | | $7,528.39 | - | Legal Department | 330 North Ross Street | Beaverton | MI | 48612 |
| Party City Holdings Inc. | Brown's Energy Services, LLC | M04690 | Brown's Energy Services, LLC - PCHI - Large Commercial Natural Gas & Electrical Sales Agreement | - | - | Robert Reicher | 9 Sommers Lane 2nd Floor | Staten Island | NY | 10314 |
| Party City Holdings Inc. | Bruce Clay, Inc. | M03456 | Bruce Clay, Inc. - PCHI - Statement of Work 5 [SEO Block Simple Agreement] | - | - | Bruce Clay | 2245 First Street, Suite 101 | Simi Valley | CA | 93065 |
| Party City Corporation | Budget Truck Rental, LLC | M05442 | Budget Truck Rental, LLC - PCC - Budget Truck Rental Rate Agreement | $1,665.31 | - | Beth Kinerk | 4500 S. 129th East Avenue | Tulsa | OK | 74134 |
| Party City Corporation | BURLINGTON LEVCOR-HARVEST, LLC | M05370 | Burlington Levcor- PCC - Leasing Agreement | $15,100.48 | - | Herbert L. Levine | 7800 Washington - Suite 800 | Houston | Tx | 77007-1406 |
| Party City Corporation | Burlington Levcor-Harvest, LLC | M05372 | Burlington Levcor- PCC - Leasing Amendment | - | - | Herbert L. Levine | 7800 Washington - Suite 800 | Houston | TX | 77007-1406 |
| Amscan Inc. | Burlington Merchandising Corp | M05368 | Amscan- Burlington Merchandising- Vendor Agreement | - | - | Michael Harrison | 47 ELIZABETH DRIVE | Chester | NY | 10918 |
| Party City Corporation | Canadian Helium Inc. | M04360 | Canadian Helium Inc - PCC - Helium Supply Agreement | $145,348.20 | $80,372.70 | | 888-3rd Street SW | Calgary AB | Canada | T2P-5C5 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Cannon Business Solutions | | ~~What type of contract?~~Toner, supplies | - | - | Stephen Pollio | 106 Apple st suite 100b | Tinton Falls | NJ | 07724 |
| Party City Corporation | Cannon Financial Services | | Multi purpose machine leases for PCHI Enterprise. | $27,677.37 | - | Stephen Pollio | 106 Apple st suite 100b | Tinton Falls | NJ | 07724 |
| Party City Holdings Inc. | Canon Solutions America, Inc. | M04523 | Canon - PCHI - Change Order 1 to Statement of Work [uniFLOW] (MA24579 Tice) | ~~$8,666.50~~9,403.01 | -$379.79 | Enrico Fiannaca | 1 Canon Park | Melville | NY | 11747 |
| Party City Holdings Inc. | Canon Solutions America, Inc. | M03368 | Canon - PCHI - Lease Schedule (MA24579 Tice) | - | - | | 1 Canon Park | Melville | NY | 11747 |
| Party City Holdings Inc. | Canon Solutions America, Inc. | M03369 | Canon - PCHI - Software and Cloud Subscriptions Order Schedule (MA24579 Tice) | - | - | | 1 Canon Park | Melville | NY | 11747 |
| Party City Holdings Inc. | Canon Solutions America, Inc. | M04490 | Canon - PCHI - Lease Schedule [EA ELT Printer; MSA MA24579 Tice] | - | - | | 1 Canon Park | Melville | NY | 11747 |
| Party City Holdings Inc. | Canon Solutions America, Inc. | M04429 | Canon - PCHI - Lease Schedule [Photo Studio; MSA MA24579 Tice] | - | - | | 1 Canon Park | Melville | NY | 11747 |
| Party City Holdings Inc. | Canon Solutions America, Inc. | M03367 | Canon - PCHI - Master Sales & Services Agreement (MA24579 Tice) | - | - | | 1 Canon Park | Melville | NY | 11747 |
| Amscan Inc. | Cardinal Carryor, Inc.; BFG Corporation dba Byline Financial Group | M04561 | BFG Corporation dba Byline Financial Group - Amscan (Deco) - Equipment  Lease Agreement (No 72081) | $692.19 | - | Brian Wunsch | 2801 Lakeside Drive, Suite 212 | Bannockburn | IL | 60015 |
| Party City Corporation | CareerBuilder Employment Screening, LLC | | Employment Screening Program - Retail Stores | - | - | George Dionyssiou | 200 N LaSalle Drive Suite 1100 | Chicago | IL | 60601 |
| Party City Holdings Inc. | CareerBuilder Employment Screening, LLC | | Addendum to Service Agreement | - | - | George Dionyssiou | 200 N LaSalle Drive Suite 1100 | Chicago | IL | 60601 |
| Party City Holdings Inc. | CareerBuilder Employment Screening, LLC | | Employment Screening Program | - | - | George Dionyssiou | 200 N LaSalle Drive Suite 1100 | Chicago | IL | 60601 |
| Party City Holdings Inc. | Cartel Entertainment Inc | | US CA MX-Creepshow TV Series | ~~$431.37~~ | - | Stan Spry | 1108 Tamarind Ave. | Los Angeles | CA | 90038 |
| Party City Holdings Inc. | Casco Development, LLC | M05355 | Casco Development - PCHI - THIRD  PARTY NETWORK ACCESS AGREEMENT | - | - | | Portland Fish Pier, Suite 310 | Portland | ME | 04101 |
| Party City Holdings Inc. | Casco Development, LLC | M01523 | Casco Development, LLC - PCHI - Master License Agreement with Addendum [ShopVue] | (82,682.67) | - | Steve Cascio | 540 W 21st St | New York | NY | 10011 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Cayan LLC | M01428 | Cayan LLC - PCC - Amendment 2 to Enterprise Platform Agreement | $160,983.30 | - | | 1 Tsys Way | Columbus | GA | 31901-4222 |
| Party City Corporation | Cayan LLC | M04126 | Cayan LLC - PCC - Amendment 5 to Enterprise Platform Agreement | - | - | David L. Green | 1 Federal Street | Boston | MA | 02110 |
| Party City Corporation | Cayan LLC | M01736 | Cayan LLC - PCC - Amendment 3 to Enterprise Platform Agreement | - | - | | 1 Federal Street | Boston | MA | 02110 |
| Party City Corporation | CBTS Technology Solutions, LLC | M02471 | CBTS Technology Solutions, LLC - PCC - Amendment 1 (00016738) to Service Agreement (00009902) | $23,056.27 | - | Guncha Mehta | 221 East Fourth Street | Cincinnati | OH | 45202 |
| Party City Corporation | CBTS Technology Solutions, LLC | M03461 | CBTS Technology Solutions, LLC - PCC - Addendum (00016737) to Service Agreement (00009902) | - | - | Brandon Bowman | 221 East Fourth Street | Cincinnati | OH | 45202 |
| Party City Corporation | CBTS Technology Solutions, LLC | M01258 | CBTS Technology Solutions, LLC - PCC - Master Services, Products & License Agreement | - | - | Brandon Bowman | 221 East Fourth Street | Cincinnati | OH | 45202 |
| Party City Corporation | CBTS Technology Solutions, LLC | M01259 | CBTS Technology Solutions, LLC - PCC - Service Agreement No. 00009902 | - | - | Brandon Bowman | 221 E 4th Street | Cincinnati | OH | 45202 |
| Party City Corporation | CBTS Technology Solutions, LLC | M04268 | CBTS Technology Solutions, LLC - PCC - Change Order to Service Agreement No. 00009902 [Velo Cloud] | - | - | Matthew Masturzo | 221 E 4th Street | Cincinnati | OH | 45202 |
| Amscan Inc. | CCA & B LLC dba The Lumistella Company | M04602 | CCA & B LLC dba The Lumistella Company - Amscan - Addendum to the Vendor Standards Manual | $55,438.63 | - | Regan Holroyd | 3350 Riverwood Pkwy SE Suite 300 | Atlanta | GA | 30339 |
| Party City Holdings Inc. | CCH Incorporated | M04160 | CCH Incorporated (Legisway) - PCHI - Legal & Regulatory US Quote/Order (Renewal) & PCHI Address Change Notification | - | - | | 2700 Lake Cook Road | Riverwoods | IL | 60015-3867 |
| Party City Holdings Inc. | CCH Incorporated | M02829 | CCH Incorporated (Legisway) - PCHI - Work Order [Project Management Custom Module Add-On & SSO] | - | - | Legal Department | 2700 LAKE COOK RD | RIVERWOODS | IL | 60015 |
| Party City Corporation | CCS Rights Management Corp | M05407 | PCC - CCS Rights Management Corp - License Agreement | - | - | Jodie Ferneyhough | 16 Orchard Park Blvd | Toronto ON | Canada | M4L 3E2 |
| Party City Holdings Inc. | CDW Direct, LLC (Focal Point) | M00692 | Focal Point Data Risk, LLC - PCHI - Statement of Work (UAR/PAR Compliance Review Assistance) | $576.18 | - | Ray Paolontonio | 201 E Kennedy Blvd, Suite 1750 | Tampa | FL | 33602 |
| Party City Holdings Inc. | CDW Direct, LLC (Focal Point) | M04300 | CDW Direct, LLC (Focal Point) - PCHI - Notice of Assignment [Acquire of Focal Point] | - | - | Larry Burke | 5908 Headquarters Drive Suite 400 | Plano | TX | 75024 |
| Party City Holdings Inc. | CDW Direct, LLC (Focal Point) | M04444 | CDW Direct, LLC (Focal Point) - PCHI - Statement of Work cp4369 [Technical Lead Advisory Services] | - | - | Larry Burke | 5908 Headquarters Dr. Suite 400 | Plano | TX | 75024 |

Party City Holdco Inc
Schedule of Assumed
Contracts
As of April 28, 2023

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | CDW Direct, LLC (Focal Point) | M00675 | Focal Point Data Risk, LLC - PCHI - Master Services Agreement and Statement of Work (IT Risk Assessment) | - | - | Andrew Cannata & Larry Burke | 201 E. Kennedy Blvd Suite 1750 | Tampa | FL | 33602 |
| Party City Holdings Inc. | Cellco Partnership dba Verizon Wireless | M01546 | Verizon Wireless - PCHI - Major Account Agreement Contract ID 3182825 | $73,126.78 | - | Mark Wilets | One Verizon Way | Basking Ridge | NJ | 07920 |
| Party City Holdings Inc. | Cellco Partnership dba Verizon Wireless | M01547 | Verizon Wireless - PCHI - Amendment 2 to Contract ID 3182825 | - | - | Mark Wilets | One Verizon Way | Basking Ridge | NJ | 07920 |
| Party City Holdings Inc. | Cellco Partnership dba Verizon Wireless | M02698 | Cellco Partnership dba Verizon Wireless - PCHI - Acknowledgement Form to Contract 3182825 | - | - | Mark Wilets | One Verizon Way | Basking Ridge | NJ | 07920 |
| Party City Holdings Inc. | Cellco Partnership dba Verizon Wireless | M03997 | Verizon Wireless - PCHI - Acknowledgement Form to Contract 3182825 [Internet Gateway] | - | - | Mark Wilets | One Verizon Way | Basking Ridge | NJ | 07920 |
| Party City Holdings Inc. | Cellco Partnership dba Verizon Wireless | M04288 | Verizon Wireless - PCHI - Amendment 3 to Contract ID 3182825 (VZW Network Monitoring Tool) | - | - | Mark Wilets | One Verizon Way | Basking Ridge | NJ | 07920 |
| Party City Holdco Inc. | Cellco Partnership dba Verizon Wireless | M03974 | Verizon Wireless - PCHI - Acknowledgement Form to Contract No. 3182825 | - | - | Mark Wilets | One Verizon Way | Basking Ridge | NJ | 07920 |
| Party City Holdings Inc. | Cellco Partnership dba Verizon Wireless | M05580 | Cellco Partnership dba Verizon Wireless - PCHI - Acknowledgement Form to Contract 3182825 | - | - | Mark Wilets | One Verizon Way | Basking Ridge | NJ | 07920 |
| Party City Holdings Inc. | Central Graphics and Container Group Ltd. | M04151 | Central Graphics and Container Group Ltd - PCHI - Master Services Agreement and Statement of Work | - | - | Colin Bales | 5526 Timberlea Boulevard | Mississauga ON | Canada | L4W 2R7 |
| Party City Corporation | Challenger, Gray and Christmas | | | - | - | Attn: Legal Dept | 150 South Wacker Drive Suite 2800 | Chicago | IL | 60606 |
| Party City Corporation | Champion Elevator | M01670 | Champion Elevator - PCC - Full Service Hydraulic Elevator Maintenance Contract | $11,496.02 | - | Steven Tilchen | 1450 Broadway, 5th Floor | New York | NY | 10018 |
| Party City Corporation | Champion Elevator | M01671 | Champion Elevator - PCC - Escalator Maintenance & Service Contract | - | - | Steven Tilchen | 1450 Broadway, 5th Floor | New York | NY | 10018 |
| Party City Corporation | ChannelAdvisor Corporation | M02230 | ChannelAdvisor Corporation - PCC - Amendment 5 to Statement of Work (Managed Marketplaces) | $17,832.95 | - | Paul Colucci | 3025 Carrington Mill Boulevard, Suite 500 | Morrisville | NC | 27560 |
| Amscan Inc.; Party City Corporat | ChannelAdvisor Corporation | M05443 | ChannelAdvisor Corporation - PCC - Master Services Agreement, SOW, 1st Amendment to SOW | - | - | | 3025 Carrington Mill Boulevard, Suite 500 | Morrisville | NC | 27560 |
| Party City Corporation | ChannelAdvisor Corporation | M05374 | ChannelAdvisor Corp- PCC - Amend 4 to SOW | - | - | Paul Colucci | 3025 Carrington Mill Boulevard, Suite 500 | Morrisville | NC | 27560 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | ChannelAdvisor Corporation | M02273 | ChannelAdvisor Corporation - PCC - Amendment 2 to Statement of Work (Managed Marketplaces) | - | - | Richard Cornetta | 3025 Carrington Mill Boulevard, Suite 500 | Morrisville | NC | 27560 |
| Party City Corporation | ChannelAdvisor Corporation | M02272 | ChannelAdvisor Corporation - PCC - Amendment 1 to Statement of Work (Managed Marketplaces) | - | - | Richard Cornetta | 3025 Carrington Mill Boulevard, Suite 500 | Morrisville | NC | 27560 |
| Party City Corporation | ChannelAdvisor Corporation | M02274 | ChannelAdvisor Corporation - PCC - Amendment 3 to Statement of Work (Managed Marketplaces) | - | - | Paul Colucci | 3025 Carrington Mill Boulevard, Suite 500 | Morrisville | NC | 27560 |
| Party City Corporation | ChannelAdvisor Corporation | M05305 | ChannelAdvisor Corporation - PCC - Amendment 6 to Statement of Work (Managed Marketplaces) | - | - | | 3025 Carrington Mill Boulevard, Suite 500 | Morrisville | NC | 27560 |
| Party City Corporation | ChannelAdvisor Corporation | M01047 | ChannelAdvisor Corporation - PCC - Amendment 4 to Statement of Work (Managed Marketplaces) | | - | Twiddy, Kathryn F. | 1010 Sync Street, Ste 600 | Morrisville | NC | 27560 |
| Party City Corporation | ChannelAdvisor Corporation | M02271 | ChannelAdvisor Corporation - PCC - Statement of Work (Managed Marketplaces) | | - | Twiddy, Kathryn F. | 1010 Sync Street, Ste 600 | Morrisville | NC | 27560 |
| Party City Corporation | ChargebackOps, LLC | M05589 | ChargebackOps, LLC - PCC - Amendment 1 to Management Services Agreement | | - | Legal Department | 859 W SOUTH JORDAN PKWY STE 104 | SOUTH JORDAN | UT | 84095 |
| Party City Corporation | ChargebackOps, LLC | M05588 | ChargebackOps, LLC - PCC - Management Services Agreement | | - | Legal Department | 859 W SOUTH JORDAN PKWY STE 104 | SOUTH JORDAN | UT | 84095 |
| Party City Corporation | Charleston Road Registry Inc (dba Google Registry) | M04477 | Charleston Road Registry Inc dba Google Registry - PCC - Anchor Tenant Program Allocation Agreement | - | - | | 1600 Amphitheatre Parkway | Mountain View | CA | 94043 |
| Amscan Inc. | Charter Communications Operating, LLC (Spectrum) | M01465 | Charter Communications Operating, LLC (Spectrum) - Amscan, Inc. - Customer Service Order, Service Level Agreement and Terms and Conditions | $71.02 | - | | 400 Washington Blvd | Stamford | CT | 06902 |
| Party City Corporation | Cheng, Ka Shing (Matthew) | M03745 | L-1A Extension Petition | - | - | N/A | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Cherukuri, Naresh | M01809 | H-1B Compliance Materials | - | - | N/A | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Chillicothe Clothe Shopping Center | M05380 | Chillicothe- PCC - Amend 2 to Lease | $7,261.92 | - | Robert A Ferree | 633 Charleston Pike | Chillicothe | OH | 45601-9333 |
| Party City Corporation | CircusTrix, LLC | M03607 | CircusTrix, LLC - PCC - Vendor Service Agreement | - | - | Joshua Shenk | 86 N. University Avenue, #350 | Provo | UT | 84601 |
| Party City Corporation | Cirgadyne Inc. dba LiquorLicense.com | M00837 | LiquorLicense.com - PCC - Consulting Agreement | $2,888.00 | - | Sam Block | 2222 Damon Street | Los Angeles | CA | 90021 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Print Appeal, Inc. | Clean Earth Environmental Services, Inc. | M02792 | Stericycle Environmental Solutions, Inc (now Clean Earth) - PA - Master Services Agreement and Proposal | - | - | | 11220 Pagemill Road | Dallas | TX | 75243-8313 |
| Print Appeal, Inc. | Clean Earth Environmental Services, Inc. | M02793 | Clean Earth - Print Appeal - Quote Addendum to MSA | - | - | Lisa Wylie | 11220 Pagemill Road | Dallas | TX | 75243 |
| Party City Holdings Inc. | Cloud Cover Media, Inc. | M01572 | Cloud Cover Media, Inc. - PCHI - Subscription Service Agreement, Service Level Agreement and Order Form | $24,770.53 | - | Mark Lehman | 999 North Pacific Coast Highway, Suite 500 | El Segundo | CA | 90245 |
| Party City Holdings Inc. | Coalfire Systems, Inc. | M05244 | Coalfire- PCI DSS Penetration Test - 21- 0812 | - | - | Jennifer Velnoskey | 11000 Westmoor Circle, Suite 450 | Westminster | CO | 80021-2753 |
| Party City Corporation | Coalfire Systems, Inc. | M05242 | Coalfire - Amscan Inc - 21-0126 | - | - | Jennifer Velnoskey | 11000 Westmoor Circle, Suite 450 | Westminster | CO | 80021-2753 |
| Party City Corporation | Coalfire Systems, Inc. | M05243 | Coalfire - Amscan Inc - 21-0507 Service Order PCI Compliance | - | - | Jennifer Velnoskey | 11000 Westmoor Circle, Suite 450 | Westminster | CO | 80021-2753 |
| Party City Corporation | Coalfire Systems, Inc. | M05241 | Coalfire Systems Inc - Amscan - Master Services and License Agreement | - | - | Esmond Walleron | 361 Centennial Parkway Suite 150 | Lousiville | CO | 80027 |
| Party City Corporation | Coalfire Systems, Inc. | M02653 | Coalfire Systems, Inc - PCC - Master Services Agreement | - | - | Alan Ferguson | 11000 Westmoor Circle, Suite 450 | Westminster | CO | 80021 |
| Party City Holdings Inc. | Cobalt Labs, Inc. | M02009 | Cobalt Labs, Inc. - PCHI - Cobalt SaaS Master Agreement | - | - | | 575 Market Street 4th Floor | San Francisco | CA | 94105 |
| Party City Holdings Inc. | Coda Staffing LLC | M04369 | Coda Staffing LLC - PCHI - Temporary Employee Staffing Agreement and Statement of Work | - | - | Terrance Madden | 461 From Road | Paramus | NJ | 07652 |
| Party City Holdings Inc. | COEFFICIENT | | COEFFICIENT Supply Agreement | - | - | | 1 FIRST AVE | PEABODY | MA | 01960 |
| Party City Corporation | Cohen-Friedberg Associates, LLC | M04410 | Cohen-Friedberg Associates - PCC - Statement of Work (Halloween City Lady Kilgore) | $11,800.00 | - | Eric Friedberg | 17 Lantern Road | Framingham | MA | 01702-5500 |
| Party City Corporation | Cohen-Friedberg Associates, LLC | M04516 | Cohen-Friedberg Associates, LLC - PCC - Statement of Work [Halloween City IW Lady Kilgore Prize Management] | - | - | Eric Friedberg | 17 Lantern Road | Framingham | MA | 01702 |
| Party City Corporation | Comcast Cable Communications Management, LLC | M03560 | Comcast - PCC - Sales Order NJ-12859315-mkeen- 20846365 (DIA 6) | $84,000.00 | - | Shawn Adamson | 1701 John F. Kennedy Blvd. | Philadelphia | PA | 19103 |
| Party City Corporation | Comcast Cable Communications Management, LLC | M05253 | Comcast- PCC- Amend to Sow 5 | - | - | Daniel J Carr | 1601 Mile High Stadium Cir | Denver | CO | 80204 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Comcast Cable Communications Management, LLC | M05246 | Comcast - PCC - Amend 8 to Sow - ExecuSummary | - | - | | 1601 Mile High Stadium Cir | Denver | CO | 80204-1953 |
| Party City Corporation | Comcast Cable Communications Management, LLC | M05038 | Comcast - PCC - Amendment 12 to MSA NJ-12859315-mkeen | - | - | Shawn Adamson | 1701 John F. Kennedy Blvd. | Philadelphia | PA | 19103 |
| Party City Corporation | Comcast Cable Communications Management, LLC | M05186 | Comcast - PCC - Amendment 13 to MSA NJ-12859315-mkeen | - | - | | 1701 John F Kennedy Blvd | Philadelphia | PA | 19103 |
| Party City Corporation | Comcast Cable Communications Management, LLC | M05247 | Comcast - PCC - Order Form 22939010 to MSA NJ-12859315-mkeen | - | - | | 1701 John F Kennedy Blvd | Philadelphia | PA | 19103 |
| Party City Corporation | Comcast Cable Communications Management, LLC | M04661 | Comcast - PCC - Order Forms 22632856 and 22629993 to MSA NJ-12859315-mkeen | - | - | David Egan | 1701 John F. Kennedy Blvd. | Philadelphia | PA | 19103 |
| Party City Corporation | Comcast Cable Communications Management, LLC | M04791 | Comcast - PCC - Order Forms 22937623 to MSA NJ-12859315-mkeen | - | - | David Egan | 1701 John F. Kennedy Blvd. | Philadelphia | PA | 19103 |
| Party City Corporation | Comcast Cable Communications Management, LLC | M03774 | Comcast - PCC - Sales Order NJ-12859315-mkeen-21836915 | - | - | Shawn Adamson | 1701 John F. Kennedy Blvd. | Philadelphia | PA | 19103 |
| Party City Corporation | Comcast Cable Communications Management, LLC | M05254 | Comcast- PCC- Amend to Sow 7 | - | - | Daniel J Carr | 1601 Mile High Stadium Cir | Denver | CO | 80204 |
| Party City Corporation | Comcast Cable Communications Management, LLC | M01908 | Comcast Cable Communications Management - PCC - Master Services Agreement | - | - | Daniel J. Carr | 1701 John F. Kennedy Blvd. | Philadelphia | PA | 19103 |
| Party City Corporation | Comcast Cable Communications Management, LLC | M05252 | Comcast- PCC - Ammend to sow 1 | - | - | Daniel J Carr | 1601 Mile High Stadium Cir | Denver | CO | 80204 |
| Party City Corporation | Comcast Cable Communications Management, LLC | M05251 | Comcast- PCC- Amend to Sow 3 | - | - | Daniel J Carr | 1601 Mile High Stadium Cir | Denver | CO | 80204 |
| Party City Corporation | Comcast Cable Communications Management, LLC | M01823 | Comcast - PCC - Order Forms 20568094 and 20657552 to MSA NJ-12859315-mkeen | | - | Legal Department | 1701 John F. Kennedy Boulevard | Philadelphia | PA | 19103 |
| Amscan Inc. | Commerce Technologies, LLC dba CommerceHub | M01211 | Commerce Technologies, LLC dba CommerceHub - Amscan, Inc. - Terms and Conditions | $5,028.00 | - | | 800 Troy-Schenectady Road Suite 100 | Latham | NY | 12110 |
| Party City Corporation | Commission Junction, LLC. | M05416 | Commission Junction, LLC - PCC - CJ Affiliate Service Order | - | - | Heather Pilat | 530 Montecito Street | Santa Barbara | CA | 93103 |
| Party City Holdings Inc. | Commvault Systems, Inc. | M03644 | Commvault Systems, Inc - PCHI - Master Terms and Conditions, Software Terms and Condition's; Pricing Proposal | - | - | Jacob Bishop | 1 Commvault Way | Tinton Falls | NJ | 07724 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdco Inc. | Computershare Governance Services Inc. | M05569 | Computershare Governance Services Inc - PCH - Order Form for Registered Agent Services | - | | Daryl McDearman | 100 Beard Sawmill Rd. | Shelton | CT | 06484 |
| Party City Holdco Inc. | Computershare Trust Company, N.A. and Computershare Inc. | M05761 | Computershare Trust Company, N.A. and Computershare Inc. - Agency Services Agreement | - | - | President - Plan Managers US | 480 Washington Boulevard | Jersey City | NJ | 07310 |
| Party City Holdco Inc. | Computershare, Inc. Computershare Trust Company, N.A. | M01152 | Computershare, Inc. and Computershare Trust Company, N.A. - Party City Holdco Inc. - Standard Transfer Agent and Registrar Service and Fees | - | - | Amy Walden | 150 Royall St | Canton | MA | 02021-1031 |
| Party City Holdings Inc.; Party Ci | Concentrix Corporation | M01398 | Concentrix Corporation - PCC - Statement of Work 05 | $~~460,630.28~~372,015.39 | - | | 44051 Nobel Drive | Fremont | CA | 94538 |
| Party City Holdings Inc. | Concentrix Corporation | M01400 | Concentrix Corporation - PCC - Change Order No. 01 to Statement of Work 05 | - | - | Pat Wilson | 44051 Nobel Drive | Fremont | CA | 94538 |
| Party City Holdings Inc. | Concentrix Corporation | M05185 | Concentrix Corporation - PCC - Change Order No. 05 to Statement of Work 05 | - | - | | 44201 Nobel Drive | Fremont | CA | 94538 |
| Party City Holdings Inc. | Concentrix Corporation | M05182 | Concentrix Corporation - PCC - Change Order No. 02 to Statement of Work 05 | - | - | | 44201 Nobel Drive | Fremont | CA | 94538 |
| Party City Holdings Inc. | Concentrix Corporation | M05183 | Concentrix Corporation - PCC - Change Order No. 03 to Statement of Work 05 | - | - | | 44201 Nobel Drive | Fremont | CA | 94538 |
| Party City Holdings Inc. | Concentrix Corporation | M05184 | Concentrix Corporation - PCC - Change Order No. 04 to Statement of Work 05 | - | - | | 44201 Nobel Drive | Fremont | CA | 94538 |
| Party City Corporation | Concentrix Corporation | M05422 | Concentrix Corporation - PCC - Master Service Agreement | - | - | Andrew Landon | 44201 Nobel Drive | Fremont | CA | 94538 |
| Party City Corporation | Concentrix Corporation | M01394 | Concentrix Corporation - PCC - Master Services Agreement and Statement of Work 01 | - | - | Andrew Landon | 44051 Nobel Dr | Fremont | CA | 94538 |
| Party City Holdings Inc.; Party Ci | Concentrix Corporation | M01401 | Concentrix Corporation - PCC - Statement of Work 06 | - | - | Andrew Landon | 44051 Nobel Drive | Fremont | CA | 94538 |
| Party City Corporation | Concentrix Corporation | M01395 | Concentrix Corporation - PCC - Statement of Work 02 | - | - | | 44201 Nobel Drive | Fremont | CA | 94538 |
| Party City Corporation | Concentrix Corporation | M01396 | Concentrix Corporation - PCC - Statement of Work 03 | - | - | | 44201 Nobel Drive | Fremont | CA | 94538 |
| Party City Holdings Inc. | Concentrix Corporation | M01397 | Concentrix Corporation - PCC - Statement of Work 04 | - | - | | 44201 Nobel Drive | Fremont | CA | 94538 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | Condeco Software, Inc. | M01130 | Condeco Software, Inc. - PCHI - Order Form & SOW | $487.95 | - | Domenico Pagano | 2 Harbour Exchange Square | London | UK | E14 9GE |
| Party City Holdings Inc. | Condeco Software, Inc. | M03645 | Condeco Software, Inc. - PCHI - Order Form Q-27099 | - | - | Jim Eppen | 2105 S Bascom Ave Ste 150 | Campbell | CA | 95008-3276 |
| Amscan Inc. | Conlon, John | | John Conlon - Amscan - Separation Agreement and General Release | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Connor Construction, LLC | M04423 | Connor Construction - PCC - Construction Agreement | - | - | Benjamin J. Conner | 763 Susquehanna Ave | Franklin Lakes | NJ | 07417 |
| Party City Corporation | Consolidated Transaction Processing LLC | M02891 | Consolidated Transaction Processing LLC - PCC - Settlement and Patent License Agreement | - | - | John Meli | Devlin Law Firm LLC 1526 Gilpin Ave | Wilmington | DE | 19806 |
| Amscan Inc.; Party City Corporat | Controladora Mexicana PC, S.A. de C.V. | M01874 | Controladora Mexicana PC, S.A. de C.V. - Amscan, Inc. - PCC - Amscan Promissory Note, Forbearance Agreement, Non-Possessory Pledge Agreement and Party | - | - | | Av. Revolución 780, San Juan, Benito Juarez | Ciudad de México | Mexico | 03730 |
| Party City Holdings Inc. | Convoy, Inc. | M03814 | Convoy, Inc - PCHI - Transportation Broker Agreement and Statement of Work | $32,317.77 | - | Courtney Mckiveen | 1301 2nd Ave, Suite 1300 | Seattle | WA | 98191 |
| Amscan Inc. | Corestream | | ADP Health & Welfare product. | - | - | Attn: Legal Dept | 5404 Cypress Center Drive, Suite 130 | Tampa | FL | 33609 |
| Party City Holdings Inc. | Corestream | | Provide, in partnership with ADP Health and Welfare, voluntary benefits for all employees | - | - | Abacus Health Solutions | 1210 Pontiac Avenue | Cranston | RI | 02920 |
| Party City Holdings Inc. | CoreTrust Purchasing Group | M04579 | CoreTrust Purchasing Group - PCHI - Participation Customization Form & Acknowledgement [PCF] | - | - | | 1100 Dr. Martin L. King Jr. Blvd Suite 1150 | Nashville | TN | 37203 |
| Party City Holdings Inc. | CoreTrust Purchasing Group | M04578 | CoreTrust Purchasing Group - PCHI - Participation Agreement | - | - | Ed Jones | 1100 Dr. Martin L. King Jr. Blvd Suite 1150 | Nashville | TN | 37203 |
| Party City Holdings Inc. | Corptax, Inc. | | Corptax, Inc. Assumption Agreement | - | - | | 1751 Lake Cook Road | Deerfield | IL | 60015 |
| Party City Holdings Inc. | CoStar Realty Information, Inc. | M04810 | CoStar Realty Information, Inc - PCHI - Application Services and Professional Services Agreement | $2,625.07 | - | Andy Thomas | 1331 L Street, NW | Washington | DC | 20005-4293 |
| Party City Holdings Inc. | Courtyard by Marriott | M03776 | Courtyard by Marriott (Montvale) - PCHI Special Room Rate Agreement (Tice) | - | - | Kathleen Evans | 10400 Fernwood Road | Bethesda | MD | 20817 |
| Party City Holdings Inc. | Courtyard by Marriott | M04467 | Marriott (Park Ridge) - PCHI - Special Room Rate Agreement (Tice) | - | - | John Giuliano | 10400 Fernwood Road | Bethesda | MD | 20817 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Amscan Inc. | Cox Communications | | | - | | Philpott, Joiava | 6205-B Peachtree Dunwoody Road NE | Atlanta | GA | 30328 |
| Amscan Inc. | CREX of New York, Inc. | M03890 | CREX of New York, Inc dba Credit International - Amscan - Credit Recommendations and Acknowledgements Agreement | - | - | Marc Rosenberg | 204 Stonehinge Ln | Carle Place | NY | 11514 |
| Party City Holdings Inc. | Crossmark, Inc. | M03402 | Crossmark, Inc - PCHI - Master Services Agreement | - | - | Jim Rose | 5100 Legacy Drive | Plano | TX | 75024-3104 |
| Party City Holdings Inc. | Crossmark, Inc. | M03403 | Crossmark, Inc - PCHI - Statement of Work | - | - | | 5100 Legacy Drive | Plano | TX | 75024-3104 |
| Party City Holdings Inc. | CrowdStrike Services, Inc. | M05344 | CrowdStrike, Inc. - PCHI - Master Purchase Agreement Terms and Conditions | - | - | Mike Forman | 150 Mathilda Place, 3rd Floor | Sunnyvale | CA | 94086 |
| Party City Holdings Inc. | CrowdStrike Services, Inc. | M05386 | CrowdStrike, Inc. - PCHI - Extended Support Agreement (MPA) | - | - | Mike Forman | 150 Mathilda Place, 3rd Floor | Sunnyvale | CA | 94086 |
| Amscan Inc. | Crown Castle Fiber LLC | M01893 | Crown Castle Fiber LLC - Amscan - Order Form 2021-82813 - Chester | $8,342.37 | - | James V. Nocito | 900 Corporate Boulevard | Newburgh | NY | 12550 |
| Amscan Inc. | Crown Castle Fiber LLC | M01483 | Crown Castle Fiber LLC - Amscan - Order Form 2021-79415 - Chester | - | - | James V. Nocito | 900 Corporate Boulevard | Newburgh | NY | 12550 |
| Party City Holdings Inc. | Crown Castle Fiber LLC | M03340 | Crown Castle Fiber LLC - PCHI - Order Form 2022-87559 [100 Tice] | - | - | James V. Nocito | 900 Corporate Boulevard | Newburgh | NY | 12550 |
| Amscan Inc. | Crown Castle Fiber LLC | M01484 | Crown Castle Fiber LLC fka DataNet, LLC dba Lightower Fiber Networks - Amscan - Master Services Agreement | - | - | James V. Nocito | 900 Corporate Boulevard | Newburgh | NY | 12550 |
| Amscan Inc. | Crown Lift Trucks | | LEASE | - | - | Legal Department | 104 Bauer Drive | Oakland | NJ | 07436 |
| Party City Corporation | Culebra Party Company, LLC | M00589 | Franchise Agreement with Culebra Party Company, LLC dated 04/22/2018 | - | - | Don Lasseter, Jr. | 10838 Vandale Street | San Antonio | TX | 78216 |
| Amscan Inc. | Cummins Sales & Service | M05341 | Amscan Inc- Cummins Sales & Service - Equipment Agreement- Terms& Conditions | - | - | Robert Mongrandi | 890 Zerega Ave | Bronx | NY | 10473-1122 |
| Party City Corporation | Cupertino Electric, Inc. | | | - | - | Debra Olson | 1132 North Seventh Street | San Jose | CA | 95112 |
| Party City Corporation | InTempo Software Inc., dba Curbstone | | | - | - | Crystal Roberts | 95 Whitfield Drive, SUITE D | Jasper | GA | 30143 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | CVS Caremark | | Prscription Drug Vendor, CVS Pharmacy on Retail side 66133, | $34,901.18 | - | Attn: Legal Dept | 1 CVS Drive | Woonsocket | RI | 02895 |
| Party City Holdings Inc. | CVS Caremark | | Provides prescription drug coverage for all medical plans | - | - | UnitedHealth Group | 1 CVS Drive | Woonsocket | RI | 02895 |
| Amscan Inc. | Data Clean Corporation | M04019 | Data Clean Corporation - Amscan - 2022 Cleaning Renewal Proposal (Chester) | - | - | | 1033 Graceland Avenue | Des Plaines | IL | 60016 |
| Party City Corporation | DBL K Liquor Consulting, LLC | M03831 | DBL K Liquor Consulting, LLC - PCC - Agreement to Act as Agent | - | - | Kevin A. Kramber | 536 East Wagon Bluff Drive | Tucson | AZ | 85704 |
| Party City Corporation | Deacon Construction | M04307 | Deacon Construction  - PCC - Construction Agreement | $736.05 | - | | 8343 154th Avenue NE Suite 210 | Redmond | WA | 98052 |
| Party City Holdings Inc. | Decision Analyst, Inc. | M03284 | Decision Analyst, Inc - PCHI - Master Services Agreement and Statement of Work | - | - | Heather Kluter | 2670 E Lamar Blvd | Arlington | TX | 76011 |
| Party City Corporation | Dellurefico Vazquez, Alyssa | M03549 | Alyssa Dellurefico Vazquez - PCC - Separation Agreement and General Release | - | - | N/A | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | DeZavala Party Company, LLC | M00590 | Franchise Agreement with DeZavala Party Company, LLC dated 04/22/2018 | - | - | Don Lasseter, Jr. | 10838 Vandale Street | San Antonio | TX | 78216 |
| Party City Holdings Inc. | Diligent Corporation | M01581 | Diligent Corporation - PCHI - Amendment Effective 2/26/2020 | - | - | Bill Wright | 1385 Broadway 19th  Floor | New York | NY | 10018 |
| Party City Holdings Inc. | Diligent Corporation | M01058 | Diligent Corporation - PCHI - Amendment Effective 10/07/2021 | - | - | John Van Arsdale | 1385 Broadway 19th  Floor | New York | NY | 10018 |
| Party City Holdings Inc. | Diligent Corporation | M04393 | Diligent Corporation - PCHI - Amendment to Service Agreement | - | - | John Van Arsdale | 1111 19th Street NW, 9th Floor | Washington | DC | 20036 |
| Party City Holdings Inc. | Diligent Corporation | M01794 | Diligent Corporation - PCHI - Service Agreement | - | - | Jeffrey A Hilk | 1385 Broadway 19th  Floor | New York | NY | 10018 |
| Party City Holdings Inc. | Dish | | Blockbuster | | - | Douglas Mohr | 9601 South Meridian Boulevard | Englewood | CO | 80112 |
| Party City Holdings Inc. | Disney | 2200029668 | Disney US | $877,883.68 | - | Rob Michaelis | 500 S. Buena Vista Street | Burbank | CA | 91521 |
| Party City Holdings Inc. | Disney | 2200029667 | Disney Party US | $192,951.61 | - | Rob Michaelis | 500 S. Buena Vista Street | Burbank | CA | 91521 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | DISNEY CONSUMER PRODUCTS INC | | DISNEY CONSUMER PRODUCTS INC Supply Agreement | - | - | | 500 S BUENA VISTA STREET | BURBANK | CA | 91521 |
| Party City Corporation | DISQO Feedback Loop Solution Subscription Service – up to 5,000 Completes | 12/31/2023 | | - | - | Neil Marcus | 588 Broadway #503 | New York | NY | 10012 |
| Party City Corporation | Diversified Business Computers, Inc. | M06007 | Web Learning - o365 | $2,713.00 | - | Jeff Davidson | 333 US-46 Suite 210 | Fairfield | NJ | 07004 |
| Party City Holdings Inc. | Diversified Business Computers, Inc. | M05515 | WEBLEARNING DATTO PRODUCT SERVIC | - | - | Jeff Davidson | 333 US-46 Suite 210 | Fairfield | NJ | 07004 |
| Party City Corporation | Diversified Business Computers, Inc. | | Web Learning - Datto | - | - | Jeff Davidson | 333 US-46 Suite 210 | Fairfield | NJ | 07004 |
| Party City Corporation | Dizzion, Inc. | M02202 | Dizzion, Inc. - PCC - Quote | - | - | | 600 17th Street, Suite 2600S | Denver | CO | 80202 |
| Party City Corporation | Dizzion, Inc. | | Dizzion, Inc. - PCC - Master Service Agreement | - | - | | 600 17th Street, Suite 2600S | Denver | CO | 80202 |
| Party City Corporation | DJMJ Enterprises, Inc. | M00586 | Franchise Agreement with DJMJ Enterprises, Inc. dated 07/21/2019 | - | - | Don Lasseter, Jr. | 10838 Vandale Street | San Antonio | TX | 78216 |
| Party City Holdings Inc. | DocuSign, Inc. | M03577 | DocuSign, Inc - PCHI - eSignature Renewal Q-00758861 | - | - | Jessica O'Connor | 221 Main Street, Suite 1550 | San Francisco | CA | 94105 |
| Party City Holdings Inc.; Party Ci | Dodge, Daisy | M03290 | Daisy Dodge - PCHI - Party City Holdco Inc. - CIC Severance Agreement | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Dojo Enterprises, Inc. | M00588 | Franchise Agreement with Dojo Enterprises, Inc. dated 06/30/2011 | - | - | Don E. Lasseter, Jr. | 10838 Vandale Street | San Antonio | TX | 78216 |
| Party City Holdco Inc. | Donnelley Financial LLC | M03807 | Donnelley Financial LLC - PCH - Subscription Order Form (ActiveDisclosure Renewal) | $525.00 | - | Adam Belkin | 35 West Wacker Drive | Chicago | IL | 60601 |
| Party City Holdco Inc. | Donnelley Financial LLC | M04366 | Donnelley Financial LLC - PCH - Amendment to Subscription Order Form (ActiveDisclosure) | - | - | Adam Belkin | 35 West Wacker Drive | Chicago | IL | 60601 |
| Party City Corporation | DoorDash G&C, LLC | M05033 | DoorDash G&C, LLC - PCC - Ecommerce Merchant Agreement | - | - | Mike Goldblatt | 303 2nd Street, South Tower, Suite 800 | San Francisco | CA | 94107 |
| Amscan Inc. | Dove Print Solutions, Inc. | M01486 | Dove Print Solutions, Inc. - Amscan dba Deco - Maintenance Agreement | $2,266.92 | - | David R. Harris | 1819 Otis Way | Florence | SC | 29501 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Amscan Inc. | DP 78, LLC | M05367 | DP 78, LLC - Amscan Inc. - 32 Leone Lane Lease [2nd Amendment] | - | - | James A. Diamond | 333 North Bedford Road, Suite 45 | Mount Kisco | NY | 10549 |
| Party City Corporation | DPIDirect | | DPIDirect | - | - | | 13257 Kirkham Way \| Poway, CA 92064 | Poway | CA | 92064 |
| Amscan Inc. | Dunn Paper | M01417 | Dunn Paper - Amscan, Inc. - Supply Agreement | $182,599.88 | $390,855.41 | D'Arcy Schnekenburge r | 10000 Avalon Blvd Suite 750 | Alpharetta | GA | 30009 |
| Amscan Inc. | Dunn Paper | M01419 | Dunn Paper - Amscan, Inc. - Supply Agreement Amendment 02 | - | - | D'Arcy Schnekenburge r | 10000 Avalon Blvd Suite 750 | Alpharetta | GA | 30009 |
| Amscan Inc. | Dunn Paper | M01420 | Dunn Paper - Amscan, Inc. - Supply Agreement Amendment 03 | - | - | Legal Department | 10000 Avalon Blvd Suite 750 | Alpharetta | GA | 30009 |
| Party City Holdings Inc. | DUNN PAPER INC | | DUNN PAPER INC Supply Agreement | - | - | Legal Department | 10000 Avalon Blvd Suite 750 | Alpharetta | GA | 30009 |
| Amscan Inc. | dunnhumby Inc. | M05044 | dunnhumby Inc - Amscan - Insight Services Contract | - | - | Jessica Pfeiffer | 3825 Edwards Road, Suite 600 | Cincinnati | OH | 45209 |
| Amscan Inc. | eComchain Inc. | M01248 | eComchain Inc. - Amscan - Cloud Services Agreement and Statement of Work 1 | - | - | Robert Hayes | 9300 Wade Blvd | Frisco | TX | 75035 |
| Amscan Inc. | eComchain Inc. | M01249 | eComchain Inc. - Amscan - Addendum to Statement of Work 1 | - | - | Robert Hayes | 9300 Wade Blvd | Frisco | TX | 75035 |
| Party City Holdings Inc. | Econoco Corporation | M04249 | Econoco Corporation - PCHI - Master Services Agreement and Statement of Work 1 | $452,849.85 $356,102.92 | $4,073.00 | Dana Delfino | 300 Karin Lane | Hicksville | NY | 11801 |
| Party City Corporation | ECOVA f/k/a/ ENGIE INSIGHT SERVICES INC | M05760 | ENGIE INSIGHT SERVICES INC Supply Agreement | - | - | | 1313 N ATLANTIC ST | Spokane | WA | 99201-2330 |
| Party City Corporation | Edmond Public Schools | M03652 | Edmond Public Schools - PCC - Vendor Registration Form | - | - | | 1001 W. Danforth Rd | Edmond | OK | 73003-4801 |
| Party City Holdings Inc. | Egnyte, Inc. | M03993 | Egnyte, Inc - PCHI - Quote Q-27406 Enterprise Renewal | - | - | Raghu Gangavathi | 1350 W. Middlefield Road | Mountain View | CA | 94043 |
| Party City Holdings Inc.; Party Ci | Ehle, Marc | M03291 | Marc Ehle - PCHI - Party City Holdco Inc. - CIC Severance Agreement | - | - | | 18 Coddington Lane | Califon | NJ | 07830 |
| Amscan Inc. | Employbridge Southeast, LLC dba ResourceMFG | M04766 | Employbridge Southeast - Amscan - Service Agreement | - | - | Gale Bender | 3050 Peachtree Rd NW | Atlanta | GA | 30305-2212 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | Engie Insight Services Inc | M05774 | Engie Insight Services dba Engie Impact - PCC - Change Authorization to Total Energy and Sustainability Service Agreement | | - | Stephanie Krebs-Anderson | 1313 N Atlantic St Ste 5000 | Spokane | WA | 99201 |
| Party City Corporation | Engie Power & Gas LLC | M05049 | Engie Power & Gas LLC - PCC - Natural Gas Firm Commercial Service Agreement (New York) | $323,178.38 | - | Michael Reiss | 920 Railroad Ave | Woodmere | NY | 11598 |
| Party City Corporation | Engie Power & Gas LLC | M05299 | Engie Power & Gas LLC - PCC - Natural Gas Firm Commercial Service Agreement (Ohio) | - | - | | 920 Railroad Ave | Woodmere | NY | 11598 |
| Party City Corporation | Engie Power & Gas LLC | M05300 | Engie - PCC - Natural Gas Firm Commercial Service Agmnt (Ohio- Columbia-Dominion) | - | - | | 920 Railroad Ave | Woodmere | NY | 11598 |
| Party City Corporation | Engie Power & Gas LLC | M05053 | Engie Power & Gas LLC - PCC - Natural Gas Firm Commercial Service Agreement (Maryland) | - | - | Michael Reiss | 920 Railroad Ave | Woodmere | NY | 11598 |
| Party City Corporation | Engie Power & Gas LLC | M05298 | Engie Power & Gas LLC - PCC - Natural Gas Firm Commercial Service Agreement (NJ) | - | - | | 920 Railroad Ave | Woodmere | NY | 11598 |
| Party City Corporation | Engie Power & Gas LLC | M05051 | Engie Power & Gas LLC - PCC - Natural Gas Firm Commercial Service Agreement (Illinois) | - | - | Michael Reiss | 920 Railroad Ave | Woodmere | NY | 11598 |
| Party City Corporation | Engie Power & Gas LLC | M05050 | Engie Power & Gas LLC - PCC - Natural Gas Firm Commercial Service Agreement (Pennsylvania) | - | - | Ann Harris | 920 Railroad Ave | Woodmere | NY | 11598 |
| Party City Corporation | Engie Resources LLC | M05312 | Engie Resources LLC - PCC - Sales Confirmation (Illinois) | - | - | | 1360 Post Oak Blvd. Suite 400 | Houston | TX | 77056 |
| Party City Corporation | Engie Resources LLC | M05314 | Engie Resources LLC - PCC - Sales Confirmation (Illinois-Ameren) | - | - | | 1360 Post Oak Blvd. Suite 400 | Houston | TX | 77056 |
| Party City Corporation | Engie Resources LLC | M04000 | Engie Resources LLC - PCC - Easy Flex Day Ahead Agreement (AmSource) | - | - | Jay Bell | 1360 Post Oak Blvd. Suite 400 | Houston | TX | 77056 |
| Party City Corporation | Engie Resources LLC | M03999 | Engie Resources LLC - PCC - Easy Flex Day Ahead Agreement (Rhode Island Stores) | - | - | Jay Bell | 1360 Post Oak Blvd. Suite 400 | Houston | TX | 77056 |
| Amscan Inc. | Enk, Richard | M02888 | Richard Enk - Amscan - Separation Agreement and General Release | - | - | | 1711 Jaxon Way | Goshen | KY | 40026 |
| Amscan Inc. | EnviroProtect, LLC | M03796 | EnviroProtect, LLC - Amscan - Consent Judgment | - | - | | 298 Kororoit Creek Road | Williamstown, VIC | Australia | 3016 |
| Party City Corporation | ePlus - Acronis | | | - | - | Legal Department | 13595 Dulles Technology Drive | Herndon | VA | 20171 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | Equinix LLC | M02236 | Equinix LLC - PCHI - Master Country Agreement with Terms & Conditions;  Sales Orders [IBX Center; Network Edge] | $33,003.91 | - | Phil Read | One Lagoon Drive, 4th Floor | Redwood City | CA | 94065 |
| Amscan Inc. | Equipment Depot Kentucky, Inc. | M05463 | Equipment Depot Kentucky, Inc - Amscan - Lift Truck Quote | $4,705.60 | - | Josh Warren | 4820 Crittenden Drive, | Louisville | KY | 40209 |
| Amscan Custom Injection Moldi | Equipment Finance Group, LLC; Churchill Container, LLC | M03501 | Equipment Finance Group, LLC, Churchill Container, LLC - ACIM - Assignment [227790-001] & Incumbency Certificate | - | - | | 200 Clark Street | Dayton | KY | 41074 |
| Amscan Custom Injection Moldi | Equipment Finance Group, LLC; Churchill Container, LLC | M03044 | Equipment Finance Group, LLC, Churchill Container, LLC - ACIM - Assumption Agreement | - | - | | 200 Clark Street | Dayton | KY | 41074 |
| Amscan Custom Injection Moldi | Equipment Finance Group, LLC; Wittman Battenfeld, Inc. | M01592 | Equipment Finance Group, LLC -  Amscan Custom Injection Molding, LLC-  Lease Agreement 5/3/2019 | - | - | | 200 Clark Street | Dayton | KY | 41074 |
| Amscan Custom Injection Moldi | Equipment Finance Group, LLC; Wittman Battenfeld, Inc. | M01594 | Equipment Finance Group, LLC -  Amscan Custom Injection Molding, LLC -  2019 Wittmann Battenfeld SmartPower 400/3400 Injection Molding Machine w/ | - | - | | 200 Clark Street | Dayton | KY | 41074 |
| Amscan Custom Injection Moldi | Equipment Finance Group, LLC; Wittman Battenfeld, Inc. | M01593 | Equipment Finance Group, LLC -  Amscan Custom Injection Molding, LLC -  Wittman Battenfeld, Inc. 240/1330 Unilog B8 Lease Agreement | - | - | | 200 Clark Street | Dayton | KY | 41074 |
| Party City Corporation | Ermetic, Inc. | M04355 | Ermetic, Inc - PCC - Order Form 0030514 | - | - | | 33 Arch Street | Boston | MA | 02110 |
| Amscan Inc.; Party City Corporat | Ernst & Young LLP (EY) | M00926 | Amscan, PCC - EY - EBP Rep Letter | - | - | | 99 Wood Avenue South | Iseline | NJ | 08830-0471 |
| Party City Holdco Inc. | Ernst & Young LLP (EY) | M05598 | Ernst & Young LLP - PCH - Master  Services Agreement (Tax, Post-Petition) | | - | Teodora Pankova | 99 South Wood Ave | Iselin | NJ | 08830 |
| Party City Holdings Inc. | Essex Technology Group Inc. | M03267 | Essex Technology Group Inc - PCHI - Statement of Work [Mimix Role Swap Testing] | $2,885.00 | - | David Luftig | 250 Pehle Ave. Park 80 West Plaza II | Saddle Brook | NJ | 07663 |
| Party City Holdings Inc. | Essex Technology Group Inc. | M01956 | Essex Technology Group LLC - PCHI - Master Services Agreement | - | - | David Luftig | 250 Pehle Avenue Suite 200 | Saddle Brook | NJ | 07663 |
| Amscan Inc. | Essex Technology Group Inc.; International Business Machines Corp. (IBM) | M02566 | IBM (Essex) - Amscan - Statement of  Work for ServiceElite (AVBYF9) | $21,770.14 | - | Randolph Masucci | 1 New Orchard Road | Armonk | NY | 10504 |
| **Party City Holdings Inc.** | **Ethoca Limited** | | **Merchant Order Form** | **440.21** | | **ethoca.legal@mastercard.com** | **605 100 Sheppard Ave E HQ** | **Toronto** | **Canada** | **M2N 6N5** |
| Party City Holdings Inc. | EVERTS (MALAYSIA) SDN.BHD. | M05682 | Supply Agreement | | - | Everts - Summerhouse Bidco Limited c/o Squire | 148 Edmund Street | Birmingham | UK | B3 2JR |
| Party City Corporation | Excell Marketing, L.C. | M05401 | Excell Marketing, L.C. - PCC - Vendor Agreement | - | - | Mark Den Adel | 5501 Park Avenue | Des Moines | IA | 50321 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Excess Space Retail Services, Inc | M05464 | Excess Space Retail Services, Inc - PCC - Lease Restructuring Agreement | - | - | Michael Weiner | One Hollow Lane, Suite 112 | Lake Success | NY | 11042 |
| Amscan Inc. | Facilities Maintenance Corp. | M05432 | Facilities Maintenance Corp - Amscan - Service Agreement Newburgh 2020 | $27,140.88 | - | Scott King | P.O. Box 3689 | Poughkeepsie | NY | 12603 |
| **Party City Holdings Inc.** | **Fanatics Retail Group North, LLC** | **M05369** | **MLB Sublicense Agreement** | **$174,026.64** | | | **8100 Nationsway** | **Jacksonville** | **FL** | **32256** |
| Party City Corporation | Fanplayr Inc. | M05446 | Fanplayr Inc. - PCC - Services Agreements, Credit Note, Statement of Work | - | - | Simon Yencken | 830 Menlo Ave., Suite 201 | Menlo Park | CA | 94025 |
| Party City Corporation | Feedback Loop, Inc. (formerly known as Alpha UX, Inc.) | M01735 | Feedback Loop, Inc. (fka Alpha UX, Inc.) - PCC - Order Form FL3385 | - | - | Neil Marcus | 588 Broadway #503 | New York | NY | 10012 |
| Party City Holdings Inc. | Fidelity Institutional Asset Management Trust Company | M01533 | Fidelity - PCHI - Target Date Participation Agreement [FIAM Group Trust for Employment Benefit Plans] | - | - | Casey Condron | 900 Salem Street | Smithfield | RI | 02917 |
| Amscan Inc. | Fink, Ralph | M01147 | Ralph Fink - Amscan - Severance Agreement and General Release | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Flipp Corporation | M05418 | Flipp Corporation - PCC - Storefronts Platform Order Form | - | - | Lavan Jeyamuraly | 3250 Bloor Street West, Suite 1200 | Toronto ON | Canada | M8X 2X9 |
| Party City Holdings Inc. | ForeScout Technologies, Inc. | M03611 | Forescout Technologies, Inc - PCHI, Amscan International - Asset Transfer Letter | - | - | Amanda Barry | 2400 Dallas Pkwy. Suite 230 | Plano | TX | 75093 |
| Party City Holdings Inc. | ForeScout Technologies, Inc. | M05342 | ForeScout Technologies, Inc. - PCHI - Master Product and Services Agreement | - | - | Darren J. Milliken | 190 West Tasman Drive | San Jose | CA | 95134 |
| Party City Corporation | Forum Party Company, LLC | M00591 | Franchise Agreement with Forum Party Company, LLC dated 07/21/2015 | - | - | Don Lasseter, Jr. | 10838 Vandale Street | San Antonio | TX | 78216 |
| Party City Corporation | Front Range Retail Company, L.L.C. | | | - | - | Legal Department | PO BOX 440 | Fort Collins | CO | 80522 |
| Party City Holdings Inc. | FRSecure, LLC | M01768 | FRSecure, LLC - PCHI - Master Services Agreement | $1,750.00 | - | | 141 W 1st St Ste 300 | Minnetonka | MN | 55345 |
| Amscan Inc. | FSC Global Development GmbH | M05592 | FSC Global Development GmbH - Amscan dba Deco - License Agreement for the FSC Certification Scheme | | - | Kim Bering Becker Carstensen | Charles-de-Gaulle Str. 5 | Bonn | Germany | 53113 |
| Party City Holdings Inc. | GAM Property Corp. | M04802 | GAM Property Corp - PCHI - Letter Agreement [Forklift Lease Extension] | - | - | Herbert Zakarin | 3 Police Drive | Goshen | NY | 10924 |
| Party City Holdings Inc. | GAM Property Corp. | M04136 | GAM Property Corp - PCHI - Letter Agreement [Forklift Lease] | - | - | Herbert Zakarin | 3 Police Drive | Goshen | NY | 10924-6730 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Garda CL Atlantic, Inc. | M01406 | Garda CL Atlantic, Inc. - PCC - Armored Car Service Agreement | $14,483.31 | - | | 2000 NW Corporate Boulevard | Boca Raton | FL | 33431 |
| Party City Holdings Inc. | General Mills- | | Pillsbury Dougboy US/CA MX | $1,292.93 | - | Caitlin Leivermann | One General Mills  Boulevard | Minneapolis | MN | 55426 |
| Amscan Inc. | Ginger Ray Limited | M01549 | Ginger Ray Limited - Amscan Inc. - Distribution Agreement and Deed of  Waiver | ~~$370,761.91~~203,086.59 | - | | 7-9 Baker Street | Weybridge, Surrey | UK | KT13 8AE |
| Party City Corporation | Global Mobility Solutions, LLC | M05383 | Global Mobility Solutions, LLC - PCC - Relocation Agreement | $5,455.88 | - | John Fernandez | 15333 N. Pima Road,  Suite 240 | Scottsdale | AR | 85260 |
| Party City Holdings Inc. | Global Sourcing, Inc. | M03503 | Global Sourcing, Inc dba CoEfficient -  PCHI - Master Services Agreement and Statement of Work | $1,217,952.95 | $4,632.55 | | 150 East 52nd Street | New York | NY | 10022 |
| Party City Holdings Inc. | Globe Logistics, Inc. | M03743 | Globe Logistics, Inc - PCHI - Transportation Agreement | - | - | Nenad Momiroski | 2 17 Washington Ave | Carlstadt | NJ | 07072 |
| Amscan Inc. | GM Financial Leasing | | Auto Lease | - | - | Lucent Health Solutions | PO Box 7020 | Appelton | WI | 54912 |
| Party City Corporation | GM Northrup | M04577 | GM Northrup - PCC - Construction Agreement | - | - | | 15950 Franklin Trail S.E. | Prior Lake | MN | 55057 |
| Party City Holdings Inc. | GMT Consulting | MO5518 | Consulting Agreement | - | - | Marty Thomas | Via Codentro 3 | Muzzano | Switzerland | 06933 |
| Party City Corporation | Gondola Skate Moving Systems,  Inc. | M02449 | Gondola Skate Moving Systems, Inc. - PCC - 2018 Rental Proposal | - | - | Legal Department | 9941 Prospect Avenue | Santee | CA | 92071 |
| Party City Holdings Inc. | Google, Inc | | GOOGLE INC Supply Agreement | - | - | | 1600 AMPHITHEATER  PKWY | MOUNTAIN VIEW | CA | 94043 |
| Party City Holdings Inc. | Google, Inc | | Advertising Service Agreement | - | - | Walker, J. Kent | 1600 Amphitheatre Parkway | Mountain View | CA | 94043 |
| Party City Holdings Inc. | Gordon Brothers Commercial & Industrial, LLC | M05124 | Gordon Brothers Commercial &  Industrial LLC - PCHI - Statement of Work  and Bill of Sale Project 1 (12.27.2020) | - | - | Ulos Anderson | 800 Boylston Street, 27th Floor | Boston | MA | 02199 |
| Party City Holdings Inc. | Gordon Brothers Retail Partners,  LLC | M05125 | Gordon Brothers Commercial &  Industrial LLC - PCHI - Statement of Work  Burt Road Facility | - | - | Ulos Anderson | 800 Boylston Street, 27th Floor | Boston | MA | 02199 |
| Party City Holdings Inc. | Gordon Brothers Retail Partners,  LLC | M04892 | Gordon Brothers Retail Partners, LLC -  PCHI - Statement of Work [Wave 10] to  Store Closing Program Master Consulting Agreement | - | - | Andy Stone | 15950 Franklin Trail S.E. | Prior Lake | MN | 55057 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Gordon Brothers Retail Partners, LLC | M05593 | Gordon Brothers Retail Partners, LLC - PCC - Amended and Restated Consulting Agreement | | - | Rick Edwards | 800 Boylston Street, 27th Floor | Boston | MA | 02199 |
| Party City Corporation | Gordon Brothers Retail Partners, LLC | M05591 | Gordon Brothers Retail Partners, LLC - PCC - Store Closing Program – Master Consulting Agreement | | - | | 800 Boylston Street, 27th Floor | Boston | MA | 02199 |
| Party City Corporation | Gottimukkala, Vidya | M01817 | Green Card - PERM Residency | - | - | N/A | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Gottimukkala, Vidya | M01816 | H-1B Compliance Materials | - | - | N/A | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | GovDocs | | Subscription Order | - | - | Kara Kanis | 1305 Corporate Center Drive, ste 400 | Eagan | MN | 55121 |
| Party City Corporation | Granite Telecommunications, LLC | M04267 | Granite Telecommunications, LLC - PCC - Order Form | $12,703.86 | - | | 100 Newport Ave | Ext Quincy | MA | 02171 |
| Party City Corporation | Granite Telecommunications, LLC | M01911 | Granite Telecommunications, LLC - PCC - Master Services Agreement | - | - | | 100 Newport Ave | Ext Quincy | MA | 02171 |
| Party City Corporation | Guruprasad, Vishwas | M01811 | H-1B Compliance Materials | - | - | N/A | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Amscan Inc. | Handshake Corp. | M05434 | Handshake, Corp - Amscan - Master Services Agreement | - | - | | 627 Broadway, 9th Floor | New York | NY | 10012 |
| Party City Holdings Inc.; Party Ci | Hans, John | M03325 | John Hans - PCHI - Party City Holdco Inc. - CIC Severance Agreement | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Harding, Renee | M04539 | Renee Harding - PCC - Separation Agreement and Release | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Healthy Commerce, Inc. | M01280 | Healthy Commerce, Inc. - PCC - Addendum | - | - | Jason Brook | 11722 Sorrento Valley Rd STE H | San Diego | CA | 92121 |
| Party City Holdings Inc. | HEBO Consulting Ltd. | M02909 | HEBO Consulting Ltd - PCHI - First Amendment to Master Services Agreement | - | - | Suteesh Chumber | 167-169 Great Portland Street, 5th Floor | London | UK | W1W 5PF |
| Party City Corporation | Helium SEO, LLC | | Helium SEO | - | - | | 11500 Northlake Dr. Suite 125 Cincinnati OH 45249 | Cincinnati | OH | 45249 |
| Party City Holdings Inc.; Party Ci | Heller, Ian | M04709 | Ian Heller - PCH - Change in Control Severance Agreement | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Holden, Joanne | M00986 | Joanne Holden - PCC - Settlement Agreement and General Release | - | - | N/A | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Honeywell/Intelligrated | | Honeywell/Intelligrated - (expired amendments are there but current renewal is not) | - | - | Legal Department | 7901 Innovation Way | Mason | OH | 45050 |
| Party City Corporation | HP Inc. | M05413 | HP, inc - PCC - Customer Terms  [Portfolio Documents] | $9,703.79 | - | Jancsy Scott | 11311 Chinden Blvd., Bldg 3, MS 334 | Boise | IA | 83714 |
| Party City Corporation | HP Inc. | M02475 | HP Inc - PCC - Terms of Service | - | - | | 1501 Page Mill Road | Palo Alto | CA | 94304 |
| Party City Holdings Inc. | HSA Bank | | Banking facility that provides access to  HSA funds | - | - | Attn: Legal Dept | 1515 North River Center Drive, Suite 235 | Milwaukee | WI | 53212 |
| Party City Corporation | HSA Bank | | | - | - | Attn: Legal Dept | 1515 North River Center Drive, Suite 235 | Milwaukee | WI | 53212 |
| Amscan Inc. | HSA Bank | | | - | - | Attn: Legal Dept | 1515 North River Center Drive, Suite 235 | Milwaukee | WI | 53212 |
| Party City Holdco Inc. | HSTechnology Solutions, Inc. | M05451 | HSTechnology Solutions, Inc. - PCHI - Plan Sponsor Service Agreement | - | - | Ryan T. Day | 23382 Mill Creek Drive, Suite 200 | Laguna Hills | CA | 92653 |
| Party City Holdings Inc. | ICE Robotics LLC, dba ICE  Cobotics | M05307 | ICE Robotics LLC, dba ICE Cobotics - PCHI - Cobot Trial Subscription Service Agreement | - | - | | 101 E Roosevelt Ave | Zeeland | MI | 49464 |
| Party City Corporation | Icon International, Inc. | M04409 | Icon International - PCC - Straight Trade Credits Agreement | - | - | Clarence V. Lee III | One East Weaver Street | Greenwich | CT | 06831 |
| Party City Corporation | IDEA Public Schools | M04185 | IDEA Public Schools - PCC - Vendor Maintenance Agreement | - | - | Jennifer Ornelas | 2115 W. Pike Blvd | Weslaco | TX | 78596 |
| Party City Holdings Inc. | IDMWORKS, LLC | M04667 | IDMWORKS, LLC - PCHI - Change Order  to Statement of Work 1 | $7,499.50 | - | Paul Bedi | PO BOX 140040 | Coral Gables | FL | 33114 |
| Party City Holdings Inc. | IDMWORKS, LLC | M04514 | IDMWORKS, LLC - PCHI - Master Services Agreement and Statement of Work (IAM Automation Phase 1 Implementation) | - | - | Paul Bedi | PO BOX 140040 | Coral Gables | FL | 33114 |
| Party City Corporation | Imperva | | | - | - | Steiner, Brad | One Curiosity Way, Ste 203 | San Mateo | CA | 94403 |
| Party City Corporation | InComm Financial Services, Inc. | M05577 | InComm Financial Services, Inc - PCC - Appointment Agreement for Payment Services | | - | Michael Gruenhut | 2525 Williams Rd | Columbus | GA | 31909 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| ~~Party City Holdings Inc.~~ | ~~Independent II, LLC~~ | ~~M03660~~ | ~~Independent II, LLC - PCHI - Master Services Agreement and Statement of Work~~ | ~~$229,519.98~~ | ~~-~~ | ~~Finn MacDonald~~ | ~~7825 National Turnpike~~ | ~~Louisville~~ | ~~KY~~ | ~~40214~~ |
| Party City Holdings Inc. | Independent II, LLC | M03660 | Independent II, LLC - PCHI - Master Services Agreement and Statement of Work | ~~$227,314.20~~199,617.19 | - | Finn MacDonald | 7825 National Turnpike | Louisville | KY | 40214 |
| Amscan Inc. | Infante, Piero | M00640 | Amscan - Piero Infante - Severance Agreement | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Information Clearinghouse LLC d/b/a Creditntell | M02833 | Creditntell Real Estate Intelligence - PCC - License Agreement | - | - | | 310 East Shore Road, Suite 309 | Great Neck | NY | 11023 |
| Party City Corporation | Information Systems Expert Inc | | | - | - | Legal Department | 11711 N COLLEGE AVE, STE 200 | CARMEL | IN | 46032 |
| Party City Holdings Inc. | Infosys BPM Limited | M03771 | Infosys BPM Limited - PCHI - Master Services Agreement and Statement of Work [FA Outsourcing] | - | - | Kaipal Jain | 130 Diaz Ordaz Boulevard, 16th Floor Col | Santa Maria Monterrey | Mexico | 64650 |
| Party City Holdings Inc. | Infosys BPM Limited | M04175 | Infosys BPM Limited - PCHI - Amendment 1 to Master Services Agreement [Infosys Guarantor] | $318,756.71 | - | Kaipal Jain | 130 Diaz Ordaz Boulevard, 16th Floor Col | Santa Maria Monterrey | Mexico | 64650 |
| Party City Holdings Inc. | Infosys BPM Limited | M04472 | Infosys BPM Limited - PCHI - Procedural Change Order 1 [Digitran] | - | - | Kaipal Jain | 130 Diaz Ordaz Boulevard, 16th Floor Col | Santa Maria Monterrey | Mexico | 64650 |
| Party City Corporation | INSCRIBE, INC. | | Inscribe | - | - | | 9 MICRO DRIVE | Woburn | MA | 01801 |
| Party City Holdings Inc. | Institutional Wholesale Co, Inc. | M05815 | Institutional Wholesale Co, Inc - PCHI - Hold Harmless Agreement | - | - | | 535 Dry Valley Rd | Cookeville | TN | 38506 |
| Amscan Inc. | Intelligrated Systems, LLC dba Honeywell | M05349 | Amscan- Intelligrated Systems Inc - Master Tech. Agreement | - | - | Tathagata Basu | 7901 Innovation Way | Mason | OH | 45040 |
| Amscan Inc. | Intelligrated Systems, LLC dba Honeywell | M05318 | Intelligrated Systems, LLC dba Honeywell - Amscan - Software Sales Proposal and Agreement 161559 [EASYpick] | - | - | President | 7901 Innovation Way | Mason | OH | 45040 |
| Party City Holdings Inc. | International Business Machines Corp. (IBM) | M03979 | IBM - PCHI - Project Change Request 3 - Statement of Work 2 [Naperville WMS Implementation] | - | - | Randolph Masucci | 1 New Orchard Road | Armonk | NY | 10504 |
| Party City Holdings Inc. | International Business Machines Corp. (IBM) | M05127 | IBM - PCHI - Master Service Agreement for ServiceElite 08102006 | - | - | Cathy Finch | 1 New Orchard Road | Armonk | NY | 10504 |
| Party City Holdings Inc. | IOWA PRISON INDUSTRIES | | IOWA PRISON INDUSTRIES Supply Agreement | - | - | Bob Fairfax | 510 E 12th Street | Des Moines | IA | 50319 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Iron Mountain Information Management, LLC | M03659 | Iron Mountain - PCHI - Addendum to 2014 Customer Agreement (Chester) | $31,035.84 | - | Matthew Fischer | 1101 Enterprise Drive | Royersford | PA | 19468 |
| Party City Corporation | Iron Mountain Information Management, LLC | M03658 | Iron Mountain - PCHI - Customer Agreement (IT - 2014 Agreement) | - | - | Jorge Martins | 1101 Enterprise Drive | Royersford | PA | 19468 |
| Party City Holdings Inc. | Iron Mountain Information Management, LLC | M03818 | Iron Mountain - PCHI - Customer Agreement (Physical Storage) and Statement of Work (Destruction) | - | - | Matthew Fischer | 1101 Enterprise Drive | Royersford | PA | 19468 |
| Party City Holdings Inc. | Iron Mountain Information Management, LLC | M02333 | Iron Mountain - PCHI - Termination Notice | - | - | Matthew Fischer | 1101 Enterprise Drive | Royersford | PA | 19468 |
| Party City Holdco Inc. | ISS Corporate Solutions, Inc. | M03751 | ISS Corporate Solutions, Inc - PCH - Termination Agreement | - | - | Mark Brockway | 702 King Farm Boulevard #400 | Rockville | MD | 20850 |
| Party City Holdco Inc. | ISS Corporate Solutions, Inc. | M03753 | ISS Corporate Solutions, Inc - PCH - Letter Agreement 1.6.20 with T&C's | - | - | Mark Brockway | 702 King Farm Boulevard, Suite 400 | Rockville | MD | 20850 |
| Party City Corporation | J & H Party City,Inc. | M04165 | J & H Party City, Inc - PCC - Asset Purchase Agreement [Cole] | - | - | John Cole | 8044 Ritchie Highway | Pasadena | MD | 21122 |
| Amscan Inc. | J.R. Hoe & Sons | M05381 | J.R. Hoe & Sons - Amscan - Amendment to Sublease [04.01.2018 - 03.31.2023] | - | - | Alice Johnson | 101 Ironwood Road | Middlesboro | KY | 40965 |
| Amscan Inc. | Johnson Controls Fire Protection, LP | M01693 | Johnson Controls Fire Protection, LP - Amscan, Inc. - Rider to Service Agreement | $9,420.29 | - | Melissa DeGiglio | 4 Commerce Drive | Harriman | NY | 10926 |
| Amscan Inc. | Johnson Controls Fire Protection, LP | M05420 | Johnson Controls Fire Protection, LP - Amscan - Newburgh Renewal | - | - | Jay Cohen | 4 Commerce Drive | Harriman | NY | 10926 |
| Amscan Inc. | Johnson Controls Fire Protection, LP | M05409 | Johnson Controls Fire Protection, LP - Amscan - Chester Upgrade | - | - | Mohammad Anwar | 4 Commerce Drive | Harriman | NY | 10926 |
| Amscan Inc. | Johnson Controls Fire Protection, LP | M01694 | Johnson Controls Fire Protection, LP - Amscan, Inc. - Proposal and Service Agreement | - | - | Melissa DeGiglio | 4 Commerce Dr | Harriman | NY | 53201 |
| Amscan Inc. | Johnson Controls Fire Protection, LP | M01695 | Johnson Controls Fire Protection, LP - Amscan, Inc. - Proposal and Service Agreement 2/26/2021 | - | - | Melissa DeGiglio | 4 Commerce Drive | Milwaukee | NY | 10926 |
| Party City Corporation | Jones, Catherine | M03162 | Catherine Jones - PCC - Separation Agreement and General Release | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Amscan Inc. | Jones, Shelly | M04485 | Shelly Jones - Amscan - Separation Agreement and General Release | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | JP Morgan Chase Bank N.A., as Administrative Agent to the ABL Credit Agreement | CID10067 | Credit Agreement - JP Morgan Chase Bank N.A. ABL Credit Agreement | - | - | | 277 Park Avenue, 32nd Floor | New York | NY | 10172 |
| Party City Corporation | K Logix, LLC | M01253 | K Logix, LLC - PCC - Application Penetration Testing Proposal | - | - | George Gal | 1319 Beacon Street, Suite 1 | Brookline | MA | 02446 |
| Party City Corporation | K Logix, LLC | M03805 | K Logix, LLC - PCC - Application Penetration Testing SAF 20220518 | - | - | George Gal | 1319 Beacon Street, Suite 1 | Brookline | MA | 02446 |
| Party City Corporation | Kaiser Permanente | | Health Plan North & South | $71,731.12 | - | Attn: Legal Dept | One Kaiser Plaza 19th Floor | Oakland | CA | 94612 |
| Party City Holdings Inc. | Kaiser Permanente | | Provides medical benefits for California residents | - | - | Remedy Analytics | 234 West Florida Street, #150 | Milwaukee | WI | 53204 |
| Party City Holdings Inc. | Kaleidoscope Imaging Inc. | M03867 | Kaleidoscope Imaging Inc - PCHI - Change Order to Statement of Work 1 | - | - | Maria Berry | 700 N. Sacramento Blvd | Chicago | IL | 60612 |
| Party City Holdings Inc. | Kaleidoscope Imaging Inc. | M03789 | Kaleidoscope Imaging Inc - PCHI - Master Services Agreement and Statement of Work | - | - | Maria Berry | 700 N. Sacramento Blvd | Chicago | IL | 60612 |
| Amscan Inc. | Kalluru, Srini | M03738 | H-1B Compliance Materials | - | - | N/A | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Holdings Inc. | Kenset Corporation | M05070 | Kenset Corporation - PCHI- Letter to V. Setrakian (Kenset) re PCHI International Transaction | - | - | Vicken S. Setrakian | 2259 North Hobart Boulevard | Los Angeles | CA | 90027 |
| Amscan Inc. | Kenset Corporation | M04181 | Kenset Corporation - Amscan - 9th Addendum to A&R Distribution Agreement | - | - | Vicken Setrakian | 2259 N. Hobart Boulevard | Los Angeles | CA | 90027 |
| Party City Holdings Inc. | Key Container Corp. | M01194 | Key Container Corp. - PCHI - Master Services Agreement | - | - | David Strauss | 21 Campbell Street | Pawtucket | RI | 02861 |
| Party City Holdings Inc. | Kivvit, LLC | MO2987 | Kivvit, LLC - PCHI - Statement of Work #1 | - | - | Attn: Eric Sedler, Managing Partner | 222 W. Merchandise Mart, Suite 2400 | Chicago | IL | 60654 |
| Amscan Inc.; Party City Corporat | Klauber Brothers, Inc. | M03787 | Klauber Brothers, Inc - PCC, Amscan - Settlement Agreement and Release of Claims | - | - | Mark Klauber | 1101 Geartech Parkway | Pacific | MO | 63069 |
| Party City Holdings Inc. | KMCS Services LLC | M04925 | KMCS Services LLC - PCHI - Independent Contractor Agreement | | - | Kelley McSweeney | 8 Fayson Lake Rd. | Kinnelon | NJ | 07405 |
| Amscan Inc. | Knapp Logistics Automation, Inc. | M05435 | Knapp, Inc - Amscan - System Support Contract | $14,709.74 | - | Josef Mentzer | 2124 Barret Park Drive, Suite 100 | Kennesaw | GA | 30144 |

Party City Holdco Inc
Schedule of Assumed
Contracts
As of April 28, 2023

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc.; Party Ci | Koller, Tracey | M03316 | Tracey Koller - PCHI - Party City Holdco Inc. - CIC Severance Agreement | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Amscan Inc. | Konica Minolta 181Qc | | MAINTENANCE- FINAL | - | - | Legal Department | JP Tower 2-7-2 Marunouchi Chiyoda-ku | Tokyo | Japan | 100-7015 |
| Amscan Inc. | Konica Minolta 652 | | MAINTENANCE | - | - | Legal Department | JP Tower 2-7-2 Marunouchi Chiyoda-ku | Tokyo | Japan | 100-7015 |
| Amscan Inc. | Konica Minolta C360 | | MAINTENANCE | $1,330.05 | - | Legal Department | JP Tower 2-7-2 Marunouchi Chiyoda-ku | Tokyo | Japan | 100-7015 |
| Party City Holdco. | Kulikowsky, Denise | M03451 | Denise Kulikowsky - PCH - Second Amended and Restated Employment Agreement vf | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Holdings Inc.; Party Ci | Kulikowsky, Denise | M03292 | Denise Kulikowsky - PCHI - Party City Holdco Inc. - CIC Severance Agreement | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Holdco Inc. | Kulikowsky, Denise | M04685 | Denise Kulikowsky - PCH - Third Amended and Restated Employment Agreement | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Holdco Inc. | Kulikowsky, Denise | M05362 | Denise Kulikowsky- PCHI- Amended and Restated 2012 Omnibus Equity Incentive Plan | - | - | Denise Kulikowsky | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Holdings Inc.; Party Ci | Kupsch, John | M03303 | John Kupsch - PCHI - Party City Holdco Inc. - CIC Severance Agreement | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Amscan Inc. | L&L Nursery Supply, Inc. | M05480 | L&L Nursery Supply, Inc. | - | - | | 2552 Shenandoah Way | San Bernardino | CA | 92407 |
| Party City Holdings Inc. | Labor Network, Inc. | M05086 | Labor Network, Inc - PCHI - Temporary Employee Staffing Agreement and Statement of Work | $20,813.64 | - | Ralph Brandonisio | 888 E. New York Street | Aurora | IL | 60505 |
| Party City Corporation | Labor Network, Inc. | M05086 | Labor Network, Inc - PCHI - Temporary Employee Staffing Agreement and Statement of Work | - | - | Ralph Brandonisio | 888 E. New York Street | Aurora | IL | 60505 |
| Party City Holdings Inc. | Labtest International Inc. dba Intertek | M02469 | Labtest International Inc dba Intertek - PCHI - Master Services Agreement, Statement of Work and Amendment 1 to SOW | $72,271.00 | - | John Luzzi | 545 E. Algonquin Rd | Arlington Heights | IL | 60005 |
| Party City Holdings Inc. | Ladder Creek, LLC | M02799 | Ladder Creek, LLC - PCHI - Helium Tolling Agreement | - | - | Durell Johnson | P.O. Box 442 | Cheyenne Wells | CO | 80810 |
| Party City Corporation | Lasseter Enterprises, Inc. | M00585 | Franchise Agreement with Lasseter Enterprises, Inc. dated 01/21/2018 | - | - | Don Lasseter, Sr. | 6094 Appletree Drive, Suite 11 | Memphis | TN | 38115 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Lasseter Enterprises, Inc. | M00584 | Franchise Agreement with Lasseter Enterprises, Inc. dated 09/22/2017 | - | - | Don Lasseter, Sr. | 6094 Appletree Drive, Suite 11 | Memphis | TN | 38115 |
| Party City Corporation | Lastpass | | | - | - | Legal Department | 333 Summer Street | Boston | MA | 02210 |
| Amscan Inc. | Latham Time | | MAINTENANCE | - | - | Legal Department | 200 Selig Drive SW | Atlanta | GA | 30336 |
| Amscan Inc. | Lazarus 3D, Inc. | M02845 | Lazarus 3D, Inc - Amscan - Supplier Quality Agreement | - | - | Jacques Zaneveld | 421 Water Ave NE. STE  1100 | Albany | OR | 97321 |
| Party City Holdings Inc. | LeanPie USA Inc | M05673 | Leanpie will produce and supply  specialty store fixtures and displays for  PCHI stores. Market-type fixtures will be non-exclusive and there shall be 1 | - | - | | 610 Winters Ave | Paramus | NJ | 07652 |
| Party City Holdings Inc. | Leason Ellis LLP | M03381 | Leason Ellis LLP - PCHI - Conflict Waiver  with Ningbo TR-Party Co Ltd [IP  Infringement Dispute with Tangle Inc] | $78,670.23 | - | | One Barker Avenue | White Plains | NY | 10601 |
| Party City Corporation | Lens Group, LLC doing business  as Lift361; Acadia.io LLC dba  Lift361, LLC (fka Lens Group LLC) | M01842 | Acadia.io, LLC fka as Lens Group, LLC dba Lift361 - PCC - Consent to Assignment | - | - | Sally Kazin | 25 W 8th St. Suite 200. | Holland | MI | 49423 |
| Amscan Inc. | Level 3 Communications, LLC dba Lumen Technologies Group | M02327 | Level 3 Communications, LLC - PCHI - Master Services Agreement [use with Lumen] | - | - | Dwight E Steiner | 100 CenturyLink Drive | Monroe | LA | 71203 |
| Amscan Inc. | Level 3 Communications, LLC dba Lumen Technologies Group | M02328 | Lumen Technologies Group - PCHI - Quote No 12642703 | - | - | Zubin Vyas | 100 CenturyLink Drive | Monroe | LA | 71203 |
| Amscan Inc. | Lewiston Realty Holdings, LLC. | M05406 | Lewiston Realty Holdings, LLC - Amscan - Confirmation Agreement Unit 100B | - | - | Moses Berger | 22 Route 59, Suite 300 | Suffern | NY | 10901 |
| Amscan Inc. | Linde | | LEASE | $684.80 | - | Abhijeet Parmer | 10 Riverview Drive | Danbury | CT | 06810 |
| Party City Corporation | Linde Gas & Equipment Inc.  (formerly known as  Praxair Distribution, Inc.) | M02494 | Linde, Inc. (formerly known as Praxair Distribution, Inc.) - PCC - Letter  Agreement dated 9/12/2019, Product Supply Agreement and Rider | $2,352,430.46 | - | Amer Akhras | 10 Riverview Drive | Danbury | CT | 06588 |
| Party City Corporation | Linde Gas & Equipment Inc.  (formerly known as  Praxair Distribution, Inc.) | M02591 | Linde, Inc (fka Praxair Distribution, Inc) - PCC - Letter Amendment to Product  Supply Agreement ZN101-07 5.2.19 | - | - | Amer Akhras | 10 Riverview Drive | Danbury | CT | 06810 |
| Party City Holdings Inc. | Linde Gas & Equipment Inc.  (formerly known as  Praxair Distribution, Inc.) | M04271 | Linde Gas & Equipment Inc - PCC - SLA Letter 8-9-22 | - | - | Abhijeet Parmar | 10 Riverview Drive | Danbury | CT | 06810-6268 |
| Party City Corporation | Linde Gas & Equipment Inc.  (formerly known as  Praxair Distribution, Inc.) | M02586 | Linde, Inc (fka Praxair Distribution, Inc) - PCC - Cylinder Rider to Product Supply Agreement ZN101-07 11.30.2009 | - | - | Tim Walters | 10 Riverview Drive | Danbury | CT | 06810-6268 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Linde Gas & Equipment Inc. (formerly known as Praxair Distribution, Inc.) | M02497 | Linde, Inc. (formerly known as Praxair Distribution, Inc.) - PCC - Letter Amendment to Product Supply Agreement ZN101-07 12 4 20 | - | - | Abhijeet Parmar | 10 Riverview Drive | Danbury | CT | 06810-6268 |
| Party City Corporation | Linde Gas & Equipment Inc. (formerly known as Praxair Distribution, Inc.) | M02587 | Linde, Inc (fka Praxair Distribution, Inc) - PCC - Cylinder Rider to Product Supply Agreement ZN101-07 1.1.205 | - | - | Abhijeet Parmar | 10 Riverview Drive | Danbury | CT | 06810-5113 |
| Party City Corporation | Linde Gas & Equipment Inc. (formerly known as Praxair Distribution, Inc.) | M02592 | Linde, Inc (fka Praxair Distribution, Inc) - PCC - Letter Agreement to Product Supply Agreement ZN101-07 2.1.22 | - | - | Abhijeet Parmar | 10 Riverview Drive | Danbury | CT | 06810-6268 |
| Party City Holdings Inc. | Linde Gas & Equipment Inc. (formerly known as Praxair Distribution, Inc.) | M03074 | Linde Gas & Equipment Inc - PCHI - Services Rider to Product Supply Agreement 3-15-22 | - | - | Jason Moural | 10 Riverview Drive | Danbury | CT | 06810-6268 |
| Party City Holdings Inc. | Linde Gas & Equipment Inc. (formerly known as Praxair Distribution, Inc.) | M03072 | Linde Gas & Equipment Inc - PCC - Letter Amendment 3-15-22 | - | - | Jason Moural | 10 Riverview Drive | Danbury | CT | 06810-6268 |
| Party City Corporation | Linde Gas & Equipment Inc. (formerly known as Praxair Distribution, Inc.) | M02589 | Linde, Inc (fka Praxair Distribution, Inc) - PCC - Letter Agreement to Product Supply Agreement ZN101-07 10.6.17 | - | - | Amer Akhras | 10 Riverview Drive | Danbury | CT | 06810-6268 |
| Party City Corporation | Linde Gas & Equipment Inc. (formerly known as Praxair Distribution, Inc.) | M02590 | Linde, Inc (fka Praxair Distribution, Inc) - PCC - Letter Agreement to Product Supply Agreement ZN101-07 11.20.18 | - | - | Amer Akhras | 10 Riverview Drive | Danbury | CT | 06588 |
| Party City Corporation | Linde Gas & Equipment Inc. (formerly known as Praxair Distribution, Inc.) | M02588 | Linde, Inc (fka Praxair Distribution, Inc) - PCC - Letter Agreement to Product Supply Agreement ZN101-07 9.30.2015 | - | - | Amer Akhras | 10 Riverview Drive | Danbury | CT | 06810-6268 |
| Party City Holdings Inc. | Linde Gas & Equipment Inc. (formerly known as Praxair Distribution, Inc.) | M04394 | Linde, Inc (fka Praxair Distribution, Inc) - PCC - Notice of Declaration of Contingency Event (Helium Surcharge) | - | - | Abhijeet Parmar | 10 Riverview Drive | Danbury | CT | 06810-6268 |
| Party City Corporation | Linde Gas & Equipment Inc. (formerly known as Praxair Distribution, Inc.) | M02585 | Linde, Inc (fka Praxair Distribution, Inc) - PCC - Product Supply Agreement ZN101- 07 | - | - | Abhijeet Parmar | 10 Riverview Drive | Danbury | CT | 06810-6268 |
| Amscan Inc. | Linder, Mark | M01063 | Mark Linder - Amscan - Severance Agreement | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | LinkedIn Corporation | M01252 | LinkedIn Corporation - PCC - Order Form | - | - | Marshia Escobar | 1000 W Maude Ave | Sunnyvale | CA | 94085 |
| Party City Corporation | Lisann Party Corp. | M05165 | Lisann Party Corp - PCC - Asset Purchase Agreement, Assignment and Bill of Sale | - | - | John Gaffney | 2373 W. Ridge Rd. | Rochester | NY | 14626 |
| Party City Corporation | LN and NN, LLC | M00556 | Franchise Agreement with LN and NN, LLC dated 02/01/2017 | - | - | Upen Shah | 7000 Hadley Road | South Plainfield | NJ | 07080 |
| Party City Holdings Inc. | Louis F. Leeper Company | M03396 | Louis F Leeper Company - PCHI - Statement of Work | - | - | James Leeper | 5145 Brecksville Rd Ste 201 | Richfield | OH | 44286 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | Louis F. Leeper Company | M03395 | Louis F Leeper Company - PCHI - Master Services Agreement | | - | Legal Department | 419 Friday Road | Pittsburgh | PA | 15209 |
| Party City Holdings Inc. | Lucas | 2200029642 | Lucas CN-Star Wars , Party, Baloons, Costumes | $157,683.00 | - | JP Southern | 500 S. Buena Vista Street | Burbank | CA | 91521 |
| Party City Holdings Inc. | Lucas | 2200029643 | Lucas US-Star Wars | $62,817.30 | - | JP Southern | 500 S. Buena Vista Street | Burbank | CA | 91521 |
| Party City Holdings Inc. | LUCENT HEALTH | | LUCENT HEALTH Supply Agreement | - | - | | PO BOX 7020 | APPLETON | WI | 54912 |
| Party City Holdings Inc. | Lucent Health Solutions | | Adminsters 3 medical/vision plans | - | - | Peerfit, Inc. | 1060 Woodcock Rd Ste 128 | Orlando | FL | 32803 |
| Party City Holdings Inc. | Lucent Health Solutions, LLC | M05234 | Lucent Health Solutions, LLC - PCHI - Aetna HSA [Gold HSA Plan] | - | - | | P.O. Box 7020 | Appleton | WI | 54912 |
| Party City Holdings Inc. | Lucent Health Solutions, LLC | M05235 | Lucent Health Solutions, LLC - PCHI - Aetna HSA [Gold HSA Plan] Amendment 1 | - | - | | P.O. Box 7020 | Appleton | WI | 54912 |
| Party City Holdings Inc. | Lucent Health Solutions, LLC | M05233 | Lucent Health Solutions, LLC - PCHI - Aetna PPO [In-Network Only Plan] | - | - | | P.O. Box 7020 | Appleton | WI | 54912 |
| Party City Holdings Inc. | Lucent Health Solutions, LLC | M05238 | Lucent Health Solutions, LLC - PCHI - Aetna HSA [Gold HSA Plan] COVID Amendment | - | - | | P.O. Box 7020 | Appleton | WI | 54912 |
| Party City Holdings Inc. | Lucent Health Solutions, LLC | M05236 | Lucent Health Solutions, LLC - PCHI - Aetna PPO [In-Network Only Plan] Amendment 1 | - | - | | P.O. Box 7020 | Appleton | WI | 54912 |
| Party City Holdings Inc. | Lucent Health Solutions, LLC | M05239 | Lucent Health Solutions, LLC - PCHI - Aetna PPO [In-Network Only Plan] COVID Amendment | - | - | | P.O. Box 7020 | Appleton | WI | 54912 |
| Party City Holdings Inc. | Lucent Health Solutions, LLC | M05237 | Lucent Health Solutions, LLC - PCHI - VBP HSA [Freedom HSA Plan] Amendment 1 | - | - | | P.O. Box 7020 | Appleton | WI | 54912 |
| Party City Holdings Inc. | Lucent Health Solutions, LLC | M05240 | Lucent Health Solutions, LLC - PCHI - VBP HSA [Freedom HSA Plan] COVID Amendment | - | - | | P.O. Box 7020 | Appleton | WI | 54912 |
| Party City Holdings Inc. | Lucent Health Solutions, LLC | M05231 | Lucent Health Solutions, LLC - PCHI - VBP HSA [Freedom HSA Plan] | - | - | | P.O. Box 7020 | Appleton | WI | 54912 |
| Party City Corporation | Lucid Chart | | | - | - | Legal Department | 10355 S Jordan Gateway #300 | South Jordan | UT | 84095 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | M. Patel Enterprises, Inc. | M00595 | Franchise Agreement with M. Patel Enterprises, Inc. dated 04/28/2016 | - | - | Mitesh Patel | 11150 Research Boulevard, Suite 100B | Austin | TX | 78759 |
| Party City Corporation | M. Patel Enterprises, Inc. | M00594 | Franchise Agreement with M. Patel Enterprises, Inc. dated 04/28/2016 | - | - | Mitesh Patel | 11150 Research Boulevard, Suite 100B | Austin | TX | 78759 |
| Party City Corporation | M. Patel Enterprises, Inc. | M00596 | Franchise Agreement with M. Patel Enterprises, Inc. dated 04/28/2016 | - | - | Mitesh Patel | 11150 Research Boulevard, Suite 100B | Austin | TX | 78759 |
| Party City Corporation | Maine Oxy-Acetylene Supply Company | M01364 | Maine Oxy-Acetylene Supply Company - PCC - Supply Agreement Updated Pricing | $125,953.02 | $136,874.33 | Bryan Gentry | 100 Washington Street North | Auburn | ME | 04210 |
| Amscan Inc. | Manhattan Associates, Inc. | M05883 | Manhattan Associates, Inc - Amscan - Letter Amendment to Software License, Services, Support and Enhancements Agreement | | - | | 2300 Windy Ridge  Parkway, 10th Floor | Atlanta | GA | 30339 |
| Amscan Inc. | Manhattan Associates, Inc. | M05887 | Manhattan Associates, Inc - Amscan - Amendment (Slot-it Transport) to  Software License, Services, Support and Enhancements Agreement | | - | | 2300 Windy Ridge  Parkway, 10th Floor | Atlanta | GA | 30339 |
| Amscan Inc. | Manhattan Associates, Inc. | M05885 | Manhattan Associates, Inc - Amscan -  Letter Amendment (HA) to Software  License, Services, Support and Enhancements Agreement | | - | | 2300 Windy Ridge  Parkway, 10th Floor | Atlanta | GA | 30339 |
| Amscan Inc. | Manhattan Associates, Inc. | M05884 | Manhattan Associates, Inc - Amscan - Letter Amendment to Software License, Services, Support and Enhancements Agreement | | - | | 2300 Windy Ridge  Parkway, 10th Floor | Atlanta | GA | 30339 |
| Amscan Inc. | Manhattan Associates, Inc. | M05882 | Manhattan Associates, Inc - Amscan - Software License, Services, Support and Enhancements Agreement | | - | | 2300 Windy Ridge  Parkway, 10th Floor | Atlanta | GA | 30339 |
| Amscan Inc. | Manhattan Associates, Inc. | M05886 | Manhattan Associates, Inc - Amscan - Letter Amendment (Power Upgrade) to Software License, Services, Support and Enhancements Agreement | | - | | 2300 Windy Ridge  Parkway, 10th Floor | Atlanta | GA | 30339 |
| Amscan Inc. | ManpowerGroup US Inc. | M03387 | Manpower - Amscan Inc. - Master  Service Agreement & Statement of Work | - | - | Karen McGowan | 100 Manpower Place | Milwaukee | WI | 53212 |
| Party City Holdings Inc. | Mapbox, Inc. | M03780 | Mapbox, Inc - PCHI - Master Services Agreement and Order Form | - | - | Scott D. Hill | 740 15th St NW, 5th Floor | Washington | DC | 20005 |
| Party City Corporation | Mapquest, Inc. | M05524 | Mapquest, Inc - PCC - Amendment NO. 7  to Enterprise License Agreement | - | - | Doug Berger | 1555 Blake Street, Suite  300 | Denver | CO | 80202 |
| Party City Corporation | Mapquest, Inc. | M05561 | MapQuest, Inc - PCC - Enterprise Edition Agreement | | - | Brian McMahon | 275 West Street, Suite  216 | Annapolis | MD | 21401 |
| Party City Corporation | Marco Contractors, Inc. | M04518 | Marco Contractors - PCC - Construction Agreement | - | - | Nicholas H. Smith | 100 Commonwealth Dr | Warrendale | PA | 15086 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | Market Track, LLC dba Numerator | M01998 | Market Track, LLC dba Numerator - PCHI Shopper and People Insights Order Form SOW [Q-64359] | - | - | Regan Garrett | 24 E Washington St, Ste 1200 | Chicago | IL | 60602 |
| Party City Holdings Inc. | Marriott Corporation | M04764 | Marriott (Hanover) - PCHI - Special Room Rate Agreement (Tice) | - | - | Julie Chadwick | 1401 NJ-10E | Whippany | NJ | 07981 |
| Party City Corporation | Martellus, LLC - PCC - Markeitng Consulting Scope Detail | | | - | - | | 201 West 86th Street, Suite 7M | New York | NY | 10025 |
| Party City Corporation | Martellus, LLC d/b/a Martellus Group | M02684 | Martellus, LLC dba Martellus Group - PCC - Business Advisory Services Agreement 7.2.20 | - | - | Rosa Sabater | 200 West 86th Street, Suite 7M | New York | NY | 10024 |
| Party City Corporation | Martellus, LLC d/b/a Martellus Group | M05146 | Martellus, LLC - PCC - CRM Consulting Scope Detail | - | - | | 200 West 86th Street, Suite 7M | New York | NY | 10024 |
| Party City Corporation | Martellus, LLC d/b/a Martellus Group | M02690 | Martellus, LLC dba Martellus Group - PCC - Statement of Work 1.12.21 [L. Tierney] | | - | Legal Department | 200 W 86th St, 7M | New York | NY | 10024 |
| Party City Corporation | Martellus, LLC d/b/a Martellus Group | M02686 | Martellus, LLC dba Martellus Group - PCC - Statement of Work 3.14.21 [M. McCambridge] | | - | Legal Department | 200 W 86th St, 7M | New York | NY | 10024 |
| Party City Corporation | Martellus, LLC d/b/a Martellus Group | M02685 | Martellus, LLC dba Martellus Group - PCC - Statement of Work 7.2.20 [M. McCambridge] | | - | Legal Department | 200 W 86th St, 7M | New York | NY | 10024 |
| Party City Corporation | Martellus, LLC d/b/a Martellus Group | M02688 | Martellus, LLC dba Martellus Group - PCC - Statement of Work 12.13.20 [L. Tierney] | | - | Legal Department | 200 W 86th St, 7M | New York | NY | 10024 |
| Party City Holdings Inc. | Marvel | 152742 | Marvel US, CN, MX | $458,362.62 | - | Isaac Perlmutter | 1290 Avenue of the Americas 2nd Floor | New York | NY | 10104 |
| Party City Holdings Inc. | Marvel | 152722 | Marvel US | $73,670.60 | - | Isaac Perlmutter | 1290 Avenue of the Americas 2nd Floor | New York | NY | 10104 |
| Party City Holdings Inc. | Masis Staffing Solutions LLC | M04558 | Masis Staffing Solutions LLC - PCHI - Temporary Employee Staffing Agreement and Statement of Work | - | - | Dani DelleChiaie | 1331 Grafton Street | Worcester | MA | 01604 |
| Party City Holdings Inc. | Mass Minority, Inc. | M02795 | Mass Minority Inc - PCHI - Statement of Work Proposal to MSA | - | - | Christine McArthur | 51 Mill Street #200 | Toronto ON | Canada | M5A 3C4 |
| Party City Corporation | Mass Minority, Inc. | M01687 | Mass Minority, Inc. - PCC - Master Services Agreement | - | - | Christine McArthur | 51 Mill Street #200 | Toronto ON | Canada | M5A 3C4 |
| Party City Corporation | Massachusetts Gaming Commission | M01304 | Massachusetts Gaming Commission - PCC - Non Gaming Vendor Registration | - | - | | 101 Federal Street, 12th Floor | Boston | MA | 02110 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Amscan Inc. | Matrix Solar OC Newburgh Route 17K, LLC | M01764 | Matrix Solar OC Newburgh Route 17K, LLC - Amscan - Community Solar Distributed Generation Subscription Agreement and Disclosure Form | $33,959.42 | - | | 296 Labrosse Ave | Pointe Claire QC | Canada | H9R 5L8 |
| Party City Holdings Inc. | Mattel | 109089 | Multi: Barbie/HW/FP/MT - US,CA&MX (PC only) | $156,847.53 | - | Todd Piccus | 333 Continental Blvd | El Segundo | CA | 90245 |
| Party City Holdings Inc. | Mattel | 109104 | Thomas MATTEL US ONLY | $9,933.51 | - | Todd Piccus | 333 Continental Blvd | El Segundo | CA | 90245 |
| Party City Corporation | McClintock's Party City | M01519 | McClintock's Party City, LLC - PCC - Asset Purchase Agreement | - | - | Randall McClintock | 3177 Lebanon Pike | Nashville | TN | 37214-2314 |
| Party City Holdings Inc. | McFarland, Aaron | M05195 | Aaron McFarland - PCHI - Talent Release for Tinsley Shoot 7.23.2021 | - | - | | N/A | N/A | N/A | N/A |
| Party City Corporation | McLane Company Inc | M05754 | Distribution Service Agreement | ~~$466,457.00~~ | -$416,159.30 | Legal Department | 5757 McLane Parkway | Temple | TX | 76504 |
| Party City Holdco Inc. | Mehta, Guncha | M00668 | Guncha Mehta - Change in Control Severance Agreement | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | MERIDIAN IT INC | | | - | - | Legal Department | Nine Parkway North, Ste 500 | Deerfield | IL | 60015 |
| Party City Corporation | Meridian IT, Inc. | M05657 | Meridian IT Inc - PCC - CO11 Services Renewal 2023 SRV5056 | | - | | Nine Parkway North Suite 500 | Deerfield | IL | 60015 |
| Party City Corporation | Merkle Inc. | M00827 | Digital Evolution Group, LLC (DEG) - PCC - Amendment 3 to Master Service Agreement [C1886] 3-2-2021 | $280,471.90 | - | Dade Hazlett | 6601 College Blvd, Sixth Floor | Overland Park | KS | 66211 |
| Party City Corporation | Merkle Inc. | M05513 | Statement of Work for Digital Program 2023 | - | - | | 6601 College Blvd, Sixth Floor | Overland Park | KS | 66211 |
| Party City Corporation | Merkle Inc. | M05283 | Digital Evolution Group, LLC (DEG) - PCC - Mutual NDA | - | - | Dale Hazlett | 6601 College Blvd, Sixth Floor | Overland Park | KS | 66211 |
| Party City Corporation | Merkle Inc. | M00820 | Merkle Inc [Digital Evolution Group, LLC (DEG)] - PCC - Master Service Agreement [C1886] 12-31-2018 | - | - | Dade Hazlett | 6601 College Blvd, Sixth Floor | Overland Park | KS | 66211 |
| Party City Corporation | Merkle Inc. | M03761 | Merkle, Inc - PCC - Statement of Work to MSA [C1886s] [Email Marketing Retainer] | - | - | Daniel Crane | 6601 College Blvd, Sixth Floor | Overland Park | KS | 66211 |
| Party City Corporation | Merrihew, Lincoln | M02889 | Lincoln Merrihew - PCC - Separation Agreement and General Release | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Amscan Inc. | Merrill Communications, LLC | M02959 | Merrill Communications, LLC - Amscan, Inc. - Halloween DatasiteOne Statement of Work | | - | Greg Russo | 388 TARRYTOWN ROAD | St. Paul | MN | 10607 |
| Party City Holdings Inc. | MessageGears, LLC | M05302 | MessageGears, LLC - PCHI - Statement of Work 3 [Managed Services] | $111,517.70 | - | | 1180 West Peachtree Street NW, Suite 1500 | Atlanta | GA | 30309 |
| Party City Holdings Inc. | MessageGears, LLC | M04662 | MessageGears, LLC - PCHI - Statement of Work 2 | - | - | | 1180 West Peachtree Street NW, Suite 1500 | Atlanta | GA | 30309 |
| Party City Holdings Inc. | MGA | | Rainbow High | - | - | Elizabeth Risha | 9220 Winnetka Ave. | Chatsworth | CA | 91311 |
| Party City Holdings Inc. | MGA | MLA 202102854 | LOL SURPRISE | | - | Elizabeth Risha | 9220 Winnetka Ave. | Chatsworth | CA | 91311 |
| Party City Holdings Inc. | MGM | | Legally Blonde | $872.88 | - | Pamela Reynolds | 245 North Beverly Drive | Beverly Hills | CA | 90210 |
| Amscan Inc. | Michaels Stores, Inc. | M02529 | Michaels - Amscan - Amendment 1 to E-Commerce Drop Ship Vendor Agreement | - | - | | 8000 Bent Branch Drive | Irving | TX | 75063 |
| Amscan Inc. | Michaels Stores, Inc. | M01537 | Michaels Stores, Inc. - Amscan, Inc. - Drop Ship Vendor Addendum 2.18.21 | - | - | Amanda Sembrat | 8000 Bent Branch Drive | Irving | TX | 75063 |
| Amscan Inc. | Michaels Stores, Inc. | M05166 | Michaels Stores, Inc. - Amscan, Inc. - Products/Merchandise Liability Indemnity Agreement 5.29.2003 | - | - | | 3939 West John Carpenter Freeway | Irving | TX | 75063 |
| Party City Holdings Inc. | Microsoft Corporation | M05068 | Microsoft Corporation - PCHI - Microsoft Product Giveaway Agreement | - | - | Luke Madden | 1 Microsoft Way | Redmond | WA | 98052-8300 |
| Amscan Inc. | Microwest | | MAINTENANCE | - | - | Legal Department | 10981 San Diego Mission Road, Ste 210 | San Diego | CA | 92018 |
| Amscan Inc. | Microwest | | MAINTENANCE | - | - | Legal Department | 10981 San Diego Mission Road, Ste 210 | San Diego | CA | 92018 |
| Party City Holdings Inc. | Migdon Allen Associates | | Act as PCHI's benefit broker coordinating pla design and vendor management | - | - | Attn: Legal Dept | 900 Route 9 N, Suite 503 | Woodbridge | NJ | 07095 |
| Party City Holdings Inc. | Minute Men, Inc. | M04247 | Minute Men, Inc. - PCHI - Temporary Employee Staffing Agreement and Statement of Work 1 | | - | | 3740 Carnegie Ave. | Cleveland | OH | 44115 |
| Party City Holdings Inc. | Minute Men, Inc. | M04247 | Minute Men, Inc. - PCHI - Temporary Employee Staffing Agreement and Statement of Work 1 | - | - | | 3740 Carnegie Ave. | Cleveland | OH | 44115 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | Mirakl, Inc. | M04020 | Mirakl, Inc. - PCHI - Master Services Agreement and Statement of Work | $32,258.07 | - | Adrien Nussenbaum | 212 Elm Street, Suite 400 | Somerville | MA | 02144 |
| Party City Corporation | Monotype Imaging Inc. | M05331 | Monotype Imaging Inc - PCC - Monotype Fonts Plan License Order Form | $7,500.00 | - | Andrew Stadvec | 600 Unicorn Park Drive | Woburn | MA | 01801 |
| Amscan Inc.; Party City Corporat | Moonbug Entertainment Limited | M03116 | Moonbug Entertainment Limited - Amscan, Inc. - PCC - Style Guide Access Letter | $41,476.97 | - | Todd Mohagen, AIA, NCARB | 6 Water Ln, LABS Upper Lock, 3rd Floor #3 | London | UK | NW1 8JZ |
| Party City Corporation | Morgan Hill Retail Venture L.P. | M05466 | Morgan Hill Retail Venture L.P. - PCC - Second Amendment to Lease | $7,423.97 | - | Darryl Browman | 99 Almaden Blvd., Suite 665 | San Jose | CA | 95113 |
| Party City Holdings Inc.; Party Ci | Morin, Barry | M03302 | Barry Morin - PCHI - Party City Holdco Inc. - CIC Severance Agreement | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Movable, Inc. | M05128 | Movable, Inc. - PCC - Amendment to Order Form 9.30.2020 | $11,035.91$5,472.61 | - | John Herman | 5 Bryant Park (1065 6th Avenue), 9th Floor | New York | NY | 10018 |
| Party City Corporation | Movable, Inc. | M05129 | Movable, Inc. - PCC - Standard Terms and Conditions | - | - | John Herman | 5 Bryant Park (1065 6th Avenue), 9th Floor | New York | NY | 10018 |
| Party City Corporation | Movable, Inc. | M05322 | Movable, Inc - PCC - 2023 Order Form | - | - | Atlee Murphy | 5 Bryant Park (1065 Sixth Avenue), 9th Floor | New York | NY | 10018 |
| Amscan Inc. | Mozlly, LLC | M01110 | Mozlly, LLC - Amscan, Inc. - Vendor Agreement | - | - | | 8944 Fullbright Ave., Suite B | Chatsworth | CA | 91311 |
| Party City Corporation | MRI Software LLC | M04224 | MRI Software - PCC - Order Document Recurring Software Services | - | - | Roman Telerman | 28925 Fountain Parkway | Solon | OH | 44139 |
| Party City Holdings Inc. | MSG Entertainment Group, LLC | M05077 | MSG Entertainment Group, LLC - PCHI - Letter (1-28-21) | - | - | Kristin Bernert | 2 Pennsylvania Ave | New York | NY | 10121-0091 |
| Party City Holdings Inc. | MSG Entertainment Group, LLC | M05078 | MSG Entertainment Group, LLC - PCHI - Letter (7-29-21) | - | - | Daniel Fleeter | 2 Pennsylvania Ave | New York | NY | 10121-0091 |
| Party City Holdings Inc. | MTVN | 85604 | Nickelodeon-Paramount Multi CN, MX, US, Southpark CN, Southpark US | - | - | Priya Mukhedkar | 1515 Broadway | New York | NY | 10036 |
| Party City Corporation | Mukherjee, Kaushik | M01815 | H-1B Compliance Materials | - | - | N/A | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Muzak, LLC d/b/a Mood Media | M01329 | Muzak, LLC d/b/a Mood Media - PCC - Mood Media Multi Territory Account Service Agreement | - | - | | 1703 West 5th Suite 600 | Austin | TX | 78703 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | NACM Commercial Services; OXARC Inc. | M01102 | NACM Commercial Services (Oxarc) - PCC - Settlement Agreement | - | - | | 606 N. Pines Road, Suite 102 | Spokane Valley | WA | 99206 |
| Party City Corporation | Narvar, Inc. | M03345 | Narvar, Inc. - PCC - Change Order to Statement of Work 1 dated 3/30/2022 | - | - | Tamara Harvey | 3 East Third Avenue Suite 211 | San Mateo | CA | 94401 |
| Party City Corporation | Narvar, Inc. | M01263 | Narvar, Inc. - PCC - Renewal Service Order | - | - | Jim Emerich | 3 East Third Avenue Suite 211 | San Mateo | CA | 94401 |
| Party City Corporation | NAVEX Global, Inc. | M04210 | NAVEX Global, Inc. - PCC - Order form 560924 | $31,420.84 | - | Shone Ramey | 5500 Meadows Road Suite 500 | Lake Oswego | OR | 97035 |
| Party City Corporation | NAVEX Global, Inc. | M01827 | NAVEX Global, Inc. - PCC - Order form 316454 | - | - | Shone Ramey | 5500 Meadows Road Suite 500 | Lake Oswego | OR | 97035 |
| Party City Corporation | NAVEX Global, Inc. | M01826 | NAVEX Global, Inc. - PCC - Master Services Agreement | - | - | Shone Ramey | 5500 Meadows Road Suite 500 | Lake Oswego | OR | 97035 |
| Party City Holdings Inc. | NB Ventures, Inc. (doing business as GEP®) | M01675 | NB Ventures, Inc. (doing business as GEP®) - PCHI - Master Services Agreement and Statement of Work | - | - | Binayak Shrestha | 100 Walnut Ave., Suite 304 | Clark | NJ | 07066-1253 |
| Party City Holdings Inc. | NB Ventures, Inc. (doing business as GEP®) | M02614 | NB Ventures, Inc. dba GEP - PCHI - Statement of Work [Accelerated Sourcing Program] | - | - | Neha Shah | 100 Walnut Ave., Suite 304 | Clark | NJ | 07066-1253 |
| Party City Holdings Inc. | NBA | | NBA W W except China/HK/ Macau/ Taiwan | $6,013.83 | - | Salvatore LaRocca | 645 Fifth Ave | New York | NY | 10022 |
| Amscan Inc. | NBA PLAYERS Assoc | | US poss & Terr,CA Amend 1 chgs terms | $15,000.00 | - | Tamika Tremaglio | 1133 Avenue of the Americas | New York | NY | 10036 |
| Amscan Inc. | Nelvana Marketing | TAF12062 | Thomas-CA only | - | - | Pam Westman | 25 Dockside Drive | Toronto ON | Canada | M5A 0B5 |
| Party City Holdings Inc. | NEST International, Inc. | M01430 | NEST International, Inc. - PCHI - Service Agreement | $1,000,000.00 | $193,355.60 | Jason Bishop | 550 Crescent Boulevard | Gloucester City | NJ | 08030 |
| Party City Corporation | Network-Value, Inc. | M05090 | Network-Value, Inc - PCC - Sales Order 5067 | - | - | Kevin Szabo | 16440 Gateway Path | Frisco | TX | 75033 |
| Party City Holdings Inc. | New Jersey Economic Development Authority | M02335 | PCHI - NJEDA - Commitment to Defend and Indemnify | - | - | Carlos Rendo | 36 West State Street | Trenton | NJ | 08625 |
| Party City Holdings Inc. | New Jersey Economic Development Authority | M01799 | New Jersey Economic Development Authority - PCHI - Emerge Letter of Intent | - | - | Tom Sullivan | 36 West State Street | Trenton | NJ | 08625 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | New Jersey Economic Development Authority | M04473 | NJEDA - PCHI - Community Benefits Agreement [Emerge Tax Credit Program] | - | - | Carlos Rendo | 36 West State Street | Trenton | NJ | 08625 |
| Party City Corporation | New Paradigm Solutions, Inc. DBA Touchdown Business Solutions | | Staffing Services | - | - | | 3303 Plaza Drive, Suite 1 | New Albany | IN | 47150 |
| Party City Corporation | Nextdoor, Inc. | M01174 | Nextdoor, Inc. - PCC - Marketing Release | - | - | | 875 Stevenson Street Suite 700 | San Francisco | CA | 94103 |
| Party City Holdings Inc. | Nextuple, Inc. | M01740 | Nextuple, Inc. - PCHI - Master Services Agreement | $25,567.42 | - | Darpan Seth | 1 Elm Sq, Unit 2C | Andover | MA | 01810 |
| Party City Holdings Inc. | Nextuple, Inc. | M05488 | Nextuple, Inc PCHI - Statement of Work 3 to Master Services Agreement (Fulfillment Studio) | - | - | Darpan Seth | 875 Stevenson Street Suite 700 | San Francisco | CA | 94103 |
| Party City Holdings Inc. | Nextuple, Inc. | M01649 | Nextuple, Inc. - PCHI - Service Order dated 4/01/2021 | - | - | | 875 Stevenson Street Suite 700 | San Francisco | CA | 94103 |
| Party City Holdings Inc. | NFL USATeams&Superbowl | 51029 | NFL Teams & Superbowl US only | - | - | Joseph Ruggiero | 345 Park Avenue | New York | NY | 10154 |
| Party City Holdings Inc. | NHL | 100162 | NHL - CA, US | - | - | Brian Jennings | 1185 Avenue of the Americas | New York | NY | 10036 |
| Party City Corporation | Nicoletti, Diane | M03143 | Diane Nicoletti - PCC - Separation Agreement and General Release | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Holdings Inc. | Nintendo | | US/CA/MX/ EMEA/ UAE/AU/NZ | $171,490.36 | - | Tom Prata | 4600 150th Ave NE | Redmond | WA | 98052 |
| Amscan Inc. | Northeast Electric | | MAINTENANCE | $4,262.08 | - | Legal Department | 35 LARKIN STREET | STAMFORD | CT | 06907 |
| Amscan Inc. | Northeast Electric | | MAINTENANCE | - | - | Legal Department | 35 LARKIN STREET | Stamford | CT | 06907 |
| Party City Corporation | NPD Group, Inc. | M05410 | NPD Group, Inc. - PCC - Retail Data Sharing Agreement | - | - | Robert Hill | 10250 Constellation Blvd, Suite 100 | Los Angeles | CA | 90067 |
| Party City Holdings Inc. | NSA Media Group, Inc. d/b/a NSA Media | M02191 | NSA Media Group, Inc. d/b/a NSA Media - PCHI - Circular Platform Statement of Work | - | - | Steven Mueller | 2200 Cabot Drive, Suite 330 | Lisle | IL | 60532 |
| Party City Corporation | NTEC Helium, LLC | M02890 | NTEC Helium, LLC (Tacitus) - PCC - Amendment 1 to Helium Supply Agreement | $56,762.94 | $110,550.57 | Matthew Babcock | 385 Interlocken Crescent, Suite 400 | Broomfield | NJ | 80021 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | NTEC Helium, LLC | M02805 | NTEC Helium, LLC (Tacitus) - PCHI - Helium Supply Agreement | - | - | Matthew Babcock | 385 Interlocken Crescent, Suite 400 | Broomfield | NJ | 80021 |
| Party City Corporation | OB Family Holdings LLC | M02026 | OB Family Holdings LLC - PCC - COVID-19 Testing Laboratory Services Agreement | - | - | | 952 School Street, Suite 258 | Napa | CA | 94558 |
| Party City Corporation | Occupancy Cost Audit Group | M05378 | Occupancy Cost Audit Group - PCC - Amendment 2 to Services Agreement | - | - | | 27442 Portola Parkway, Suite 170 | Foothill Ranch | CA | 92610 |
| Party City Corporation | Occupancy Cost Audit Group | M05379 | Occupancy Cost Audit Group - PCC - Amendment 3 to Services Agreement | - | - | | 27442 Portola Parkway, Suite 170 | Foothill Ranch | CA | 92610 |
| Party City Holdings Inc. | Odyssey Logistics & Technology Corporation | M05081 | Odyssey Logistics & Technology Corporation - PCHI - Transportation Agreement | - | - | Ken Stratton | 100 Reserve Road | Danbury | CT | 06810 |
| Party City Holdings Inc. | Odyssey Logistics & Technology Corporation | M05082 | Odyssey Logistics & Technology Corporation - PCHI - Transportation Agreement Addendum 1 | - | - | Ken Stratton | 100 Reserve Road | Danbury | CT | 06810 |
| Party City Holdings Inc.; Party Ci | O'Malley, Ryan | M03301 | Ryan O'Malley - PCHI - Party City Holdco Inc. - CIC Severance Agreement | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Holdings Inc. | On Target Staffing LLC | M02243 | On Target Staffing LLC - PCHI - Agency Agreement | - | - | | 2050 Route 27, Suite 103 | North Brunswick | NJ | 08902 |
| Party City Holdings Inc. | On Target Staffing LLC | M04479 | On Target Staffing LLC - PCHI -  Temporary Employee Staffing  Agreement and Statement of Work | - | - | Roy James, Sayra Devito, Heather Bellucci  Bill | 2050 NJ-27 Suite 103 | North Brunswick | NJ | 08902 |
| Party City Corporation | One Trust | M04180 | OneTrust LLC - PCC - Order Form Q-  294371 [CCPA Management] | - | - | Madeline Cook | 1200 Abernathy Rd NE Bldg 600 | Atlanta | GA | 30328 |
| Party City Corporation | OneLogin, Inc. | M05083 | OneLogin, Inc. - PCC - Statement of Work | - | - | Oscar Rodriguez | 848 Battery Street | San Francisco | CA | 94111 |
| Amscan Inc. | Open Text Inc | M05991 | Liason - EDI*Net Services Agreement,  Term Software License Agreement with  Terms and Conditions | $4,153.80 | - | | 2950 S Delaware St., Suite 400 | San Mateo | CA | 94403 |
| Amscan Inc. | Open Text Inc | M05992 | Liason Amendment 2 to EDI*Net  Services Agreement | - | - | | 2950 S Delaware St., Suite 400 | San Mateo | CA | 94403 |
| Amscan Inc. | Open Text Inc | M06006 | Open Text Inc - Amscan - TrustedLink iSeries Translator Software license Order Form | | - | | 2950 S Delaware St., Suite 400 | San Mateo | CA | 94403 |
| Party City Holdings Inc. | Optimum | M04152 | Optimum - PCHI - Work Order 96479838 [Tice - Backup to Backup Circuit] | - | - | | 100 Greyrock Place Stamford Town Center  Mall, 3rd Floor | Stamford | CT | 06901 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | Optimum | M04153 | Optimum - PCHI - Work Order 96479955 [Tice - POG Room] | - | - | | 100 Greyrock Place Stamford Town Center Mall, 3rd Floor | Stamford | CT | 06901 |
| Party City Holdings Inc. | Oracle America, Inc. | M01924 | Oracle America, Inc - PCHI - Ordering Document | $56,762.00 | - | | 500 Oracle Parkway | Redwood Shores | CA | 94065 |
| Party City Corporation | OrgChartNow | | | - | - | | One ADP Blvd | Roseland | NJ | 07068 |
| Party City Corporation | Papyrus-Recycled Greetings, Inc | M05400 | ~~Papyrus-Recycled Greetings, Inc - PCC -~~ SBT Supply Agreement as of May 27, 2019 | $3,827.20 | - | | One American Boulevard | Cleveland | OH | 44145 |
| Party City Corporation | Parcel Pending | M05472 | Parcel Pending - PCC - Statement of Work | - | - | Lori Torres | 1 Vanderbilt | Irvine | CA | 92618 |
| Party City Holdings Inc. | Park MGM, LLC dba Park MGM Las Vegas | M03266 | Park MGM, LLC dba Park MGM Las Vegas - PCHI - Catering Contract | - | - | April Black-Kreft | 3770 Las Vegas Blvd S | Las Vegas | NV | 89109 |
| Party City Corporation | Party City Corporation | M03283 | Party City Store 959 Closing - Severance Agreements | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Holdco Inc. | Party City Holdco Inc. | M05482 | Pumpkin II - Cash Retention Agreement [ELT] | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Holdco Inc. | Party City Holdco Inc. | M05483 | Pumpkin II - Cash Retention Agreement [Other] | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Holdings Inc. | Party City Holdings Inc. | M04883 | Finance Transformation Severance Agreements 2022 | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Amscan Inc.; Party City Corporat | Party City Holdings Inc. | M04711 | RIF 2022 Severance Agreements | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Holdings Inc. | Party City Holdings Inc. | M05120 | Party City - Data Privacy Agreement (Suppliers for 2023 New Privacy Laws) | - | - | | N/A | N/A | N/A | N/A |
| Party City Corporation | Party City North | M00592 | Franchise Agreement with Party City North dated 10/05/2012 | - | - | Don Abston | 20515 Wind Ridge Lane | Spring | TX | 77379 |
| Party City Corporation | Party City of Arkansas, Inc. | M00492 | Franchise Agreement with Party City of Arkansas, Inc. dated 02/01/2019 | - | - | Warren Stephenson | 2024 Arkansas Valley Drive Suite 807 | Little Rock | AR | 72212 |
| Party City Corporation | Party City of Arkansas, Inc. | M00528 | Franchise Agreement with Party City of Arkansas, Inc. dated 07/17/2012 | - | - | Warren Stephenson | 2024 Arkansas Valley Drive, Suite 807 | Little Rock | AR | 72212 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Party City of Arkansas, Inc. | M00493 | Franchise Agreement with Party City of Arkansas, Inc. dated 07/20/2015 | - | - | Warren Stephenson | 2024 Arkansas Valley Drive, Suite 807 | Little Rock | AR | 72212 |
| Party City Corporation | Party City of Arkansas, Inc. | M00570 | Franchise Agreement with Party City of Arkansas, Inc. dated 08/18/2014 | - | - | Warren Stephenson | 2024 Arkansas Valley Drive, Suite 807 | Little Rock | AR | 72212 |
| Party City Corporation | Party City of Arkansas, Inc. | M00571 | Franchise Agreement with Party City of Arkansas, Inc. dated 08/18/2014 | - | - | Warren Stephenson | 2024 Arkansas Valley Drive, Suite 807 | Little Rock | AR | 72212 |
| Party City Corporation | Party City of Carmel Mountain, Inc. | M00533 | Franchise Agreement with Party City of Carmel Mountain, Inc. dated  09/26/2012 | - | - | Jason Craig | 9760 Birch Canyon Place | San Diego | CA | 92126 |
| Party City Corporation | Party City of Charleston, Inc. | M00569 | Franchise Agreement with Party City of Charleston, Inc. dated 02/01/2022 | - | - | Michael Zaifert | 467 Santee Drive | Santee | SC | 29142 |
| Party City Corporation | Party City of Chesterfield, Inc. | M00598 | Franchise Agreement with Party City of Chesterfield, Inc. dated 07/11/2021 | - | - | Steven Fram | 9130 West Broad Street | Richmond | VA | 23924 |
| Party City Corporation | Party City of Clairemont, Inc. | M00534 | Franchise Agreement with Party City of Clairemont, Inc. dated 04/21/2014 | - | - | Jason Craig | 9760 Birch Canyon Place | San Diego | CA | 92126 |
| Party City Corporation | Party City of Hawaii, Inc. | M00627 | Franchise Agreement with Party City of Hawaii, Inc. dated 08/28/2019 | - | - | Kwok-Wing Shum | 94-799 Lumiaina Street, Suite C | Waipahu | HI | 96797 |
| Party City Corporation | Party City of Hawaii, Inc. | M00551 | Franchise Agreement with Party City of Hawaii, Inc. dated 09/27/2020 | - | - | Kwok-Wing Shum | 94-799 Lumiaina Street, Suite C | Waipahu | HI | 96797 |
| Party City Corporation | Party City of Jacksonville, Inc. | M00549 | Franchise Agreement with Party City of Jacksonville, Inc. dated 07/14/2013 | - | - | Dana Zaifert | 1027 W. Dorchester Drive | St. Johns | FL | 32259 |
| Party City Corporation | Party City of Jacksonville, Inc. | M00547 | Franchise Agreement with Party City of Jacksonville, Inc. dated 07/29/2020 | - | - | Dana Zaifert | 1027 W. Dorchester Drive | St. Johns | FL | 32259 |
| Party City Corporation | Party City of Jacksonville, Inc. | M00548 | Franchise Agreement with Party City of Jacksonville, Inc. dated 11/01/2015 | - | - | Dana Zaifert | 1027 W. Dorchester Drive | St. Johns | FL | 32259 |
| Party City Corporation | Party City of Portland, Inc. | M00564 | Franchise Agreement with Party City of Portland, Inc. dated 10/30/2018 | - | - | Joe Haberthur | 18611 NE 113th Street | Battle Ground | WA | 98604 |
| Party City Corporation | Party City of Puerto Rico, Inc. | M00566 | Franchise Agreement with Party City of Puerto Rico, Inc. dated 02/23/2018 | - | - | Aileen Amieiro | C-22 Caparra Office Center, Suite 226, Gonzalez Giusti Avenue | Guaynabo | PR | 00968 |
| Party City Corporation | Party City of Puerto Rico, Inc. | M00568 | Franchise Agreement with Party City of Puerto Rico, Inc. dated 05/25/2019 | - | - | Aileen Amieiro | C-22 Caparra Office Center, Suite 226, Gonzalez Giusti Avenue | Guaynabo | PR | 00968 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Party City of Puerto Rico, Inc. | M00567 | Franchise Agreement with Party City of Puerto Rico, Inc. dated 06/18/2019 | - | - | Aileen Amieiro | C-22 Caparra Office Center, Suite 226, Gonzalez Giusti Avenue | Guaynabo | PR | 00968 |
| Party City Corporation | Party City of Puerto Rico, Inc. | M00629 | Franchise Agreement with Party City of Puerto Rico, Inc. dated 09/26/2020 | - | - | Aileen Amieiro | C-22 Caparra Office Center, Suite 226, Gonzalez Giusti Avenue | Guaynabo | PR | 00968 |
| Party City Corporation | Party City of Puerto Rico, Inc. | M00628 | Franchise Agreement with Party City of Puerto Rico, Inc. dated 10/29/2019 | - | - | Aileen Amieiro | C-22 Caparra Office Center, Suite 226, Gonzalez Giusti Avenue | Guaynabo | PR | 00968 |
| Party City Corporation | Party City of Richmond, Inc. | M00597 | Franchise Agreement with Party City of Richmond, Inc. dated 08/12/2019 | - | - | Steve Fram | 829 Lachlan Road | Manakin Sabot | VA | 23103 |
| Party City Corporation | Party City of Savannah, Inc. | M00550 | Franchise Agreement with Party City of Savannah, Inc. dated 05/01/2019 | - | - | Michael Zaifert | 467 Santee Drive | Santee | SC | 29142 |
| Party City Corporation | Party City of Temecula, Inc. | M00535 | Franchise Agreement with Party City of Temecula, Inc. dated 08/11/2014 | - | - | Jason Craig | 9760 Birch Canyon Place | San Diego | CA | 92126 |
| Party City Corporation | Party City of Vancouver, Inc. | M00599 | Franchise Agreement with Party City of Vancouver, Inc. dated 02/12/2016 | - | - | Joseph Haberthur | 605 SE Chkalov Drive, Suite 106 | Vancouver | WA | 98684 |
| Party City Corporation | Party City Store Closing | M05459 | Party City Store #1055 Closing - Columbia, SC - Severance Agreements | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Party City Store Closing | M02480 | Party City Store #1076 Closing - Tulsa, OK - Severance Agreements | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Party City Store Closing | M05484 | Party City Store #1094 Closing - Nottingham, MD - Severance Agreements | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Party City Store Closing | M04148 | Party City Store #1120 Closing - Salina, KS | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Party City Store Closing | M03895 | Party City Store #465 Closing - Marysville, WA - Severance Agreements | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Party City Store Closing | M05485 | Party City Store #5226 Closing - Richmond, IN - Severance Agreements | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Party City Store Closing | M05458 | Party City Store #685 Closing - Carbondale, IL - Severance Agreements | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Party City Store Closing | M03542 | Party City Store #847 Closing - Severance Agreements | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Party Supply Depot, Inc. | M00554 | Franchise Agreement with Party Supply Depot, Inc. dated 03/22/2019 | - | - | Alice Harrigill | 177 Sundown Road | Madison | MS | 39110 |
| Party City Corporation | Paymentech, LLC | M05444 | Paymentech - JP Morgan Chase NA - PCC - Referral Agreement | - | - | Jim Irish | 8181 Communications  Pkwy | Plano | TX | 75024 |
| Party City Holdings Inc. | PCSTrac | M05821 | PCSTrac - PCHI - Software Maintenance  and Hosting Maintenance Agreement | - | - | Chandra Allred | 4250 Wissahickon Avenue | Philadelphia | PA | 19129 |
| Party City Corporation | PDQ | | | - | - | | 2200 S Main St STE 200 | South Salt Lake | UT | 84115 |
| Party City Holdings Inc. | Peerfit, Inc. | M05058 | Peerfit, Inc - PCHI - Peerfit Select  Provision Agreement | - | - | Emma Maurer | 1060 Woodcock Rd Ste 128 | Orlando | FL | 32803 |
| Party City Holdings Inc. | Peerfit, Inc. | | Wellness benefit introduced this plan  year | - | - | Quantum Health Benefits | 7450 Huntington Park Drive | Columbus | OH | 43235-4658 |
| Party City Holdings Inc. | PeopleReady, Inc. | M04440 | PeopleReady, Inc - PCHI - Temporary Employee Staffing Agreement and Statement of Work (TrueBlue) | $82,372.24 | - | | 1015 A Street | Tacoma | WA | 98402 |
| Party City Corporation | Perfetti Van Melle USA Inc. | M05092 | Perfetti Van Melle - PCC - 2021 Rebate Contract | - | - | Juven Najera | 3645 Turfway Road | Erlanger | KY | 41018 |
| Party City Holdings Inc. | PHCS / Multiplan | | Provide PHCS services for the Freedom Plans | - | - | HSA Bank | 1515 North River Center Drive, Suite 235 | Milwaukee | WI | 53212 |
| Party City Holdings Inc. | Philips, Kim | M05052 | Kimberly Philips - PCHI - Offer Letter (Part-Time Sr Paralegal) | - | - | N/A | N/A | N/A | N/A | N/A |
| Party City Corporation | Pinstripe Bowl, LLC | M02278 | Pinstripe Bowl, LLC - PCC - Sponsorship Agreement | - | - | Lonn A. Trost | Yankee Stadium One East 161st Street | Bronx | NY | 10451 |
| Amscan Inc. | Pitney Bowes | | LEASE-63 months | $121.95 | - | Goldstein, Daniel J. | 3001 Summar Street | Stamford | CT | 06926 |
| Party City Holdings Inc.; Party Ci | Plesa, Ed | M03304 | Ed Plese - PCHI - Party City Holdco Inc. - CIC Severance Agreement | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | PluralSight, Inc. | M04597 | PluralSight, Inc. - PCC - Sales Order Q-657233 (Renewal) | $2,535.00 | - | Daniel Grief | 42 Future Way | Draper | UT | 84020 |
| Party City Corporation | PluralSight, Inc. | M01172 | PluralSight, Inc. - PCC - Sales Order | - | - | Al Resh | 42 Future Way | Draper | UT | 84020 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | PODS ENTERPRISES, LLC | | Storage Agreement | $600,000.00 | - | Corporate Accounts | 5585 Rio Vista Drive | Clearwater | FL | 33760 |
| Party City Holdings Inc. | Portier, LLC | M05645 | Portier, LLC (Uber) - PCHI - eCommerce Merchant Agreement | | - | | 1515 3rd Street | San Francisco | CA | 94158 |
| Party City Corporation | PowerReviews, Inc. | M03020 | PowerReviews, Inc - PCC - Service Order Number Q-09438 | $13,976.88 | - | Mark Dillon | 1 North Dearborn Street Suite 800 | Chicago | IL | 60602 |
| Party City Corporation | PowerReviews, Inc. | M04474 | PowerReviews, Inc - PCC - Service Order Number Q-10693 | - | - | Giuliana Summer | 1 North Dearborn Street Suite 800 | Chicago | IL | 60602 |
| Party City Corporation | Prawdzik, Krzysztof | M02481 | Krzysztof Prawdzik - PCC - Consulting Agreement | | - | Prawdzik, Krzysztof | 21 Monroe St. | Little Ferry | NJ | 07643 |
| Party City Holdings Inc. | PRAXAIR DISTRIBUTION INC | | PRAXAIR DISTRIBUTION INC Supply Agreement | - | - | Abhijeet Parmar | 10 Riverview Drive | Danbury | CT | 06810-6268 |
| Party City Holdings Inc. | Products Up | M04531 | Products Up - PCHI - Master Services Agreement and Order Form | $7,741.94 | - | Stefan Ahrens | 54 W 40th Street | New York | NY | 10018 |
| Party City Corporation | Profound Logic Software Inc | M05990 | Custom Software Development Agreeme | - | - | | 396 Congress Park Drive | Centerville | OH | 45459 |
| Party City Corporation | Progressive Properties Inc. | M02423 | Progressive Properties Inc. - PCC - Settlement and Release Agreement | - | - | Robert Carrugino | 6301 Indiana Avenue | Lubbock | TX | 79413 |
| Party City Corporation | Progyny | | Fertility Benefits | - | - | Attn: Legal Dept | 1359 Broadway | New York | NY | 10018 |
| Party City Holdings Inc. | Progyny | | Provide fertility and adoption services for plan participants | - | - | Benefit Resource Inc | 245 Kenneth Drive | Rochester | NY | 10423 |
| Party City Corporation | Protection 1 | M05336 | Protection 1 - PCC - Amendment to Commercial Schedule of Protection Proposal and Sales Agreement | $52,346.82$17,039.90 | - | Jim Devries | 2505 S Finley Road, Suite 240 | Lombard | IL | 60148 |
| Party City Corporation | PrudentRX LLC | | Provides discounts on prescription medications | $4,473.43 | - | Attn: Legal Dept | 3820 Northdale Boulevard, Suite 311A | Tampa | FL | 33624 |
| Party City Holdings Inc. | PrudentRX LLC | | Provides discounts on prescription medications | - | - | Attn: Legal Dept | 3820 Northdale Boulevard, Suite 311A | Tampa | FL | 33624 |
| Amscan Inc. | Pryor Learning Solutions | M05437 | Pryor Learning Solitions - Amscan - Scope of Work & Agreement [eLearning] | $23,155.76 | - | Jennifer Williamson | 5700 Broadmoor Street, Suite 300 | Mission | KS | 66202 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Amscan Inc. | Quad/Graphics Inc. | M05113 | Quad/Graphics Inc. - Amscan - Statement of Work | $40,580.00 | - | David Needham | N61 W23044 Harry's Way | Sussex | WI | 53089 |
| Amscan Inc. | Quad/Graphics Inc. | M05112 | Quad/Graphics Inc. - Amscan - Master Services Agreement | - | - | David Needham | N61 W23044 Harry's Way | Sussex | WI | 53089 |
| Amscan Inc. | Quad/Graphics Inc. | | Onsite services for marketing, photo retouching, etc. | | - | David Needham | N61 W23044 Harry's Way | Sussex | WI | 53089 |
| Amscan Inc. | Quadient( Old Meter) | | LEASE-63 months | - | - | Legal Department | 1 Pennsylvania Plaza | New York | NY | 10119 |
| Party City Holdings Inc. | Quantum Health Benefits | M05433 | Quantum Health Benefits - PCHI - Master Service Agreement | - | - | Scott Doolittle | 7450 Huntington Park Drive | Columbus | OH | 43235-4658 |
| Party City Holdings Inc. | Quantum Health Benefits | | Provide Concierge Services for Benefit Plans | - | - | Aetna | PO Box 67103 | Harrisburg | PA | 17106 |
| Amscan Inc. | Quench | | LEASE | - | - | Miller, Brian A. | 780 5th Avenue, Ste 200 | King of Prussia | PA | 19406 |
| Amscan Inc. | Quincy Compressor LLC | M04207 | Quincy Compressor LLC - Amscan - Quote for Parts 63210467 | - | - | Colin Barrett | 19 Chapin Rd. Unit D | Pine Brook | NJ | 07058 |
| Amscan Inc. | Quincy Compressor LLC | M03344 | Quincy Compressor LLC - Amscan - 2022  GP Renewal Agreement 58461306 | - | - | Robert Lamanna | 19 Chapin Rd. Unit D | Pine Brook | NJ | 07058 |
| Party City Corporation | Quorso US, Inc. | M03793 | Quorso US Inc - PCC - Order Form | - | - | Chris Richardson | 413 W 14th Street | New York | NY | 10014 |
| Party City Holdings Inc. | R Systems International Ltd. | M02616 | R Systems International Ltd - PCHI - Master Services Agreement | $116,480.00 | - | Mandeep Sodhi | C-40, Sector 59, Noida | Noida UP | India | 201307 |
| Amscan Inc. | Rackspace US, Inc. | M04678 | Rackspace US, Inc - Amscan - Term  Renewal Agreement 699091 | - | - | Kevin M. Jones | 1 Fanatical Place, City of Windcrest | San Antonio | TX | 78218 |
| Party City Corporation | Rakuten Commerce, LLC | M02247 | Rakuten Commerce, LLC - PCC - Marketplace Seller Agreement | - | - | Cynthia Lee | 800 Concar Dr, Suite 175 | San Mateo | CA | 94402 |
| Amscan Inc. | Ramblin Corp. and Donco Paper | M05194 | Ramblin Corp & Donco Papers - Deco - Addendums 1 and 3 | - | - | | 737 N. Michigan Ave, Suite 1450 | Chicago | IL | 60611 |
| Party City Corporation | Ramp Systems Inc | M05719 | Software License Agreeement | - | - | Brian Mozhdehi | 630 Pugh Road | Wayne | PA | 19087 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Ramp Systems Inc | | | - | - | Brian Mozhdehi | 630 Pugh Rd | Wayne | PA | 19087 |
| Party City Corporation | Randstad/Risesmart | | | - | - | | 42 Memorial Plaza | Pleasantville | NY | 10570 |
| Amscan Inc. | Rasta Imposta | | Hot Dog/Bannana -Worldwide | - | - | Robert Berman | 600 E. Clements Bridge Road | Runnemede | NJ | 08078 |
| Amscan Inc. | Raymond Leasing | | Raymond Leasing--- Lease # 3046835RES - 1 Swing Reach Lift Truck | $4,323.61 | - | Legal Department | P.O. Box 203905 | Houston | TX | 77216 |
| Amscan Inc. | Raymond Leasing | | Raymond Leasing -- Lease # 3046833RES - 2 Stock Picker Lift Trucks | $49,776.79 | - | Legal Department | P.O. Box 203905 | Houston | TX | 77216 |
| Party City Holdings Inc. | Red Bull North America, Inc. | M04364 | Red Bull North America, Inc - PCHI - Merchandiser Agreement | $1,981.70 | - | Marc Rosenmayr | 1630 Stewart Street | Santa Monica | CA | 90404 |
| Amscan Inc. | Red Hawk Fire & Security NY, LLC. | M05397 | Red Hawk Fire & Security NY, LLC. - Amscan - Fire Alarm System Inspection & Service Agreement | - | - | John Walsh | 6 Skyline Drive | Hawthorne | NY | 10532 |
| Party City Corporation | REDHAT INC | | | - | - | Cunningham, Michael R. | 100 East Davie Street | Raleigh | NC | 27601 |
| Party City Corporation | Relex Solutions Inc | | **Master Services Agreement dated December 13, 2017, Addendum to the Master Service Agreement dated December 19, 2019 and associated Order Forms by and between Party City Holdings Inc., along with its affiliated and subsidiary entities, (collectively, "Party City") and Retail Logistics Excellence – Relex OY** | - | - | Johan Haataja | 1201 Peachtree Street NE | Atlanta | GA | 30361 |
| Party City Corporation | **Acumera, Inc. f/k.a** Reliant Security, Inc. ~~(fka Reliant  Info Security, Inc)~~ | M01566 | Reliant Info Security, Inc. - PCC -  Master Services Agreement | - | - | Richard Newman | 450 7th Avenue, Suite  503 | New York | NY | 10123 |
| Party City Corporation | **Acumera, Inc. f/k/a** Reliant Security, Inc. ~~(fka Reliant  Info Security, Inc)~~ | M01916 | Reliant Security, Inc - PCC - 2022  Renewal Statement of Works [Reliant  Platform SAAS & Managed Security Services] | - | - | Mark Weiner | 450 7th Avenue, Suite  503 | New York | NY | 10123 |
| Party City Corporation | **Acumera, Inc. f/k/a** Reliant Security, Inc. ~~(fka Reliant  Info Security, Inc)~~ | M02552 | Reliant Security, Inc - PCC -   Headquarters and Data Center Migration  Statement of Work | - | - | Richard Newman | 450 7th Avenue, Suite  503 | New York | NY | 10123 |
| Party City Corporation | Remedy | | SOW | - | - | Attn: Legal Dept | 234 West Florida Street, #150 | Milwaukee | WI | 53204 |
| Party City Holdings Inc. | Remedy Analytics | | Provides audit and rebates for  Prescription drug plans | - | - | Standard Insurance Company | 1100 Southwest 6th Ave | Portland | OR | 97204 |
| Party City Holdings Inc. | Resorts World Las Vegas LLC | M02607 | Resorts World Las Vegas LLC - PCHI - Purchase Order Terms and Conditions | - | - | | 3000 South Las Vegas | Las Vegas | NV | 89109 |

| | | | | | | Boulevard, | | | |
|---|---|---|---|---|---|---|---|---|---|

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Amscan Inc.; Party City Corporat | Retail Logistics Excellence - RELEX Oy | M01621 | Retail Logistics Excellence - RELEX Oy - PCC - Order Form dated 12/10/2020 | - | - | Johan Haataja | Postintaival 7 | Helsinki | Finland | 00230 |
| Party City Corporation | Retail Logistics Excellence - RELEX Oy | M05147 | Retail Logistics Excellence - RELEX Oy - PCC - Addendum to MSA 12.13.2019 | - | - | Johan Haataja | Postintaival 7 | Helsinki | Finland | 00230 |
| Party City Corporation | Retail Logistics Excellence - RELEX Oy | M05441 | Retail Logistics Excellence - Relex Oy - PCC - Service Agreement | - | - | Johan Haataja | Postintaival 7 | Helsinki | Finland | 00230 |
| Party City Holdings Inc. | Retransform | M05275 | Retransform - PCHI - Lease Abstraction Proposal (Phase 1) | - | - | Lynn Peters | 6330 LBJ Freeway Suite 234-A | Dallas | TX | 75240 |
| Party City Corporation | RGIS, LLC | M02836 | RGIS, LLC - PCC - Statement of Work 4 | - | - | Richard Baxter | 33 East 33rd Street, #9 | New York | NY | 10016 |
| Party City Holdings Inc. | RI-2 LLC dba RedIron | M03276 | RedIron - PCHI - Statement of Work 1 (Hosting) | $20,000.00 | - | Herb Cline | 42 Fletcher Hill Lane,  Suite 100 | Groton | MA | 01450 |
| Party City Holdings Inc. | RI-2 LLC dba RedIron | M03280 | RedIron - PCHI - Service Level  Agreement | - | - | Herb Cline | 42 Fletcher Hill Lane,  Suite 100 | Groton | MA | 01450 |
| Party City Corporation | RI-2 LLC dba RedIron | M05279 | RI-2 LLC (RedIron) - PCC - Statement of Work [EMV Contactless with Genius 2] | - | - | Blair L. Welsh | 42 Fletcher Hill Lane,  Suite 100 | Groton | MA | 01450 |
| Party City Holdings Inc. | RI-2 LLC dba RedIron | M03275 | RedIron - PCHI - Master Services  Agreement | - | - | Herb Cline | 42 Fletcher Hill Lane,  Suite 100 | Groton | MA | 01450 |
| Party City Holdings Inc. | RI-2 LLC dba RedIron | M03277 | RedIron - PCHI - Statement of Work 2 (Managed Services) | - | - | Herb Cline | 42 Fletcher Hill Lane,  Suite 100 | Groton | MA | 01450 |
| Party City Corporation | RI-2 LLC dba RedIron | M01006 | RI-2 LLC (RedIron) - PCC - Master  Services Agreement 05012020  [Managed Services Support] | - | - | Herbert C. Cline | 42 Fletcher Hill Lane,  Suite 100 | Groton | MA | 01450 |
| Party City Corporation | RI-2 LLC dba RedIron | M02451 | RI-2 LLC dba RedIron - PCC - Automation of RNET database RMAN backups and Installation of Splunk Statement of Work | | - | Legal Department | 42 Fletcher Hill Lane, Ste 100 | Groton | MA | 01450 |
| Party City Holdings Inc. | RIM LOGISTICS LTD | | RIM LOGISTICS LTD Supply Agreement | $299,687.00 | - | | 200 GARY AVENUE | ROSELLE | IL | 60172 |
| Party City Corporation | Rimini Street, Inc. | M01372 | Rimini Street, Inc. - PCC - Statement of  Work 03 | - | - | Seth A. Ravin | 3993 Howard Hughes Parkway, Suite 500 | Las Vegas | NV | 89169 |
| Party City Corporation | Rimini Street, Inc. | M01369 | Rimini Street, Inc. - PCC - Master  Services Agreement | - | - | Seth A. Ravin | 3993 Howard Hughes Parkway, Suite 500 | Las Vegas | NV | 89169 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Rimini Street, Inc. | M03603 | Rimini Street, Inc. - PCC - Amendment 1 to Statement of Work 1 (EBS) | - | - | Seth Ravin | 3993 Howard Hughes Parkway, Suite 500 | Las Vegas | NV | 89169 |
| Party City Corporation | Rimini Street, Inc. | M03604 | Rimini Street, Inc. - PCC - Amendment 1 to Statement of Work 2 (Hyperion) | - | - | Seth Ravin | 3993 Howard Hughes Parkway, Suite 500 | Las Vegas | NV | 89169 |
| Party City Holdings Inc. | Rimini Street, Inc. | M03798 | Rimini Street, Inc. - PCC - Amendment 1 to Statement of Work 4 (AMS for EBS) | - | - | Seth Ravin | 3993 Howard Hughes Parkway, Suite 500 | Las Vegas | NV | 89169 |
| Party City Corporation | Rimini Street, Inc. | M01370 | Rimini Street, Inc. - PCC - Statement of Work 01 | - | - | Seth A. Ravin | 3993 Howard Hughes Parkway, Suite 500 | Las Vegas | NV | 89169 |
| Party City Corporation | Rimini Street, Inc. | M01371 | Rimini Street, Inc. - PCC - Statement of Work 02 | - | - | Seth A. Ravin | 3993 Howard Hughes Parkway, Suite 500 | Las Vegas | NV | 89169 |
| Party City Corporation | Rimini Street, Inc. | M03602 | Rimini Street, Inc. - PCC - Statement of Work 4 (AMS for EBS) | - | - | Seth Ravin | 3993 Howard Hughes Parkway, Suite 500 | Las Vegas | NV | 89169 |
| Party City Corporation | RINGCENTRAL INC | | | - | - | Marlow, John H. | 20 Davis Drive | Belmont | CA | 94002 |
| Party City Corporation | RIO SEO | | Amendment #5 to Service Agreement Between RioSoft Holdings, Inc. and Party City Corporation | - | - | Mark Porter | RIO SEO C/O Press Ganey Associates PO Box 88335 | Milwaukee | WI | 43288 |
| Party City Corporation | RioCan Holdings, Inc | M05469 | RioCan Holdings, Inc - PCC - Orangeville  OTL | - | - | Howard Werger | 2300 Yonge Street, Suite 500 | Toronto ON | Canada | M4P 1E4 |
| Party City Corporation | RioSoft Holdings, Inc. | M01844 | RioSoft Holdings, Inc. - PCC -  Amendment 5 to Service Agreement  dated 03/31/15 | - | - | Mike Williams | 8080 Dagget St Suite #220 | San Diego | CA | 92111 |
| Party City Corporation | RioSoft Holdings, Inc. | M05447 | RioSoft Holdings, Inc - PCC - 4th Amendment to Service Agreement  dated 03/31/2015 | - | - | James Wu | 8080 Dagget Street, Suite 220 | San Diego | CA | 92111 |
| Amscan Inc. | Rite Aid Corporation | M03618 | Rite Aide - Defense and Indemnity Agreement / Returns Agreement | - | - | Patrick Hayer | 30 Hunter Lane | Camp Hill | PA | 17011 |
| Amscan Inc. | Rkl Solutions | | SUPPORT | - | - | Legal Department | 41R Washington Street | Norwell | MA | 02061 |
| Party City Corporation | Robots and Pencils | M05398 | Robots and Pencils, LP. - PCC - Master Services Agreement | - | - | Tracey Zimmerman | 1215 Superior Avenue, Suite M25 | Cleveland | OH | 44114 |
| Party City Corporation | Rock Developments, Inc | M05470 | Rock Developments, Inc - PCC - Prince Albert OTL | - | - | Rocco Tullio | 19 Amy Croft Drive, Unit 201 | Lakeshore ON | Canada | N9K 1C7 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Rocket Software, Inc. | M03105 | Rocket Software, Inc - PCC - iCluster Order Form Q-334329 and Statement of Work | - | - | Tyson Stokes | 77 4th Avenue | Waltham | MA | 02451 |
| Party City Corporation | RSC Solutions | MO5893 | Agency Agreement | - | - | | 22 Paris Avenue, Suite 201 | Rockleigh | NJ | 07647 |
| Party City Holdings Inc. | RSM US, LLP | M01264 | RSM US LLP - PCHI - Master Services Agreement | - | - | Shawn Dahl | 4 Times Square 151 West 42nd St. 19th Floor | New York | NY | 10036 |
| Party City Holdings Inc. | RSM US, LLP | M03306 | RSM US LLP - PCHI - Statement of Work 3 [Ongoing ERM Support] | - | - | Shawn Dahl | 4 Times Square 151 West 42nd St. 19th Floor | New York | NY | 10036 |
| Party City Corporation | Ryan, James | M03354 | James Ryan - PCC - Separation Agreement and General Release | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Holdings Inc. | Sabatelli, Monica | M05197 | Monica Sabatelli - PCHI - Talent Release for Tinsley Shoot 7.23.2021 | - | - | | N/A | N/A | N/A | N/A |
| Party City Corporation | SADA Systems Inc | | SADA Systems | - | - | | 5250 Lankershim Blvd., Suite 620 | Hollywood | CA | 91601 |
| Party City Holdings Inc. | Safeco, Inc. d/b/a Safety Plus, Inc. | M01356 | Safeco, Inc. d/b/a Safety Plus, Inc. - PCHI SaaS Master Agreement | - | - | | 3725 Airport Blvd Ste 208B | Mobile | AL | 36608 |
| Amscan Inc. | Sage 100 | | SERVICE PLAN | - | - | | 271 17th Street NW, Suite 1100 | Atlanta | GA | 30363 |
| Party City Corporation | Sage Software | | End User License Agreement | - | - | | 271 17th Street NW, Suite 1100 | Atlanta | GA | 30363 |
| Amscan Inc. | Sage/Mapadoc | | SERVICE PLAN | - | - | Legal Department | 120 Eagle Rock Avenue Suite 330 | East Hanover | NJ | 07036 |
| Party City Corporation | SailPoint Technologies, Inc. | M04413 | SailPoint Technologies, Inc. - PCC - Renewal Order Q-34790-1 | - | - | Christopher Burch | 11120 Four Points Drive, Suite 100 | Austin | TX | 78726 |
| Print Appeal, Inc. | Salazar, John | M04139 | John Salazar - Print Appeal - Separation Agreement and General Release | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Holdings Inc. | Salesforce.com, Inc. | M05203 | Salesforce - PCHI - Order Form - Quote Q-04633533 [Designated Test Realm Web 2.0] | - | - | Neal Williams | 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 |
| Party City Holdings Inc. | Salesforce.com, Inc. | M05204 | Salesforce - PCHI - Notice of Non- Renewal of Certain Services | - | - | Robert Ackley | 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Amscan Inc. | Salesforce.com, Inc. | M03766 | Salesforce - Amscan - Order Form Q-05728059 [Vendor Portal Licenses  Renewal] | - | - | Dillon Siflinger | 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 |
| Party City Holdings Inc. | Salesforce.com, Inc. | M05214 | Salesforce - PCHI - Amendment 1 to  Master Subscription Agreement  10.23.2020 | - | - | Candace Rickert | 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 |
| Party City Holdings Inc. | Salesforce.com, Inc. | M05212 | Salesforce - PCHI - Amendment 1 to  Order Form Q-03739574 | - | - | Joslyn Lacy | 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 |
| Party City Holdings Inc. | Salesforce.com, Inc. | M05456 | Salesforce - PCHI - Amendment to Order  Form Q-03739574 | - | - | Joslyn Lacy | 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 |
| Party City Holdings Inc. | Salesforce.com, Inc. | M03058 | Salesforce - PCHI - Change Order 1 to  SOW 1 - Professional Services  Agreement for Performance Load Testing | - | - | Joslyn Lacy | 415 Mission St Floor 3 | San Francisco | CA | 94105 |
| Party City Holdings Inc. | Salesforce.com, Inc. | M05277 | Salesforce - PCHI - Change Order Form  TJO for HCity Tablets | - | - | Joslyn Lacy | 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 |
| Party City Holdings Inc. | Salesforce.com, Inc. | M05215 | Salesforce - PCHI - Master Subscription  Agreement and Quote Q-02333685 | - | - | Shannon Farrell | 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 |
| Party City Holdings Inc. | Salesforce.com, Inc. | M05202 | Salesforce - PCHI - Order Form - Quote Q-04791451 [Short Term Test Realm] | - | - | Neal Williams | 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 |
| Party City Holdings Inc. | Salesforce.com, Inc. | M03858 | Salesforce - PCHI - Order Form - Quote Q-05664149 [MuleSoft] | - | - | Justin Goldberg | 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 |
| Party City Holdings Inc. | Salesforce.com, Inc. | M04990 | Salesforce - PCHI - Order Form - Quote Q-06571384 [Sandbox Credits] | - | - | Neil Williams | 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 |
| Party City Holdings Inc. | Salesforce.com, Inc. | M05216 | Salesforce - PCHI - Order Form Q-  03739574 | - | - | Neal Williams | 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 |
| Party City Holdings Inc. | Salesforce.com, Inc. | M04178 | Salesforce - PCHI - Order Form Q-  05953575 [Service Cloud - Customer  Service Ticketing] | - | - | Gregory Winton | 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 |
| Party City Holdings Inc. | Salesforce.com, Inc. | M05269 | Salesforce - PCHI - Salesforce Data  Studio Edition [Q-04117] | - | - | Sam West | 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 |
| Party City Holdings Inc. | Salesforce.com, Inc. | M02346 | Salesforce.com, Inc. | - | - | Joslyn Lacy | 415 Mission St Floor 3 | San Francisco | CA | 94105 |
| Party City Holdings Inc. | Salesforce.com, Inc. | M05213 | Salesforce - PCHI - Professional Services  Agreement 1.27.2020 | - | - | Candace Rickert | 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Sauce Labs | | | - | - | Legal Department | 450 Sansome Street, 9th Floor | San Francisco | CA | 94111 |
| Amscan Inc. | Save Mart Supermarkets | M05850 | Save Mart Supermarkets - Amscan - Supply Agreement | | - | | 1800 Standiford Ave | Modesto | CA | 95350 |
| Party City Holdings Inc. | Scamman, Bryan | M05196 | Bryan Scamman - PCHI - Talent Release for Tinsley Shoot 7.23.2021 | - | - | | N/A | N/A | N/A | N/A |
| Party City Corporation | Scandit, Inc. | M02250 | Scandit, Inc - PCC - Amendment 1 to Order Form [Barcode Scanner SDK] | - | - | Samuel Mueller | 711 Atlantic Avenue | Boston | MA | 02111 |
| Party City Corporation | Scandit, Inc. | M02249 | Scandit, Inc - PCC - Order Form [Barcode Scanner SDK] | - | - | Samuel Mueller | 711 Atlantic Avenue | Boston | MA | 02111 |
| Party City Corporation | Scandit, Inc. | M05457 | Scandit, Inc - PCC - Order Form [Barcode Scanner SDK] | - | - | Samuel Mueller | 711 Atlantic Avenue | Boston | MA | 02111 |
| Party City Holdings Inc.; Party Ci | Scarfone, Santo | M03314 | Santo Scarfone - PCHI - Party City Holdco Inc. - CIC Severance Agreement | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Scott, Tim | M02715 | Tim Scott - PCC - Separation Agreement and General Release | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | SEMRush Inc | | SEM Rush | - | - | Tyler Wilson | 800 Boylston St. Suite 2475 Boston, MA 02199 | Boston | MA | 02199 |
| Party City Corporation | Semrush, Inc. | M04786 | Semrush, Inc - PCC - Order Form (2022 Renewal) | - | - | Evgeny Fetisov | 800 Boylston Street, Suite 2475 | Boston | MA | 02199 |
| Party City Corporation | Semrush, Inc. | M01316 | Semrush, Inc. - PCC - Order Form and Statement of Work (SOW) | - | - | Dmitry Melnikov | 7 Neshaminy Interplex Dr., Suite 301 | Trevose | PA | 19053 |
| Party City Corporation | Service Management Group, Inc. | M05040 | Service Management Group LLC - PCC - Amendment 2 to SOW 15 | - | - | David Cushman | 1737 McGee Street | Kansas City | MO | 64108 |
| Party City Corporation | Service Management Group, LLC | M05131 | Service Management Group LLC - PCC - Statement of Work 15 [Cart Abandonment] | - | - | Mary Widmer | 1737 McGee Street | Kansas City | MO | 64108 |
| Party City Corporation | Service Management Group, LLC | M05121 | Service Management Group LLC - PCC - Amendment 1 to SOW 15 | - | - | Mary Widmer | 1737 McGee | Kansas City | MO | 64108 |
| Party City Corporation | Service Management Group, LLC | M05130 | Service Management Group LLC - PCC - Amendment 4 to Master Services Agreement | - | - | Mary Widmer | 1737 McGee Street | Kansas City | MO | 64108 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Service Management Group, LLC | M02448 | Service Management Group, LLC - PCC - Amendment to MSA and SOW #1 - 6 | - | - | Mary Widmer | 25 Controls Drive | Shelton | CT | 06484 |
| Party City Corporation | Service Management Group, LLC | M01291 | Service Management Group, LLC - PCC - Master Services Agreement (MSA) & SOWs 1-5 | - | - | Mary Widmer | 25 Controls Drive | Shelton | CT | 06484 |
| Party City Corporation | Service Management Group, LLC | M02448 | Service Management Group, LLC - PCC - Statement of Work No.15 SMG Video Insights | - | - | Mary Widmer | 25 Controls Drive | Shelton | CT | 06484 |
| Party City Corporation | Service Management Group, LLC | M02448 | Service Management Group, LLC - PCC - Statement of Work No.7, 9 - 14 | - | - | Mary Widmer | 25 Controls Drive | Shelton | CT | 06484 |
| Party City Holdings Inc. | Sesame Workshop | M04891 | FE Amd 2 to No. 342768 (303433) btwen Amscan and Sesame Workshop for Costumes Party Ballons Dec 2022 | - | - | Gabriela Arenas | One Lincoln Plaza | New York | NY | 10023 |
| Party City Corporation | Shah, Vandit | M01812 | H-1B Compliance Materials | - | - | N/A | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | Shannon, Cherise | M01680 | Cherise Shannon - PCC - Severance Agreement and General Release | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Amscan Inc. | Sherman, Dave | M01534 | David Sherman - Amscan - Severance Agreement and General Release (REV) | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Amscan Inc. | Shipp Distribution, LLC | M05340 | Shipp Distribution LLC - Amscan - Memorandum of Understanding | - | - | Courtney Chance | 6630 Arroyo Springs Street, Suite 100 | Las Vegas | NV | 89113 |
| Party City Corporation | ShopperTrak RCT Corporation | M05449 | ShopperTrak RCT Corporation - PCC - Purchase and Services Agreement | - | - | Zachary W Jarrell | 233 S. Wacker Drive, Suite 4100 | Chicago | IL | 60606 |
| Party City Holdings Inc. | Shutterfly, LLC | M00845 | Shutterfly, LLC - PCHI - Promotion Agreement 2021 | - | - | | 2800 Bridge Parkway | Redwood City | CA | 94065 |
| Amscan Inc. | Siemans | | SERVICE PLAN | - | - | Legal Department | 2 Gatehall Drive | Parsippany-Troy Hills | NJ | 07054 |
| Party City Holdings Inc. | Sigma Computing, Inc. | M04641 | Sigma Computing, Inc - PCHI - Master Services Agreement and Order Form Q-03209 | - | - | Mike Palmer | 116 New Montgomery St., #700 | San Francisco | CA | 94105 |
| Amscan Inc.; Party City Holdings | Silvertop Associates Inc. dba Rasta Imposta | M02851 | Silvertop Associates Inc dba Rasta Imposta - PCHI - Letter Amendment to Settlement and IP License Agreement | $13,724.00 | - | | 600 E Clements Bridge Rd | Runnemede | NJ | 08078 |
| Party City Holdings Inc. | Simplelegal, Inc. | M04146 | SimpleLegal, Inc - PCHI - Order Form Amendment [Cancellation of API Buildout] | - | - | Mark Weidick | 488 Ellis Street | Mountain View | CA | 94043 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | Simplelegal, Inc. | M04436 | SimpleLegal, Inc - PCHI - Order Form Amendment [2022-2023 Renewal] & PCHI Address Change Notification | - | - | Mark Weidick | 488 Ellis Street | Mountain View | CA | 94043 |
| Party City Holdings Inc. | Simplelegal, Inc. | M01319 | Simplelegal, Inc. - PCHI - Master Services Agreement | - | - | Eric Smith | 488 Ellis St | Mountain View | CA | 94043 |
| Party City Corporation | SITEFOLIO LLC | | | - | - | Legal Department | 1037 Northeast 65th Street, Ste 229 | Seattle | WA | 98115 |
| Party City Corporation | SJ Craig Corporation | M00531 | Franchise Agreement with SJ Craig Corporation 06/01/2021 | - | - | Steven Craig | 14915 Rancho Real | Del Mar | CA | 92014 |
| Party City Corporation | SJ Craig Corporation | M00536 | Franchise Agreement with SJ Craig Corporation dated 07/29/2015 | - | - | Steven Craig | 14915 Rancho Real | Del Mar | CA | 92014 |
| Party City Corporation | SJ Craig Corporation | M00537 | Franchise Agreement with SJ Craig Corporation dated 08/09/2016 | - | - | Mack Mackiewicz | 14519 Ocean Gate Avenue | Hawthorne | CA | 90250 |
| Party City Corporation | SJ Craig Corporation | M00530 | Franchise Agreement with SJ Craig Corporation dated 09/08/2020 | - | - | Steven Craig | 14915 Rancho Real | Del Mar | CA | 92014 |
| Party City Corporation | SJ Craig Corporation | M00543 | Franchise Agreement with SJ Craig Corporation dated 10/02/2017 | - | - | Steven Craig | 14915 Rancho Real | Del Mar | CA | 92014 |
| Party City Corporation | SJ Craig Corporation | M00538 | Franchise Agreement with SJ Craig Corporation dated 10/05/2016 | - | - | Mack Mackiewicz | 14519 Ocean Gate Avenue | Hawthorne | CA | 90250 |
| Party City Corporation | SMARTSHEET INC | | | - | - | Legal Department | 500 108th Avenue NE, Ste 200 | Bellevue | WA | 98004 |
| Party City Holdings Inc.; Party Ci | Smigel, Sheva | M03323 | Sheryl Smigel - PCHI - Party City Holdco Inc. - CIC Severance Agreement | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Holdco Inc. | Smith, Peter | M04549 | Peter Smith - PCH - Change in Control Severance Agreement | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Amscan Inc. | SMSB Consulting Group, Inc. | M04482 | SMSB Consulting Group, Inc. - Amscan - Extension Letter for Work Order 1 | - | - | Blaine Ross | 740 Old Willets Path Suite 100 | Hauppauge | NY | 11788 |
| Amscan Inc. | SMSB Consulting Group, Inc. | M00910 | SMSB Consulting Group, Inc. - Amscan - Master Services Agreement | - | - | Jason DeRienzo | 740 Old Willets Path Suite 100 | Hauppauge | NY | 11788 |
| Party City Holdings Inc. | Snowflake Inc. | M04644 | Snowflake Inc - PCC - Capacity Order Form Renewal Q-311968 | - | - | Nick Hoylman | 106 East Babcock Street, Suite 3A | Bozeman | MT | 59715 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Snowflake Inc. | M01112 | Snowflake Inc. - PCC - Master SAAS Agreement | - | - | Anthony Eisen | 450 Concar Drive | San Mateo | CA | 94402 |
| Party City Corporation | SOLARWINDS INC | | | - | - | Bliss, Jason W. | 7171 Southwest Parkway, Building 400 | Austin | TX | 78735 |
| Party City Holdings Inc. | Sony Pic Consumer Prod Inc. | 304259 | Cobra Kai TV Show-US CA MX | - | - | Eric Baum | 10202 W. Washington Blvd | Culver City | CA | 90232 |
| Party City Holdings Inc. | Sony Pic Consumer Prod Inc. | 304083 | Ghostbusters US CA MX | - | - | Eric Baum | 10202 W. Washington Blvd | Culver City | CA | 90232 |
| Party City Corporation | Source Defence Inc. | M01627 | Source Defence Inc - PCC - Software As A Service (SAAS) Agreement and Order Form | - | - | | Soundview Plaza Suite 700R, 1266 E Main S | Stamford | CT | 06902 |
| Party City Corporation | Source Defence Inc. | M01628 | Source Defence Inc - PCC - Software As A Service (SAAS) Agreement and Order Form | - | - | | Soundview Plaza Suite 700R, 1266 E Main S | Stamford | CT | 06902 |
| ~~Party City Holdings Inc.~~ | ~~Southern Graphic Systems, LLC~~ | ~~M01462~~ | ~~Southern Graphic Systems, LLC - PCHI - SOW Premedia Services & Amendment 2 to Printing Plate Supply Agreement~~ | ~~$643,344.95~~ | ~~-~~ | ~~Justin C. Schauer~~ | ~~2135 East Lincoln Street~~ | ~~Birmingham~~ | ~~MI~~ | ~~48009~~ |
| ~~Party City Holdings Inc.~~ | ~~Southern Graphic Systems, LLC - PCHI - SOW Premedia Services & Amendment 2 to Printing Plate Supply Agreement~~ | | | ~~$4,239.00~~ | ~~-~~ | ~~Legal Department~~ | ~~626 West Main Street, Ste 400~~ | ~~Louisville~~ | ~~KY~~ | ~~40202~~ |
| ~~Party City Holdings Inc.~~ | ~~Southern Graphic Systems, LLC - PCHI - SOW Premedia Services & Amendment 2 to Printing Plate Supply Agreement~~ | | | ~~$2,626.00~~ | ~~-~~ | ~~Legal Department~~ | ~~626 West Main Street, Ste 400~~ | ~~Louisville~~ | ~~KY~~ | ~~40202~~ |
| Party City Holdco Inc. | SOXHUB, Inc. | M05412 | SOXHUB, Inc. - PCHI - Subscription Agreement | - | - | Jay Lee | 12900 Park Plaza Drive, Suite 200 | Cerritos | CA | 90703 |
| Party City Holdings Inc. | Spin Master Toys Far East Ltd. | M04065 | Spin Master Toys Far East Ltd - PCHI - Addendum to the Vendor Standards Manual 2022 | $4,847.50 | - | | 77 Mody Rd Tsimshatsui East, Room 1113, 11/F., Chinachem Golden Plaza | Kowloon | Hong Kong | 999077 |
| Party City Holdings Inc. | Spin Master, Inc. | M03747 | Spin Master, Inc - PCHI - Addendum to the Vendor Standards Manual 2022 | ~~$4,847.50~~ | - | | 225 King Street West | Toronto ON | Canada | M5V 3M2 |
| Party City Holdings Inc. | Sprinklr Inc. | M02301 | Sprinklr Inc. - PCHI - Master Services Agreement and Order Form with PCC | - | - | Greg Czaja | 29 W. 35th Street, 7th Floor | New York | NY | 10001 |
| Am-Source, LLC | SPS Commerce, Inc. | M01654 | SPS Commerce, Inc. - Am-Source - Annual MAPADOC - Loftware Maintenance Renewal | $3,715.18 | - | | 333 South Seventh Street Suite 1000 | Minneapolis | MN | 55402 |
| Amscan Inc. | SPS Commerce, Inc. | M05839 | SPS Commerce, Inc - Amscan - Scope and Proposal with Terms and Conditions | - | - | Darius Knight | 333 South Seventh Street Suite 1000 | Minneapolis | MN | 55402 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | Standard Insurance Company | | Provide administration for Leave of Absence, EAP services, Workplace Accommodations and Life Insurance | - | - | | 1359 Broadway | New York | NY | 10018 |
| Amscan Inc. | Staples the Office Superstore, LLC | M05133 | Staples Inc. - Amscan - Vendor Program Agreement Extension and Amendment | - | - | | 500 Staples Drive | Framingham | MA | 01702 |
| Party City Holdings Inc. | StartPulsing Limited (trading as OnePulse) | M05328 | StartPulsing Limited (OnePulse) - PCHI - Master Subscription Services Agreement | $2,589.04 | - | Mike Billingsley | 1st Floor,143-149 Fenchurch Street | London | UK | EC3M 6BL |
| Party City Corporation | Strategic Maintenance Solutions Inc.; WL Tech Solutions, Inc. | M05135 | Service Management Group LLC - WL Technology Solutions - PCC - Maximo Implementation SOW | - | - | Geoffrey Clarke | 12 Estate Drive | Gorham | ME | 04038 |
| Party City Holdings Inc. | StrategicIQ Commerce, LLC | M05151 | StrategicIQ Commerce LLC - PCHI - MSA and SOW [Exhibit B] 02.01.2021 | $25,637.05 | - | | 549 W Randolph Street, 3rd Floor | Chicago | IL | 60661 |
| Party City Holdings Inc. | StrategIQ Commerce, LLC | M05148 | StrategIQ Commerce LLC - PCHI - FEDEX EDI Authorization Letter 06.29.2021 | - | - | Bill Bearden | 549 W Randolph Street, 3rd Floor | Chicago | IL | 60661 |
| Party City Corporation | Strug, Elysa | M03608 | Elysa Strug - PCC - Separation Agreement and General Release | - | - | N/A | N/A | N/A | N/A | N/A |
| Party City Holdings Inc. | Summer 1, LLC | M04513 | Summer 1, LLC - PCHI - Non-Exclusive Release Agreement | - | - | | 304 12th Street, Suite 4A | Oakland | CA | 94607 |
| Amscan Inc. | Summerhouse Bidco Limited | | **Amendment to Supply Agreement dated January 30, 2021 (the "Agreement"), by and between Amscan Inc. ("Amscan") and Summerhouse Bidco Limited, along with its affiliated entities ("Buyer" and together with Amscan, the "Parties").** | - | - | c/o Squire Patton Boggs (Uk) Llp Rutland | 148 Edmund Street | Birmingham | UK | B3 2JR |
| Party City Holdings Inc. | SunCentral LLC | M05245 | SunCentral LLC - PCHI - Illinois Small Subscription Agreement (Ameren, ComEd) & Capacity Commitment Agreement | - | - | | 1750 15th Street., Ste. 400 | Denver | CO | 80202 |
| Party City Corporation | SUNGARD AVAILABILITY SERVICES | | | - | - | Legal Department | 565 E Swedesford Road, Ste 320 | Wayne | PA | 19087 |
| Party City Corporation | SurveyMonkey, Inc. | M05157 | SurveyMonkey, Inc. - PCC - Governing Services Agreement | - | - | Tom Rattray | 1 Curiosity Way | San Mateo | CA | 94403 |
| Party City Corporation | Swalley Harrigill Enterprises, Inc. | M00555 | Franchise Agreement with Swalley Harrigill Enterprises, Inc. dated 03/29/2015 | - | - | Alice Harrigill | 900 E. County Line Road, Suite 349 | Ridgeland | MS | 39157 |
| Party City Holdings Inc.; Party Ci | Swanner, Angela | M03286 | Angela Swanner - PCHI - Party City Holdco Inc. - CIC Severance Agreement | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Corporation | SWM Party Company, LLC | M00593 | Franchise Agreement with SWM Party Company, LLC dated 09/15/2017 | - | - | Don Lasseter, Jr. | 10838 Vandale Street | San Antonio | TX | 78216 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | Synchronet Corp. | M03408 | Synchronet - PCHI - MSA & SOW | - | - | Mike Hapner | 13100 Wortham Center Dr., Suite 300 | Houston | TX | 77065 |
| Party City Holdings Inc. | Synchronet Corp. | M04030 | Synchronet - PCHI - Statement of Work 2 to MSA [FlexStart Amazon Appstream] | - | - |  | 13100 Wortham Center Dr., Suite 300 | Houston | TX | 77065 |
| Party City Holdings Inc. | Synchronet Corp. | M04529 | Synchronet - PCHI - Statement of Work to MSA [FlexStart Managed Services] | - | - | Jared Cheney | 13100 Wortham Center Dr., Suite 300 | Houston | TX | 77065 |
| Party City Holdings Inc. | SYOXSA, Inc. | M02777 | SYOXSA, Inc - PCHI - Product Supply Agreement | $21,191.14 | ~~$29,399.83~~ | Esteban Trejo | 6996 Commerce Ave. | El Paso | TX | 79915 |
| Party City Holdings Inc. | Tableau Software, LLC, A Salesforce Company | M02517 | Tableau Software, LLC - PCHI - Subscription Order Form | - | - | Mark Nelson | 1621 N 34th Street | Seattle | WA | 98103 |
| Party City Holdings Inc. | Tableau Software, LLC, A Salesforce Company | M02938 | Tableau Software, LLC - PCHI - Subscription Order Form | - | - | Mark Nelson | 1621 N 34th Street | Seattle | WA | 98103 |
| Amscan Inc. | Tablevogue | M05918 | Worldwide effect Jan 26, 2017  previously US/CA | - | - | Jane Birdwell | 125 West Romana Street Ste 222 | Pensacola | FL | 32502 |
| Party City Corporation | Tacitus, LLC | M05399 | Tacitus - PCC - Helium Supply Agreement 7.1.2019 | - | - | Bruce M. Monroe | 2100 Cortland Drive | Farmington | NM | 87401 |
| Party City Corporation | Tacitus, LLC; NTEC Helium, LLC | M00946 | Tacitus - PCC - First Letter Agreement to Helium Supply Agreement | - | - | Bruce M. Monroe | 2100 Cortland Drive | Farmington | NM | 87401 |
| Party City Corporation | Tacitus, LLC; NTEC Helium, LLC | M00945 | Tacitus - PCC - Helium Supply Agreement 7.1.2019 | - | - | Bruce M. Monroe | 2100 Cortland Drive | Farmington | NM | 87401 |
| Party City Corporation | Tacitus, LLC; NTEC Helium, LLC | M00947 | Tacitus - PCC - Second Letter Agreement to Helium Supply Agreement | - | - | Bruce M. Monroe | 2100 Cortland Drive | Farmington | NM | 87401 |
| Amscan Inc.; Party City Holdings | Tangle, Inc. | M04176 | Tangle, Inc - PC - Settlement Agreement and General Mutual Releases | - | - | Richard E. Zawitz | 310 Littlefield Ave | South San Francisco | CA | 94080 |
| Party City Corporation | Tealium Inc. | M02025 | Tealium Inc. - PCC - Service Order with Terms and Conditions | $4,186.19 | - | Jeffrey W. Lunsford | 11095 Torreyana Road | San Diego | CA | 92121 |
| Party City Holdings Inc. | Tele-Communication, Inc. dba as UnifiedCommunications.com | M02316 | Tele-Communication, Inc. dba UnifiedCommunications.com - PCHI -  Proof of Concept Rooms (Proj Burgandy) [Elmsford-Rockaway Pilot] | - | - | Ted Estwan | 2075 E. Governors Cir | Houston | TX | 77092 |
| Party City Holdings Inc. | The Bloomington Group | M05512 | The Bloomington Group - PCHI - Statement of Work | $15,000.00 | - |  | 234 Valmont Crt. | Ancaster ON | Canada | L9G 5A1 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Amscan Inc. | The Creative Partners Group, LLC. | M05164 | The Creative Partners Group, LLC - Anagram, Ampro & Print Appeal - Addendum to Manufacturer's Sales | - | - | Jeff Sunberg | 88 South 10th Street, Suite 100 | Minneapolis | MN | 55403 |
| Amscan Inc. | The Heritage Group LLC; Encore Associates | M05313 | Encore Associates, Heritage Group LLC - Amscan - Vendor Agreement, Packet and NDA's | - | - | The Heritage Group LLC | 195 S Main St | Cheshire | CT | 06410 |
| Party City Holdings Inc. | The Lemon Group, LLC | M04433 | The Lemon Group LLC dba Mid-America Store Fixtures - PCHI - MSA and SOW | $57,208.66 | - | Stephen Bennett | 2195 Broehm Road | Obetz | OH | 43207 |
| Party City Corporation | The Price REIT, Inc. | | | - | - | Legal Department | 3333 New Hyde Park Road, Ste 100 | New Hyde Park | NY | 10042 |
| Amscan Custom Injection Moldi | The Pros Cleaning Solutions | M01169 | The Pros Cleaning Solutions - ACIM - Professional Janitorial Service Proposal & Agreement | - | - | Paul Lucero | 3250 Coors Blvd | Alburquerque | NM | 87120 |
| Party City Holdings Inc. | The Solomon-Page Group LLC | M01256 | Solomon Page Group - PCHI - Agency Agreement | - | - | Kathy Brown | 260 Madison Avenue | New York | NY | 10016 |
| Party City Corporation | The Standard Life Insurance | | Leave Administrative, disability and life insurance | $34,134.57 | - | Attn: Legal Dept | 1100 Southwest 6th Ave | Portland | OR | 97204 |
| Amscan Inc. | The WoundedNature.org Organization | | | - | - | Rudy Socha | 1105 Calm Water Court | Mt. Pleasant | SC | 29464 |
| Party City Holdings Inc. | The Zimmerman Agency, LLC | M02477 | The Zimmerman Agency, LLC - PCHI - Letter of Agreement | - | - | Carrie Zimmerman | 1821 Miccosukee Commons Drive | Tallahassee | FL | 32308 |
| Party City Corporation | The Zimmerman Agency, LLC | M05426 | Zimmerman Advertising LLC - PCC - Amendment Service Agreement | - | - | Ronnie Haligman | 6600 North Andrews Ave., Suite 200 | Fort Lauderdale | FL | 33309 |
| Party City Corporation | ThinkTime, LLC | M02024 | ThinkTime, LLC - PCC - SAAS Service Agreement | - | - | Steve Levy | 1 E Wacker Drive, Suite 3200 | Chicago | IL | 60611 |
| Party City Holdings Inc. | Thomas Nelson | | Consulting Agreement | - | - | Thomas Nelson | 1803 Dantzler Road | High Point | NC | 27265 |
| Party City Holdco Inc. | Thompson, Sean | M04686 | Sean Thompson - PCH - Second Amended and Restated Employment Agreement | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Holdings Inc. | Tibco Software Inc | | TIBCO JasperReports Professional (DevTest) - (Instance) (E) : 04-DEC-22 to 03-DEC-23 | $215.92 | - | | 851 Cypress Creek Road | Fort Lauderdale | FL | 33309 |
| Party City Holdings Inc. | Tivian, Inc | | Provide education materials to support Open Enrollment | - | - | Kaiser Permanente | PO Box 629028 | Eldorado Hills | CA | 95762 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Corporation | Tivian, Inc. | | Full vendor name needed. What type of contract / services | - | - | Attn: Legal Dept | 575 Lexington Ave 14th floor | New York | NY | 10022 |
| Party City Holdings Inc. | T-Mobile USA, Inc. | M04679 | T-Mobile USA, Inc - PCHI - Master Corporate Services Agreement | $25,458.66 | - | Tamara Chamberlin | 12920 S.E. 38th Street | Bellevue | WA | 98006 |
| Party City Holdings Inc. | TNC Consulting | | Proposal to PCHI Rationalization of Internal Manufacturing by TNC | - | - | Thomas Nelson | 1803 Dantzler Road | High Point | NC | 27265 |
| Party City Corporation | Tom Rectenwald Construction, Inc. | M04608 | Tom Rectenwald Construction, Inc. - PCC - Construction Agreement | - | - | Steve Koerper | 110 N Jefferson Street | Zelienople | PA | 16063 |
| Amscan Inc. | Topco Associates, LLC | M05481 | Topco Associates, LLC - Amscan - Terms and Conditions | - | - | | 150 North West Point Boulevard | Elk Grove Village | IL | 60007 |
| Party City Corporation | Toshiba Global Commerce Solutions | M03187 | Toshiba Global Commerce Solutions - PCC - Change Authorization | $9,649.42 | - | Eugene Shvartsman | 3901 S Miami Blvd | Durham | NC | 27703 |
| Party City Corporation | TranSource | M01926 | TranSource - PCC - Purchase Agreement | | - | Legal Department | PO BOX 931898 | Atlanta | GA | 31193 |
| Party City Holdings Inc. | TranzAct Technologies Inc. | M04483 | TranzAct Technologies Inc - PCHI - Freight Audit and Payment Statement of Work | - | - | Jean Regan | 360 West Butterfield Road, Suite 400 | Elmhurst | IL | 60126 |
| Amscan Inc. | TrashCo | Auto renewal | Worldwide | - | - | John Funk | 5984 S. Prince St, Ste 207 | Littleton | CO | 80120 |
| Party City Corporation | Trilogy Leasing Co., LLC | | Master Lease Agreement | $21,297.02 | - | | 2551 Route 130 | Cranbury | NJ | 08512 |
| Party City Corporation | TRINTECH INC | | | - | - | Joel Clark | 5600 Granite Parkway, Ste 10000 | Plano | TX | 75024 |
| Amscan Inc. | Trivedi, Nirali | M01813 | H-1B Compliance Materials | - | - | N/A | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Holdings Inc. | True North Growth Partners, LLC | M03851 | Consulting Agreement | $177,371.00 | - | David DuBose | 8584 Washington Street, Suite 2051 | Chagrin Falls | OH | 44023 |
| Party City Holdings Inc. | TTI Logistics: Tradeshow Technologies, Inc. | M03633 | Trade Show Technologies Incorporated - PCHI - Master Services Agreement and Statement of Work | - | - | Jeff Rossier | 1680 The Greens Way, Suite 100 | Jacksonville | FL | 32250 |
| Party City Holdings Inc. | Turbonomic, Inc. | M01165 | Turbonomic, Inc. - PCHI - Software License and Support Agreement | - | - | Owen Bailey | 500 Boylston Street, 7th Floor | Boston | MA | 02116 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | U.S. Compliance Corporation | M03121 | US Compliance Corporation - PCHI - Master Services Agreement & Statement of Work | - | - | Kevin Weaver | 520 3rd Street, Suite 100 | Excelsior | MN | 55331 |
| Party City Corporation | Uber Technologies, Inc. | M04512 | Uber Technologies, Inc - PCC - Amendment 2 to Direct Dashboard Access Agreement | $293,978.31 | - | Tony Costanzo | 1455 Market Street, Suite 400 | San Francisco | CA | 94103 |
| Party City Corporation | Uber Technologies, Inc. | M04511 | Uber Technologies, Inc - PCC - Amendment 1 to Direct Dashboard Access Agreement | - | - | Tony Costanzo | 1455 Market Street, Suite 400 | San Francisco | CA | 94103 |
| Party City Corporation | Uber Technologies, Inc. | M04510 | Uber Technologies, Inc - PCC - Direct Dashboard Access Agreement | - | - | Tony Costanzo | 1455 Market Street, Suite 400 | San Francisco | CA | 94103 |
| Amscan Inc. | Ubisoft Inc | Not indicated | US/CA/MX LA - Assassins Creed/Hyperscape/Watchdogs | - | - | Laurent Detoc | 625 3rd Street | San Francisco | CA | 94107 |
| Amscan Inc. | Uncle George Productions, LLC | M04257 | Uncle George Productions, LLC - Amscan - Production Release for Material | - | - | | 1515 Garnet Mine Road, Building F | Garnet Valley | PA | 19060 |
| Party City Holdings Inc. | Unitas Global Inc. | M02349 | Unitas Global Inc - PCHI - Master Terms and Conditions and Service Order Form 211202Q80582 | -$1,434.91 | - | Mary Stanhope | 910 W Van Buren Street, Suite 610 | Chicago | IL | 60607 |
| Party City Corporation | United Heathcare | | Vision coverage | $6,129.97 | - | Attn: Legal Dept | 11000 Optum Circle | Eden Prairie | MI | 55344 |
| Party City Holdings Inc. | UNITED PARCEL SERVICE | | UNITED PARCEL SERVICE Supply Agreement | - | - | Joe O'Hara | 700 Blair Mill Road | Horsham | PA | 19044 |
| Party City Corporation | United Parcel Service General Services Co. | M03128 | United Parcel Service General Services Co. - PCC - Electronic Data Access and Exchange Agreement EDAE08032019 | - | - | Brandon Samuels | 55 Glenlake Parkway NE | Atlanta | GA | 30328 |
| Party City Holdings Inc. | United Parcel Service General Services Co. | M05187 | United Parcel Service General Services Co. - PCHI - Amendment No 7 to UPS Incentive Program Agreement | - | - | Joe O'Hara | 700 Blair Mill Road | Horsham | PA | 19044 |
| Party City Holdings Inc. | United Parcel Service General Services Co. | M05188 | United Parcel Service General Services Co. - PCHI - Amendment No 8 to UPS Incentive Program Agreement | - | - | Joe O'Hara | 700 Blair Mill Road | Horsham | PA | 19044 |
| Party City Holdings Inc. | UnitedHealth Group | | Provide vision coverage for eligible employees | - | - | Tivian, Inc | PO Box 23504 | New York | NY | 10087-3504 |
| Party City Holdings Inc. | Universal | 201307423 | Multi CA, MX, Multi US, PR & poss | - | - | Dan Parez | 100 Universal City Plaza, Bldg. 1440/13 | Universal City | CA | 91608 |
| Party City Holdings Inc. | UNIVERSAL STUDIOS LICENSING LLC | | UNIVERSAL STUDIOS LICENSING LLC Supply Agreement | - | - | | 10 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Amscan Inc. | Urgo, Laura | M04345 | Laura Urgo - Amscan - Separation Agreement and General Release | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Amscan Inc. | US Bank | | XEROXC804S  BROTHER 9570 (2) BROTHER 6400 KYOCERA 2135 (SERVICEONLY) | - | - | Jessica Buehler | 1310 Madrid Street | Marshall | MN | 56258 |
| Amscan Inc. | US Bank | | (2) Brother 6400 | - | - | Jessica Buehler | 1310 Madrid Street | Marshall | MN | 56258 |
| Amscan Inc. | US Bank | | 2 - Brother HL-6400 | - | - | Jessica Buehler | 1310 Madrid Street | Marshall | MN | 56258 |
| Amscan Inc. | US Bank | | 3 - BROTHER 6900 2 - BROTHER 6400 | - | - | Jessica Buehler | 1310 Madrid Street | Marshall | MN | 56258 |
| Amscan Inc. | US Bank | | Brother6400 XeroxC8045 Xerox B7035 HP 2055 (SERVICE ONLY) | - | - | Jessica Buehler | 1310 Madrid Street | Marshall | MN | 56258 |
| Party City Corporation | Vaso Group, LLC | M05450 | Vaso Group, LLC - PCC - Representative Agreement | $15,132.21 | - | | 1601 Elm Street, 33rd Floor | Dallas | TX | 75201 |
| Amscan Inc. | Veritiv - Clifton (3M) | M05419 | Veritiv - Amscan - Inventory Agreement | $45,120.37 | - | Jeffrey Hoeppner | 261 River Road | Clifton | NJ | 07014 |
| Party City Holdings Inc. | Verizon Business Network Services LLC | M05453 | Verizon Business Network Services LLC - PCHI - M2M Service Agreement | - | - | Mark Wilets | 1095 Avenue of the Americas, | New York | NY | 10036 |
| Party City Holdings Inc. | Verizon Business Network Services LLC | M04478 | Verizon Business Network Services LLC - PCHI - US Services Agreement Master Service Order Form [Tice Backup Internet Circuit] | - | - | Hans Vestberg | 1000 Park Meadows Drive | Lone Tree | CO | 80124 |
| Party City Holdings Inc. | Verst Group Logistics, Inc. | M04566 | Verst Group Logistics, Inc - PCHI -  General Terms - Agreement on the  Supply of Goods and Services | - | - | Jim Stadmiller | 300 Shorland Drive | Walton | KY | 41094 |
| ~~Party City Holdings Inc.~~ | ~~Vision Woodworking, Inc.~~ | ~~M04348~~ | ~~Vision Woodworking, Inc - PCHI - Master Services Agreement and Statement of  Work~~ | - | - | ~~John Jarret~~ | ~~7890 Hickory Street NE~~ | ~~Fridley~~ | ~~MN~~ | ~~55432~~ |
| Party City Holdings Inc. | Visionet Systems, Inc. | M04370 | Visionet Systems, Inc - PCHI - Statement  of Work 2 | - | - | Jawad Khan | 4B Cedar Brook Drive | Cranbury | NJ | 08512 |
| Party City Holdings Inc. | Warner Brothers | 584309 | Canada, Mexico, US | - | - | Dana Lira | 4000 Warner Blvd | Burbank | CA | 91522 |
| Party City Holdings Inc. | Waypost Advisors, LLC | M03573 | Waypost Advisors, LLC - PCHI -  Master Services  Agreement and Statement of Work | - | - | Emily LeVasseur | 16526 W 78th Street, Suite 335 | Eden Prairie | MN | 55346 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | Waypost Advisors, LLC | M04264 | Waypost Advisors, LLC - PCHI - Statement of Work 2 | - | - | Emily LeVasseur | 16526 W 78th Street, Suite 335 | Eden Prairie | MN | 55346 |
| Party City Corporation | Waypost Advisors, LLC - PCHI - Statement of Work 2 | | | - | - | Legal Department | 16526 W 78th Street, Suite 335 | Eden Prairie | MN | 55346 |
| Amscan Inc. | Wells Fargo 3016018947003 | | LEASE | - | - | Legal Department | 300 Tri -State International, Ste 400 | Lincolnshire | IL | 60069 |
| Amscan Inc. | Wells Fargo 3016018947004 | | LEASE | $1,320.47 | - | Legal Department | 800 Walnut Street, 4th  Floor | Des Moines | IA | 50309 |
| Am-Source, LLC | Wells Fargo Bank, N.A. | M05617 | Wells Fargo Equipment Finance, Manufacturer Services Group - contract number 301-6018947-003 | - | - | Legal Department | 300 Tri-State International, Suite 400 | Lincolnshire | IL | 60069 |
| Am-Source, LLC | Wells Fargo Bank, N.A. | M05617 | Wells Fargo Equipment Finance, Manufacturer Services Group - contract number 301-6018947-004 | - | - | Legal Department | 800 Walnut Street, 4th  Floor | Des Moines | IA | 50309 |
| Amscan Inc. | Wells Fargo Bank, N.A. | M01903 | Wells Fargo, NA - Amscan dba Deco - Amendment to Forklift Lease 301-0677007-005 | - | - | Charles W. Scharf | 800 Walnut Street, 4th  Floor | Des Moines | IA | 50309 |
| Amscan Inc. | Wells Fargo Bank, N.A. | M01904 | Wells Fargo, NA - Amscan dba Deco - Amendment to Forklift Lease 301-0677007-006 | - | - | Charles W. Scharf | 800 Walnut Street, 4th  Floor | Des Moines | IA | 50309 |
| Amscan Inc. | Wells Fargo Bank, N.A. | M01902 | Wells Fargo, NA - Amscan dba Deco - Forklift Lease 301-0677007-005 | - | - | Charles W. Scharf | 800 Walnut Street, 4th  Floor | Des Moines | IA | 50309 |
| Amscan Inc. | Wells Fargo Bank, N.A. | M01906 | Wells Fargo, NA - Amscan dba Deco - Forklift Lease 301-0677007-006 | - | - | Charles W. Scharf | 800 Walnut Street, 4th  Floor | Des Moines | IA | 50309 |
| Am-Source, LLC | Wells Fargo Bank, N.A. | M05616 | Wells Fargo, NA - Am-Source, LLC - Forklift Lease 301-6018947-003 | | - | | 300 Tri-State International, Suite 400 | Lincolnshire | IL | 60069 |
| Party City Holdings Inc.; Party Ci | Weston, Brad | | Second Amended and Restated Employment Agreement | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Holdings Inc.; Party Ci | Weston, Bradley | M05363 | Brad Weston - PCH, PCHI - Indemnification Agreement | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |
| Party City Holdings Inc. | Whapps LLC | M03309 | Whapps LLC dba Work Proud - Master Services Agreement and Statement of Work | $5,960.63 | - | Michael Levy | 2435 N. Central Expressway, Suite 1180 | Richardson | TX | 75080 |
| Party City Corporation | White, Michael | M03307 | Michael White - PCC - Separation Agreement and General Release | - | - | | 100 Tice Blvd | Woodcliff Lake | NJ | 07677 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Amscan Inc. | Widen Enterprises, LLC | M05178 | Widen Enterprises, LLC - Amscan - Statement of Work | $103,060.82 | - | | 53 state Steet, 10th Fl | Boston | MA | 02109 |
| Amscan Inc. | Widen Enterprises, LLC | M05179 | Widen Enterprises, LLC - Amscan - Amendment to MSA | - | - | | 53 state Steet, 10th Fl | Boston | MA | 02109 |
| Amscan Inc. | Widen Enterprises, LLC | M05177 | Widen Enterprises, LLC - Amscan - Master Services Agreement | - | - | | 6911 Mangrove Lane | Madison | WI | 53713 |
| Amscan Inc. | Willis Towers Watson | | | $38,039.50 | - | Attn: Legal Dept | 11 E 44th Street | New York | NY | 10017 |
| Party City Holdings Inc. | Willis Towers Watson US LLC | M03860 | Willis Towers Watson US, LLC - PCHI - Statement of Work | - | - | Vincent F. Yezzi | 100 Matsonford Road, Building 5, Suite 200 | Radnor | PA | 19087 |
| Party City Holdings Inc. | Wilmington Trust, National Association as Trustee | CID10069 | Credit Agreement - 6.125% Senior Notes - due 2023 | - | - | | 246 Goose Lane, Suite  105 | Guilford | CT | 06437 |
| Party City Holdings Inc. | Wilmington Trust, National Association as Trustee | CID10070 | Credit Agreement - 6.625% Senior Notes - due 2026 | - | - | | 246 Goose Lane, Suite  105 | Guilford | CT | 06437 |
| Amscan Inc. | Windstream (and its affiliates) | M01485 | Windstream - Amscan - Amendment to Service Agreement No. 2314670 and  Quote No. 2352045 | - | - | Mike May | 4001 N Rodney Parham Road | Little Rock | AR | 72212 |
| Amscan Inc. | Windstream (and its affiliates) | M01303 | Windstream - Amscan, Inc. - Service Agreement and Addendum (#2314670) | - | - | Mike May | 4001 N Rodney Parham Road | Little Rock | AR | 72212 |
| Party City Holdings Inc. | WL Tech Solutions, Inc. | M03467 | WL Tech Solutions, Inc. - PCHI - Cloud Solution Provider Agreement | - | - | Jeffrey Davidson | 311 Route 46 West, Suite Metrographics | Faifield | NJ | 07004 |
| Party City Holdings Inc. | WL Tech Solutions, Inc. | M04211 | WL Tech Solutions, Inc. - PCHI -  Statement of Work [Data Center Green  Disposal and Recycling] | - | - | Jeffrey Davidson | 311 US-46, Suite Metrographics | Fairfield | NJ | 07004 |
| Party City Corporation | WL Tech Solutions, Inc. | M05189 | WL Technology Solutions - PCC - PPA Transfer Form (IBM's Passport  Advantage) | - | - | Jeffrey Davidson | 311 US-46, Suite Metrographics | Fairfield | NJ | 07004 |
| Party City Corporation | Worksright Software Inc | | | - | - | Legal Department | PO BOX 1156 | MADISON | MS | 39130 |
| Party City Holdings Inc. | Worldwide Retail Solutions Inc. | M05056 | Worldwide Retail Solutions Inc - PCHI - Master Services Agreement and  Statement of Work | $145,923.35 | - | Tony Tellez | 100 Marcus Blvd, Ste 6 | Happauge | NY | 11788 |
| Party City Holdings Inc. | WORTHINGTON CYLINDER PA | | WORTHINGTON CYLINDER PA Supply Agreement | - | - | | 27406 NETWORK PLACE | CHICAGO | IL | 60673-1274 |

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Amscan Inc. | Worthington Industries, Inc. | M02470 | Worthington Industries, Inc. - Amscan, Inc. - Master Purchasing Agreement | - | - | Millicent Morgan | 200 West Old Wilson Bridge Road | Worthington | OH | 43085 |
| Party City Holdings Inc. | Wrike, Inc. | M03991 | Wrike, Inc - PCHI - Master Services Agreement and Quote Q-170222 | - | - | Eileen Lo | 9171 Towne Centre Dr., Suite 200 | San Diego | CA | 92122 |
| Party City Holdings Inc. | Xpedited Services Inc. | M03815 | Xpedited Services Inc - PCHI - Transportation Agreement | - | - | Michael Meldrim | 630 New Country Road | Secaucus | NJ | 07094 |
| Party City Corporation | Y & S Party, Inc. | M00553 | Franchise Agreement with Y & S Party, Inc. dated 01/20/2021 | - | - | Sok Taek O | 1256 West Lakewood Street | Springfield | MO | 65810 |
| Party City Corporation | Yesmail, Inc. | M05384 | Yesmail Infogroup - PCC - Second Amendment Master Service Agreement | - | - | David McRae | 421 South West Sixth Avenue, Suite 400 | Portland | OR | 97204 |
| Party City Holdings Inc. | Yottaa, Inc. | M04620 | Yottaa, Inc - PCHI - General Terms Agreement and Order Form | $34,980.00 | - | Richard Stendardo | 333 Wyman Street, Suite 200 | Waltham | MA | 02451 |
| Party City Holdings Inc. | Z100 Community Limited | M02465 | Z100 Community Limited - PCHI - Event Ticket Services Agreement with Terms and Conditions | - | - | Sam Pelosi | 28 Little Russell Street | London | UK | WC1A 2HN |
| Party City Holdings Inc. | ZEPHYR SOLUTIONS | | ZEPHYR SOLUTIONS Supply Agreement | $~~1,553,390.07~~687,186.96 | - | | 1050 LEAR INDUSTRIAL PKWY | AVON | OH | 44011 |
| Party City Holdings Inc. | Zephyr Solutions, LLC | M03868 | Zephyr Solutions LLC - PCHI - Product Supply Agreement [Helium] | $839.50 | - | Scott McCullough | 1050 Lear Industrial Parkway | Avon | OH | 44011 |
| Party City Holdings Inc. | Zephyr Solutions, LLC | M04270 | Zephyr Solutions LLC - PCHI - Amendment 1 to Product Supply Agreement [Helium] | - | - | Scott McCullough | 1050 Lear Industrial Parkway | Avon | OH | 44011 |
| Party City Corporation | Zilker Technology, LLC | M05452 | Zilker Technology, LLC - PCC - IBM Software Order 0018496908 | - | - | Mark Clark | 200 E. 6th Street, Suite 201 | Austin | TX | 78701 |
| Party City Corporation | Zimmerman Advertising, LLC | M05429 | Zimmerman Advertising LLC - PCC - Amendment 1 Service Agreement | - | - | Ronnie Haligman | 6600 North Andrews Ave., Suite 200 | Fort Lauderdale | FL | 33309 |
| Party City Holdco Inc. | Zimmerman Advertising, LLC | M02476 | Zimmerman Advertising, LLC - Party City Holdco Inc. - Master Services Agreement and Statement of Work | - | - | Ronnie Haligman | 6600 North Andrews Ave., Suite 200 | Fort Lauderdale | FL | 33309 |
| Am-Source, LLC | ZOLL Medical Corporation | M03157 | ZOLL Medical Corporation - Am-Source - Parking Space Lease Agreement | - | - | Paul Dias | 269 Mill Road | Chelmsford | MA | 01824 |
| Party City Holdings Inc. | Zoom Video Communications, Inc. | M01381 | Zoom Video Communications, Inc. - PCHI - Master Subscription Agreement | - | - | Eric Yuan | 55 Almaden Blvd, 6th Floor | San Jose | CA | 95113 |

*Party City Holdco Inc*
*Schedule of Assumed*
*Contracts*
*As of April 28, 2023*

| Debtor Name | Counterparty Name | Contract ID | Title of Agreement | Cure Amount | 503(b)(9) | Notice Name | Address | City | State | ZIP Code |
|---|---|---|---|---|---|---|---|---|---|---|
| Party City Holdings Inc. | Zoom Video Communications,  Inc. | M01382 | Zoom Video Communications, Inc. - PCHI - Order Form Quote Q876703 | - | - | Eric Yuan | 55 Almaden Blvd, 6th Floor | San Jose | CA | 95113 |
| Party City Holdings Inc. | Zscaler, Inc. | M05461 | Zscaler, Inc - PCHI - Master Subscription Agreement | - | - | Jugnu Bhatia | 110 Rose Orchard Way | San Jose | CA | 95134 |

**EXHIBIT B-3(2)**

**Redline to Schedule of Assumed Unexpired Leases**

The Schedule of Assumed Unexpired Leases is organized into the following sub-schedules based on the status of the negotiations and documentation of agreed renegotiated terms among the Debtors and the applicable counterparties with respect to the assumption of the applicable Unexpired Lease.  The proposed cure amounts listed in each sub-schedule include taxes, common area maintenance, and other reconciliations for which the Debtors have received an invoice.  All other reconciliations will be paid in the ordinary course upon receipt of a valid invoice.

- Schedule B-2(i):  Unexpired Leases to be assumed.

- Schedule B-2(ii):  Unexpired Leases to be assumed and assigned pursuant to the *Order (I) Establishing Procedures to Sell Certain Leases and (II) Granting Related Relief* [Docket No. 678], subject to any applicable Bankruptcy Court approvals.

- Schedule B-2(iii):  Unexpired Leases for which (a) the Debtors and the applicable counterparties have agreed in writing on renegotiated terms of the applicable Unexpired Lease and are working to document such renegotiated terms in written amendments to the applicable Unexpired Lease and (b) the applicable counterparties have consented to an extension of the deadline by which the Debtors must assume or reject such Unexpired Lease (the "Agreed Deadline").  The Debtors reserve the right to alter, amend, modify, or supplement the Schedule of Assumed Executory Contracts and Unexpired Leases and the Schedule of Rejected Executory Contracts and Unexpired Leases, including to add or remove any Unexpired Leases on Schedule B-2(iii), at any time up to and including the Agreed Deadline.  The Debtors reserve the right to modify the Agreed Deadline with the written consent of the applicable counterparties.

  Schedule B-2(iv):  Unexpired Leases for which the Debtors and the applicable counterparties have agreed in writing on renegotiated terms of the applicable Unexpired Lease and are working to document such renegotiated terms in written amendments to the applicable Unexpired Lease.  The Debtors reserve the right to alter, amend, modify, or supplement the Schedule of Assumed Executory Contracts and Unexpired Leases and the Schedule of Rejected Executory Contracts and Unexpired Leases, including to add or remove any Unexpired Leases on Schedule B-2(iv), at any time up to and including the deadline for assumption and rejection of Unexpired Leases pursuant to section 365(d)(4) of the Bankruptcy Code (or such later date agreed upon by the Debtors and the applicable counterparties to the applicable Unexpired Leases).

**PARTY CITY HOLDCO INC., et al**
*Schedule B-2(i)*
*2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Property Address** | | | | | | | **Landlord Address** | | | |
| FTC Property Management LLC | Party City Corporation | Lease Agreement by and between JL Glenn Square, LLC and Party City Corporation, dated as of February 28, 2020 | 1021 | $0.00 | 3090 Mountain View | Suite 120 | Anchorage | AK | 99501 | FTC Property Management LLC | | 1111 S. Calapooia Street | Sutherlin | Oregon | 97479 |
| G&I IXACS Valley Bend Property Shopping Center AL, LLC | Party City Corporation | Lease Agreement by and between Jones Farm South, LLC and Party City of Huntsville, LLC dated December 20, 2002 | 1039 | $9,608.71 | 2750 Carl T Jones Dr SE | Suite 1100 | Huntsville | AL | 35802 | G&I IXACS Valley Bend Shopping Center AL, LLC | Crawford Square Real Estate Advisors350 Pine Street | 2700 2nd Ave. South, Suite 200 800 | BirminghamBeaumont | AlabamaTexas | 3523377701 |
| Cummings & White Spunner, Inc. | Party City Corporation | Indenture of Lease by and between Azalea Center, L.L.C. and Party City of Mobile, L.L.C. dated March 26, 2004 | 1036 | $0.00 | 300 Azalea Rd | Suite E | Mobile | AL | 36609 | Cummings & White Spunner, Inc. | | PO Drawer 16227 | Mobile | Alabama | 36616-0227 |
| PDQ Montgomery LLC | Party City Corporation | Shopping Center Lease Agreement by and between RCG-Montgomery, LLC and Party City of Mobile, L.L.C. dated June 26, 2013 | 1038 | $0.00 | 2759 East Blvd | | Montgomery | AL | 36117 | PDQ Montgomery LLC | | 312 Catoma St, Suite 200 | Montgomery | Alabama | 36104 |
| Eastwood Village Shopping Center 1, LLC and Eastwood Village Shopping Center 2, LLC | Party City Corporation | Lease by and between Map Eastwood, LL and Party City of Eastwood, LLC d/b/a Party City dated June 7, 2006 | 1034 | $22,445.09 | 1608 Montclair Rd | | Birmingham | AL | 35210 | Eastwood Village Shopping Center 1, LLC and Eastwood Village Shopping Center 2, LLC | | 5119 Magazine Street | New Orleans | Louisiana | 70115 |
| THF/MRP Tiger Town, LLC | Party City Corporation | Lease Agreement by and between Tiger Town, Ltd. And PA Acquisition Corp. d/b/a Party American dated July 19, 2006 | 485 | $11,369.29 | 2534 Enterprise Dr | | Opelika | AL | 36801 | THF/MRP Tiger Town, LLC | c/o THF Management, Inc. | 211 N. Stadium Blvd., Suite 201 | Columbia | Missouri | 65203 |
| BVA Westside SPE LLC | Party City Corporation | Lease by and between Fourth Quarter Properties XXVII, LLC and Party City of Huntsville, LLC  dated January 28, 2003 | 1035 | $0.00 | 6275 University Dr NW | Suite 31 | Huntsville | AL | 35806 | BVA Westside SPE LLC | c/o Big V Properties LLC | 176 North Main Street, Suite 210 | Florida | New York | 10921 |
| Brook Highland SC LLC | Party City Corporation | Lease Agreement by and between GS II Brook Highland LLC and Party City of Birmingham, LLC dated December 17, 2013 | 1040 | $40,732.14 | 5287 Highway 280 | | Birmingham | AL | 35242 | Brook Highland SC LLC | c/o First National Property Management | 151 Bodman Place, Suite 201 | Red Bank | New Jersey | 7701 |
| Eastern Shore Centre I, LLC | Party City Corporation | Lease Agreement by and between Eastern Shore Centre I, L.L.C. and Party City of Mobile, L.L.C. dated March 31, 2008 | 1041 | $9,228.32 | 10200 Eastern Shore Blvd | Hwy 181 & I-10 | Spanish Fort | AL | 36527 | Eastern Shore Centre I, LLC | | 701 N. Post Oak Road, Suite 210 | Houston | Texas | 77024 |
| Tuscaloosa, LLC | Party City Corporation | Lease Agreement by and between Carlyle-Cypress Tuscaloosa I, LLC and Party City Corporation dated June 23, 2021 | 1156 | $22,576.22 | 1800 McFarland Blvd E | | Tuscaloosa | AL | 35404 | Tuscaloosa, LLC | | 2700 2nd Avenue South, Suite 200 | Birmingham | Alabama | 35233 |
| Pinnacle Hills, LLC | Party City Corporation | Lease Agreement by and between Pinnacle Hills, LLC and Party City Corporation dated December 3, 2021 | 1160 | $0.00 | 2203 S Promenade Blvd | | Rogers | AR | 72758 | Pinnacle Hills, LLC | c/o Brookfield Properties | 350 N. Orleans Street, Suite 300 | Chicago | Illinois | 60654-1607 |
| DSW Mesa Grand/Spectrum LLC | Party City Corporation | Lease by and between Vestar Arizona XXVI, L.L.C. and Party City of Mesa, LLC dated July 11, 2000 | 950 | $0.00 | 1236 E Baseline Rd | | Mesa | AZ | 85204 | DSW Mesa Grand/Spectrum LLC | c/o DSW Commercial Real Estate | 1795 E Skyline Dr, Ste 193 | Tucson | Arizona | 85718 |
| K-GAM Broadway Craycroft, L.L.C. | Party City Corporation | Lease by and between K-Gam Broadway Craycroft, LLC and Party City of Arizona, Inc. dated July 16, 2010 | 944 | $11,109.00 | 5666 E Broadway | | Tucson | AZ | 85711 | K-GAM Broadway Craycroft, L.L.C. | c/o I J Kivel Holdings, LLC | 7379 E Tanque Ve de Road | Tucson | Arizona | 85715 |
| CT020 Crossroads AZ LLC | Party City Corporation | Lease Agreement by and between Vestar CTC Chandler, L.L.C. and Party City of Chandler CTC, Inc. dated July 21, 2006 | 953 | $0.00 | 2770 E Germann Rd | | Chandler | AZ | 85286 | CT020 Crossroads AZ LLC | c/o Vestar | 2415 East Camelback Road, Suite 100 | Phoenix | Arizona | 85016 |
| BC Pico et al | Party City Corporation | Lease Agreement by and between Gilbert Chandler Heights, LLC and Party City of Gilbert, Inc. dated July 21, 2006 | 955 | $0.00 | 5364 S Power Rd | Power Road & Ray Road | Gilbert | AZ | 85295 | BC Pico et al | c/o Focus Real Estate Services | 2158 N. Gilbert Road # 113 | Mesa | Arizona | 85203 |

| Counterparty | Debtor | Lease Description | No. | Amount | Street | Suite | City | State | Zip | Entity | c/o | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vestar Happy Valley Phase 2, L.L.C. | Party City Corporation | Sublease Agreement by and between Vestar Arizona XLVII, L.L.C. and Party City of Phoenix Happy Valley, Inc. dated March 23, 2007 | 957 | $428.90 | 2501 W Happy Valley Rd | 40-1130 | Phoenix | AZ | 85085 | Vestar Happy Valley Phase 2, L.L.C. | c/o Vestar | 2415 East Camelback Road, Suite 100 | Phoenix | Arizona | 85016 |
| Randolph Plaza LLC | Party City Corporation | Lease by and between Arrowhead Center 01, LLC and Party City of rizona, Inc. dated March 24, 2010 | 941 | $463.46 | 8026 West Bell Road | | Glendale | AZ | 85308 | Randolph Plaza LLC | c/o Arizona Partners Retail Investment Group, LLC | 8300 North Hayden Road, Suite A200 | Scottsdale | Arizona | 85258 |
| Sonora Village, LLC | Party City Corporation | Lease by and between BVT Capital Partners II, L.P. and Party City of Scottsdale, Inc. dba Party City, The Discount Party Superstore dated April 7, 1998 | 948 | $0.00 | 15745 N. Hayden Road | | Scottsdale | AZ | 85260 | Sonora Village, LLC | c/o Yam Properties, LLC | 15750 N. Northsight Blvd. | Scottsdale | Arizona | 85260 |
| SimonCRE UTE III, LLC | Party City Corporation | Lease Agreement by and between SimonCRE UTE III, LLC and Party City Corporation dated June 29, 2022 | 1199 | $0.00 | Prasada West - Phase II | Prasada Parkway | Surprise | AZ | 85379 | SimonCRE UTE III, LLC | | 6900 East 2nd Street | Scottsdale | Arizona | 85251 |
| FTT Village Square I, LLC | Party City Corporation | Lease between The Westcor Company Limited Partnership and Party City of Paradise Valley, Inc. dated November 30, 1998 | 949 | $14,361.45 | 4533 E Cactus Rd | | Phoenix | AZ | 85032 | FTT Village Square I, LLC | C/O Carbas Properties | 3573 E. Sunrise Drive | Tucson | AZ | 85718 |
| Metro Square 553, LLC | Party City Corporation | Lease by and between The Price R.E.I.T., Inc. and Party City of Phoenix Metro, Inc. dba Party City dated June 16, 1995 | 943 | $8,763.97 | 2738 W Peoria Ave | | Phoenix | AZ | 85029 | Metro Square 553, LLC | c/o Kimco Realty Corporation | 2429 Park Avenue | Tustin | California | 92782 |
| Desert Sky Esplanade, LLC | Party City Corporation | Tenant Lease by and between John F. Long Properties LLLP and Party City of Phoenix West, Inc. dated March 11, 2002 | 951 | $0.00 | 7515 W Encanto Blvd | 10 | Phoenix | AZ | 85035 | Desert Sky Esplanade, LLC | | 1234 E. 17th Street | Santa Ana | California | 92701 |
| KIMCO Riverview, LLC | Party City Corporation | Shopping Center Lease by and between DE RITO/Kimco Riverview, LLC and Party City Mesa Riverview, Inc. dated September 14, 2006 | 954 | $12,127.51 | 821 N Dobson Rd | | Mesa | AZ | 85201 | KIMCO Riverview, LLC | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201, PO Box 9010 | Jericho | New York | 11753 |
| Estrella Falls, LLC | Party City Corporation | Lease Agreement by and between The Market at Estrella Falls, LLC and Party City Corporation dated January 26, 2018 | 947 | $0.00 | 1805 N. Pebble Creek Pkwy. | | Goodyear | AZ | 85338 | Estrella Falls, LLC | c/o Stark Enterprises | 629 Euclid Avenue, Suite 1300 | Cleveland | Ohio | 44114 |
| DDR Tucson Spectrum II LLC | Party City Corporation | Lease Agreement between Barclay Creswin Tucson Spectrum, L.P. and Party City of Tucson South, Inc. dated April 4, 2008 | 945 | $23,963.66 | 5367 S Calle Santa Cruz | | Tucson | AZ | 85706 | DDR Tucson Spectrum II LLC | | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| DDRA Ahwatukee Foothills LLC | Party City Corporation | Lease Agreement by and between DDRA Ahwatukee Foothills LLC and Party City of Phoenix-Ahwatukee, Inc. dated July 29, 2013 | 952 | $13,945.30 | 4715 E. Ray Road | | Phoenix | AZ | 85044 | DDRA Ahwatukee Foothills LLC | c/o DDR Corp. | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| Pivotal 650 California St., LLC | Party City Corporation | Agreement of Lease between Tully Corners Associates, L.P. and Party City Corporation dated October 9, 1997 | 614 | $0.00 | 1986 Tully Rd | | San Jose | CA | 95122 | Pivotal 650 California St., LLC | c/o Vestar | 2201 E. Camelback Rd. | Phoenix | Arizona | 85016 |
| Tristar International LLC | Party City Corporation | Lease Agreement by and between Haun/Newport, LLC and Party City Corporation dated September 3, 2014 | 883 | $0.00 | 30115 Haun Road | | Menifee | CA | 92584 | Tristar International LLC | | 14730 Don Julian Road | City of Industry | California | 91746 |
| AAT GATEWAY MARKETPLACE LLC | Party City Corporation | Lease Agreement by and between Brixton-Alto Highland LLC and Party City Corporation dated November 9, 2015 | 521 | $0.00 | 40 North 4th Avenue | Suite 120 | Chula Vista | CA | 91910 | AAT GATEWAY MARKETPLACE LLC | c/o American Assets Trust Management, LLC | 3420 Carmel Mountain Road, Suite 100 | San Diego | California | 92121 |
| B33 Valley Central II, LLC | Party City Corporation | Lease by and between BPP/Valley Central, L.P. and PA Acquisition Corp. dba Party City aka Party America dated December 29, 2000 | 1401 | $0.00 | 44600 Valley Central Way | Suite 103 | Lancaster | CA | 93536 | B33 Valley Central II, LLC | c/o Bridge33 Capital | 601 Union Street, Suite 1115 | Seattle | WA | 98101 |
| Morgan Hill Retail Venture L.P. | Party City Corporation | Lease Agreement by and between Morgan Hill Retail Venture LP and Party City Corporation dated September 9, 2013 | 867 | $7,423.97 19,815.02 | 1007 Cochrane Road | | Morgan Hill | CA | 95037 | Morgan Hill Retail Venture L.P. | c/o Browman Development Company, Inc. | 1556 Parkside Drive | Walnut Creek | California | 94596 |
| Orange Town & Country SPE, LLC and Schiffman Place, LLC | Party City Corporation | Lease Agreement by and between EPIPD - Town & Country, L.P. and Party City Corporation dated July 9, 1998 | 679 | $16,327.93 | 763 S Main St | | Orange | CA | 92868 | Orange Town & Country SPE, LLC and Schiffman Place, LLC | c/o Burnham USA Equities, Inc. | 1100 Newport Center Drive, Suite 200 | Newport Beach | California | 92660 |

| | | Lease Agreement/Description | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sand Creek Crossing LLC | Party City Corporation | Lease Agreement by and between AIG Baker Brentwood, L.L.C. and Party City Corporation dated March 1, 2002 | 444 | $0.00 | 2470 Sand Creek Rd | | Brentwood | CA | 94513 | Sand Creek Crossing LLC | c/o Colliers International | 1850 Mt. Diablo, Suite 200 | Walnut Creek | California | 94596 |
| Laguna Pavilion SC, LLC & John Kontoudakis | Party City Corporation | Lease by and between Laguna Pavilion, LLC and Party America, Inc. dated May 16, 2000 | 1304 | $1,858.00 | 7440 Laguna Blvd | 104 | Elk Grove | CA | 95758 | Laguna Pavilion SC, LLC & John Kontoudakis | c/o Cordano Company | 1112 11th Street | Sacramento | California | 95814 |
| CPF Promenade, LLC | Party City Corporation | Shopping Center Lease by and between South River and Citrus Properties, LLC and PA Acquisition Corp. dated September 10, 2001 | 1517 | $16,865.40 | 27029 McBean Pkwy | | Santa Clarita | CA | 91355 | CPF Promenade, LLC | c/o Cornerstone Real Estate Advisers | 100 Wilshire Blvd, Suite 700 | Santa Monica | California | 90401 |
| NF Plant Enterprises, LP | Party City Corporation | Retail Lease by and between S & V Van Nuys Associates, LLC and Party City Corporation dated October 1, 1997 | 639 | $0.00 | 7882 Van Nuys Blvd | | Van Nuys | CA | 91402 | NF Plant Enterprises, LP | c/o Decron Properties | 6222 Wilshire Blvd., Suite 400 | Los Angeles | California | 90048 |
| The Irvine Company, LLC | Party City Corporation | Retail Lease by and between Irvine Retail Properties Company and Party City Corporation dated January 21, 1997 | 548 | $0.00 | 2826 El Camino Real | | Tustin | CA | 92782 | The Irvine Company, LLC | c/o Donahue Schriber | 2777 El Camino Real | Tustin | California | 92680 |
| Downey Landing SPE, LLC | Party City Corporation | Lease Agreement by and between Downey Landing, LLC and PA Acquisition Corp. dated October 28, 2005 | 1521 | $16,923.62 | 12076 Lakewood Blvd | | Downey | CA | 90242 | Downey Landing SPE, LLC | c/o Eclipse Development Group | 17802 Skypark Circle #200 | Irvine | California | 92618 |
| El Tigre Holding Corp | Party City Corporation | Lease Agreement by and between W.C. Investors, LLC and Party City Corporation dated January 20, 2012 | 809 | $5,483.87 | 1386 E. Main Street | | Woodland | CA | 95776 | El Tigre Holding Corp | C/O ENGSTROM PROPERTIES INC TRUSTEE | 837 JEFFERSON BLVD | West Sacramento | California | 95691 |
| Asset Acquisitions, L.L.C. and Horowitz Holdings, LLC | Party City Corporation | Lease Agreement by and between Asset Acquisitions, L.L.C. and Horowitz Holdings, L.L.C. and Party City Corporation dated June 13, 2002 | 439 | $0.00 | 2935 Los Feliz Blvd | | Los Angeles | CA | 90039 | Asset Acquisitions, L.L.C. and Horowitz Holdings, LLC | c/o Festival Management Corporation | 9841 Airport Boulevard, Suite 700 | Los Angeles | California | 90045 |
| CCF PCG Petaluma LLC | Party City Corporation | Lease Agreement by and between Washington Square Associates, LLC and Party City Corporation dated May 23, 2018 | 1166 | $0.00 | 373 S. McDowell Blvd. | | Petaluma | CA | 94954 | CCF PCG Petaluma LLC | c/o Fulcrum Property Group | 1530 J Street, #200 | Sacramento | California | 95814 |
| F&M PARTNERSHIP | Party City Corporation | Lease Agreement by and between Investment Bankers, Ltd. and Party City Corporation dated July 1, 2002 | 449R | $0.00 | 1703 Arden Way | | Sacramento | CA | 95815 | F&M PARTNERSHIP | c/o Fulcrum Property Group | 1530 J Street, Suite 200 | Sacramento | California | 95814 |
| NTO RLR, LLC; NTO KPS, LLC and Investec Capital Corporation | Party City Corporation | Lease Agreement by and between Newbury Thousand Oaks, LLC and Party City Corporation dated March 1, 2002 | 446 | $0.00 | 2715 Teller Rd | | Thousand Oaks | CA | 91320 | NTO RLR, LLC; NTO KPS, LLC and Investec Capital Corporation | c/o Investec Real Estate Company | 200 E. Carrillo Street, Suite 200 | Santa Barbara | California | 93101 |
| Torrance Towne Center Associates, LLC, | Party City Corporation | Shopping Center Lease by and between Airport Plaza Associates II and Party World, Inc. dated April 24, 1987 | 1506 | $0.00 | 25361 Crenshaw Blvd | | Torrance | CA | 90505 | Torrance Towne Center Associates, LLC, | c/o La Caze Development Company LLC | 2601 Airport Drive, Suite 300 | Torrance | California | 90505 |
| Eastvale Gateway II, LLC | Party City Corporation | Lease Agreement by and between Eastvale Gateway II, LLC and Party City Corporation dated July 25, 2006 | 486 | $0.00 | 12339 Limonite Ave | | Eastvale | CA | 91752 | Eastvale Gateway II, LLC | c/o Lewis Operating Corp. | 1156 North Mountain Avenue | Upland | California | 91786-3633 |
| Redlands Joint Venture LLC | Party City Corporation | Shopping Center Lease by and between Redlands Joint Venture, LLC and PA Acquisition Corp. dated February 20, 2004 | 1510 | $5,838.90 | 27588 W Lugonia Ave | | Redlands | CA | 92374 | Redlands Joint Venture LLC | c/o Majestic Realty Company | 13191 Crossroads Parkway North, 6th Floor | City of Industry | California | 91796-3497 |
| La Alameda, LLC | Party City Corporation | Lease Agreement by and between La Alameda, LLC and Party City Corporation dated March 31, 2016 | 965 | $41,952.94 | 7600 S Alameda St | | Huntington Park | CA | 90255 | La Alameda, LLC | c/o Primestor Development | 201 South Figueroa Street, Suite 300 | Los Angeles | California | 90012 |
| Indio Jackson, LLC | Party City Corporation | Lease Agreement by and between Indio Jackson, LLC d/b/a Jackson 42, LLC and Party City Corporation dated May 20, 2011 | 760 | $0.00 | 42800 Jackson Ave | | Indio | CA | 92203 | Indio Jackson, LLC | c/o Regency Centers Corporation | 265 Santa Helena, Suite 211 | Solana Beach | California | 92075 |
| Concord Investment Company | Party City Corporation | Lease by and between Concord Investment Company and Party America, Inc. dated July 21, 1993 | 1203 | $0.00 | 545 Contra Costa Blvd | | Pleasant Hill | CA | 94523 | Concord Investment Company | c/o Reynolds & Brown | 1200 Concord Avenue, Suite 200 | Concord | California | 94520 |
| Santa Rosa Southside, LLC | Party City Corporation | Shopping Center Lease between Santa Rosa Southside and Party America, Inc. dated July 15, 1994 | 1101 | $968.56 | 2675 Santa Rosa Ave | | Santa Rosa | CA | 95407 | Santa Rosa Southside, LLC | c/o ROIC | 2663 Santa Rosa Avenue | Santa Rosa | California | 95407 |

| Counterparty | Debtor | Lease Agreement | No. | Amount | Address | Suite | City | State | Zip | Notice Party | c/o | Notice Address | Notice City | Notice State | Notice Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shapell SoCal Rental Properties, LLC | Party City Corporation | Lease Agreement by and between Shapell Industries, Inc. and PCLN, Inc. dated August 29, 2001 | 751 | $18,608.41 | 27110 Alicia Pkwy | | Laguna Niguel | CA | 92677 | Shapell SoCal Rental Properties, LLC | c/o Shapell Properties, Inc. | 8383 Wilshire Boulevard, Suite 700 | Beverly Hills | California | 90211 |
| Facchino/LaBarera Blossom Hill LLC | Party City Corporation | Shopping Center Lease by and between Tri-Equities Investment Pool I Limited Partnership and Food 4 Less Modesto, Inc. dated August 29, 1991 | 638 | $0.00 | 863 Blossom Hill Rd | | San Jose | CA | 95123 | Facchino/LaBarera Blossom Hill LLC | c/o Terracommercial Real Corporation | 873 Blossom Hill Road | San Jose | California | 95123 |
| THE VILLAGE AT ORANGE LLC | Party City Corporation | Shopping Center Lease by and between RB Village/Orange II, LLC, RB Village/Orange III, LLC and RB Orange Partners LLC and PA Acquisition Corp. dated March 31, 2005 | 1520 | $17,336.55 | 1500 E Village Way | Suite 2364 | Orange | CA | 92865 | THE VILLAGE AT ORANGE LLC | c/o Terramar Retail Centers, Inc. | 4695 MacArthur Court, Suite 700 | Newport Beach | California | 92660 |
| Broadstone Marketplace LLC | Party City Corporation | Lease Agreement by and between Broadstone Marketplace LLC and PA Acquisition Corp. dated January 10, 2002 | 1305 | $126.28 | 2780 E Bidwell St | 100 | Folsom | CA | 95630 | Broadstone Marketplace LLC | c/o Tri Property Management Services | 2205 Plaza Drive, Suite 100 | Rocklin | California | 95765 |
| CREA/PPC Long Beach Towne Center PO, L.L.C. | Party City Corporation | Sublease Agreement by and between Vestar Development Co. and Party City Corporation dated July 31, 1997 | 605 | $31,827.27 | 7571 Carson Blvd | | Long Beach | CA | 90808 | CREA/PPC Long Beach Towne Center PO, L.L.C. | c/o Barings LLC | 2321 Rosecrans Avenue, Suite 4225 | El Segundo | California | 90245 |
| WPI/Village Partners | Party City Corporation | Standard Industrial Lease-Gross by and between Hansen Management and Party America, Inc. dated April 25, 1995 | 1211 | $31,750.32 | 1289 Veterans Blvd | | Redwood City | CA | 94063 | WPI/Village Partners | c/o WP Investments | 2101 Woodside Road | Woodside | California | 94062 |
| Encinitas Town Center Associates I, LLC | Party City Corporation | Lease by and between Encinitas Town Center Associates, LLC and Party City Corporation dated April 15, 1996 | 526 | $24,069.17 | 1016 N El Camino Real | | Encinitas | CA | 92024 | Encinitas Town Center Associates I, LLC | c/o Zelman Retail Partners, Inc. | 2400 E. Katella Ave., Suite 760 | Anaheim, | California | 92806 |
| Paramount International Investment, LLC | Party City Corporation | Lease Agreement by and between Turlock Investment Holdings, LLC and Party City Corporation dated February 25, 2008 | 414 | $13,900.61 | 3015 N Tegner Rd | | Turlock | CA | 95380 | Paramount International Investment, LLC | | 1398 W. Herndon Avenue, Ste 105 | Fresno | California | 93711 |
| ROIC California, LLC | Party City Corporation | Lease Agreement by and between Fallbrook Square Partners and Party City Corporation dated October 2001 | 442 | $24,971.30 | 6559 Fallbrook Ave | | West Hills | CA | 91307 | ROIC California, LLC | | 11250 El Camino Real, Suite 200 | San Diego | California | 92130 |
| Harden Ranch Plaza Associates, LLC | Party City Corporation | Lease Agreement by and between Harden Ranch Associates and Party City Corporation dated May 28, 2002 | 470 | $0.00 | 1684 N Main St | | Salinas | CA | 93906 | Harden Ranch Plaza Associates, LLC | | 1490 North Main Street | Salinas | California | 93906 |
| Courtyard E Associates, LLC | Party City Corporation | Lease Agreement by and between Fairfield Gateway, L.P. and Party City Corporation dated October 9, 2007 | 498 | $0.00 | 1574 Gateway Blvd | | Fairfield | CA | 94533 | Courtyard E Associates, LLC | c/o Crosspoint Realty Services, Inc. | 20211 Patio Drive, Suite 145 | Castro Valley | California | 94546 |
| Harvey Capital Corp. | Party City Corporation | Shopping Center Lease by and between Harvey Capital Corp. and Party City Corp. dated July 5, 1995 | 514 | $0.00 | 2480 S Sepulveda Blvd | | Los Angeles | CA | 90064 | Harvey Capital Corp. | | 11835 W. Olympic Blvd, Suite 300 | Los Angeles | California | 90064 |
| Sierra Center Investments, LLC | Party City Corporation | Standard Shopping Center Lease by and between SDC Partners, Ltd. and Party City Corporation dated August 21, 1996 | 541 | $0.00 | 3060 Baldwin Park Blvd | Suite C-100 | Baldwin Park | CA | 91706 | Sierra Center Investments, LLC | | P.O. Box 570485 | Tarzana | California | 91357 |
| CFT NV Developments, LLC | Party City Corporation | Lease by and between Alhambra Redevelopment Agency and Party City Corporation dated July 8, 1996 | 544 | $116,993.29 | 2500 W Commonwealth Ave | B | Alhambra | CA | 91803 | CFT NV Developments , LLC | | 1683 Walnut Grove Avenue | Rosemead | California | 91770 |
| Brea Union Plaza I, LLC | Party City Corporation | Commercial Lease by and between Brea Union Partners and Party City Corporation dated October 31, 1997 | 566 | $0.00 | 2485 E Imperial Hwy | | Brea | CA | 92821 | Brea Union Plaza I, LLC | c/o J.G. Management Co., Inc. | 5743 Corsa Avenue, Suite 200 | Westlake Village | California | 91362 |
| Regency Centers, L.P. | Party City Corporation | Shopping Center Lease Agreement by and between Daly City Serramonte Center LLC and Party City Corporation dated March 31, 2016 | 571 | $243.30 | 151B Serramonte Center | Second Floor | Daly City | CA | 94015 | Regency Centers, L.P. | | 260 California St., 4th Floor | San Francisco | California | 94111 |
| Hastings Village Investment Company L.P. | Party City Corporation | Shopping Center Lease between Hastings Village Investment Company, L.P. and Party City Corporation dated April 8, 1997 | 573 | $0.00 | 3353 E Foothill Blvd | | Pasadena | CA | 91107 | Hastings Village Investment Company L.P. | c/o The Arba Group, Inc. | 6300 Wilshire Blvd, Suite 1800 | Los Angeles | California | 90048 |
| Tung Nguyen and Lien Thi Duong | Party City Corporation | Lease Agreement by and between Tung Nguyen and Lien Thi Duong and Party City Corporation dated August 16, 2013 | 624 | $0.00 | 2401 McHenry Ave | | Modesto | CA | 95350 | Tung Nguyen and Lien Thi Duong | | P.O Box 3779 | Modesto | California | 95352 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grand Plaza, LLC | Party City Corporation | Lease Agreement by and between Grand Plaza, LLC and Party City Corporation dated August 26, 2010 | 661 | $0.00 | 157 South Las Posas Road | | San Marcos | CA | 92078 | Grand Plaza, LLC | | 5190 Campus Drive | Newport Beach | California | 92660 |
| Huntington Executive Park | Party City Corporation | Standard Lease between Huntington Executive Park and PCHB, Inc. d/b/a Party City Huntington Beach dated March 28, 1996 | 749 | $0.00 | 16100 Beach Blvd | | Huntington Beach | CA | 92647 | Huntington Executive Park | | 16168 Beach Boulevard, Suite 200 | Huntington Beach | California | 92647 |
| Byer Properties, L.P. | Party City Corporation | Lease Agreement by and between Byer Properties, L.P. and Party City Corporation dated November 8, 2011 | 810 | $14,883.77 | 20740 Stevens Creek Blvd. | | Cupertino | CA | 95014 | Byer Properties, L.P. | | 66 Potrero Avenue | San Francisco | California | 94103 |
| Gray Enterprises, L.P. | Party City Corporation | Lease Agreement by and between Gray Enterprises, L.P. and Party City Corporation dated July 30, 2013 | 874 | $0.00 | 2200 Harbor Blvd Suite P-110 | | Costa Mesa | CA | 92627 | Gray Enterprises, L.P. | | 2200 Harbor Blvd., Suite B-170 | Costa Mesa | California | 92627 |
| Hilltop Town Center, LLC | Party City Corporation | Lease Agreement by and between HMVP Hilltop Inc. and Party City Corporation dated September 23, 2013 | 876 | $7,660.54 | 1613 Hilltop Drive | Suites E-K | Redding | CA | 96002 | Hilltop Town Center, LLC | | 319 South Robertson Blvd. | Beverly Hills | California | 90211 |
| Peter P. Bollinger 2003, LLC | Party City Corporation | Lease Agreement by and between Peter P. Bollinger 2003 LLC and Party City Corporation dated February 4, 2014 | 882 | $0.00 | 6302 Sunrise Blvd | | Citrus Heights | CA | 95610 | Peter P. Bollinger 2003, LLC | | 540 Fulton Avenue | Sacramento | California | 95825 |
| Centennial Capital, LP | Party City Corporation | Lease Agreement by and between Centennial Capital , LP and Party City Corporation dated June 28, 2016 | 968 | $0.00 | 1842 W Lacey Ave | | Hanford | CA | 93230 | Centennial Capital, LP | | 1850 S. Sepulveda Blvd. | Los Angeles | California | 90025 |
| Raintree Realty LLC | Party City Corporation | Lease Agreement by and between Raintree Realty LLC and Party City Corporation dated May 5, 2016 | 976 | $1,722.10 | 1100 Jefferson Blvd | | Culver City | CA | 90230 | Raintree Realty LLC | | 100 Shoreline Hwy, Bldg B, #395 | Mill Valley | California | 94941 |
| Toys Center LLC | Party City Corporation | Lease Agreement by and between Toys Center, LLC and Party City Corporation dated October 12, 2021 | 1167 | $0.00 | 580 Francisco Blvd W | | San Rafael | CA | 94901 | Toys Center LLC | | 855 Lakeville Street Suite 200 | Petaluma | California | 94952 |
| 4XS Project Co. | Party City Corporation | Store Lease by and between 4XS Corp. and Party World, Inc. dated February 26, 1988 | 1504 | $7,459.63 | 2011 N Hollywood Way | | Burbank | CA | 91505 | 4XS Project Co. | | 415 E. High Street | Moorpark | California | 93021 |
| Castle & Cooke Corona Crossings I, Inc. | Party City Corporation | Shopping Center Lease by and between Castle & Cooke Corona Crossings I, Inc. and PA Acquisition Corp. dated February 9, 2005 | 1508 | $10,977.77 | 2415 Tuscany St | Suite 101 | Corona | CA | 92881 | Castle & Cooke Corona Crossings I, Inc. | | 10000 Stockdale Highway, Suite 300 | Bakersfield | California | 93311 |
| ETS Properties LLC | Party City Corporation | Shopping Center Lease between The SGR Development Corporation and PA Acquisition Corporation dated August 11, 1999 | 1515 | $2,615.00 | 415 Cochran St | Suite 100 | Simi Valley | CA | 93065 | ETS Properties LLC | | 2593 Newbern Court | Thousand Oaks | California | 91361 |
| Brittan Parkway LLC | Party City Corporation | Lease Agreement by and between REA Victorville, LLC and PA Acquisition Corp. dated March 24, 2006 | 1519 | $0.00 | 12410 Amargosa Rd | Suite B | Victorville | CA | 92392 | Brittan Parkway LLC | | 24151 Ventura Blvd Ste 350 | LOS ANGELES | Calabasas | 91302 |
| GREF GG Eastland Center LP | Party City Corporation | Lease Agreement by and between Eastland Shopping Center LLC and Party City Corporation dated May 14, 1998 | 560 | $15,516.86 | 2620 E Workman Ave | Space 2 | West Covina | CA | 91791 | GREF GG Eastland Center LP | c/o Pine Tree Commercial Realty LLC | 13450 Maxella Avenue, Suite 240 | Marina Del Rey | California | 90292 |
| Reseda Shopping Center II LLC | Party City Corporation | Lease Agreement by and between Reseda Shopping Center II LLC and Party City Corporation dated May 4, 2011 | 752 | $16,725.23 | 19389 Victory Blvd | | Reseda | CA | 91335 | Reseda Shopping Center II LLC | c/o Combined Properties, Incorporated | 7315 Wisconsin Avenue Suite 1000 West | Bethesda | Maryland | 20814 |
| Cypress Creek Co., L.P. | Party City Corporation | Shopping Center Lease by Cypress Creek Co., L.P. d/b/a PTC and Party City Corporation dated August 24, 1994 | 507 | $11,053.61 | 624 Palomar St | | Chula Vista | CA | 91911 | Cypress Creek Co., L.P. | c/o Sunbelt Investment Holding Inc. | 8095 Othello Avenue | San Diego | California | 92111 |
| FR Westgate Mall, LLC | Party City Corporation | Lease Agreement by and between FR Westgate Mall, LLC and Party City Corporation dated April 3, 2014 | 546 | $19,512.27 | 1600 Saratoga Ave | Suite 303 | San Jose | CA | 95129 | FR Westgate Mall, LLC | c/o Federal Realty Investment Trust | ~~1626 East Jefferson Street~~909 Rose Avenue, Suite 200 | ~~Rockville~~North Bethesda | Maryland | ~~20852-4041~~20852 |
| Brixmor Property Owner II, LLC | Party City Corporation | Lease Agreement by and between Brixmor Proeprty Owner II, LLC and Party City Corporation dated October 28, 2015 | 634 | $19,337.59 | 13360 E. Telegraph Road | | Santa Fe Springs | CA | 90670 | Brixmor Property Owner II, LLC | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| Brixmor Metro 580 SC, L.P. | Party City Corporation | Lease Agreement by and between Brixmor Metro 580 SC, L.P. and Party City Corporation dated March 25, 2015 | 644 | $94.96 | 4575 Rosewood Drive | | Pleasanton | CA | 94588 | Brixmor Metro 580 SC, L.P. | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| Brixmor Property Group | Party City Corporation | Restate Lease Agreement by and between Brixmor Property Owner II, LLC and Party City Corporation dated March 12, 2015 | 1204 | $28,366.85 | 141 Plaza Dr | Suite B | Vallejo | CA | 94591 | Brixmor Property Group | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLPF GATEWAY TOWNE CENTER LP | Party City Corporation | Shopping Center Lease by and between Prism-IQ Partners, LLC and S.J. Craig Corporation dba Party City dated December 17, 2008 | 622 | $0.00 | 208 Towne Center Drive | | Compton | CA | 90220 | CLPF GATEWAY TOWNE CENTER LP | | 601 S. Figueroa Street, Suite 3600 | Los Angeles | California | 90017 |
| PK II Anaheim Plaza LP | Party City Corporation | Lease by and between California State Teachers' Retirement System and Party City Corporation dated November 6, 1995 | 506 | $16,295.15 | 418 N Euclid St | | Anaheim | CA | 92801 | PK II Anaheim Plaza LP | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201, PO Box 9010 | Jericho | New York | 11753 |
| Fremont Retail Partners, LP | Party City Corporation | Lease Agreement by and between Fremont Retail Partners, LP and Party City Corporation dated March 31, 2016 | 1219 | $27,730.98 | 39210 Fremont HUB | Suite 211 | Fremont | CA | 94538 | Fremont Retail Partners, LP | c/o Kimco Realty Corporation | 500 North Broadway Suite 201, P.O. Box 9010 | Jericho | New York | 11753 |
| PL Roseville LP | Party City Corporation | Lease Agreement by and between PL Roseville LP and Party City Corporation dated January 22, 2016 | 1301 | $0.00 | 6748 Stanford Ranch Rd | | Roseville | CA | 95678 | PL Roseville LP | c/o Kimco Realty Corporation | 500 North Broadway Suite 201, P.O. Box 9010 | Jerhico | New York | 11753 |
| CT Retail Properties Finance II, LLC | Party City Corporation | Lease Agreement by and between CT Retail Properties Finance II, LLC and Party City Corporation dated February 12, 2014 | 1509 | $12,253.91 | 338 South Mountain Ave. | | Upland | CA | 91786 | CT Retail Properties Finance II, LLC | c/o Kimco Realty Corporation | 500 North Broadway Suite 201, P.O. Box 9010 | Jericho | New York | 11753 |
| Broadway Pavilion LLC | Party City Corporation | Lease Agreement by and between Broadway Pavilion LLC and Party City Corporation dated May 14, 2013 | 858 | $0.00 | 2410 S Broadway | | Santa Maria | CA | 93454 | Broadway Pavilion LLC | c/o Phillips Edison | 11501 Northlake Dr | Steve | Ohio | 45249 |
| Madonna Plaza SRT LP | Party City Corporation | Lease Agreement by and between Madonna Plaza SRT LP and Party City Corporation dated October 24, 2021 | 1163 | $0.00 | 271-A Madonna Road | | San Luis Obispo | CA | 93405 | Madonna Plaza SRT LP | c/o Schottenste in Property Group | 4300 East 5th Avenue | Columbus | Ohio | 43218 |
| DDRM Hilltop Plaza L.P. | Party City Corporation | Retail Lease by and between BPP/Hilltop, L.P. and Party City Corporation dated December 23, 1997 | 626 | $0.00 | 3500A Klose Way | | Richmond | CA | 94806 | DDRM Hilltop, Plaza L.P. | c/o Site Centers | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| Bristol Center Holding LP | Party City Corporation | Lease Agreement by and between Bristol Center Holding LP and Party City Corporation dated November 25, 2013 | 76 | $0.00 | 3837 S Bristol St | | Santa Ana | CA | 92704 | Bristol Center Holding LP | c/o Sarofim Realty Advisors | 8115 Preston Rd., Suite 400 | Dallas | Texas | 75225 |
| Yosemite Park Shopping Center 05 A, LLC, and Yosemite Park Shopping Center 15 B, LLC. | Party City Corporation | Lease Agreement by and between Yosemite Park Shopping Center 05 A, LLC and Yosemite Park Shopping Center 15 B, LLC and Party City Corporation dated January 16, 2018 | 610 | $0.00 | 8222 S Yosemite St | Suite 100 | Centennial | CO | 80112 | Yosemite Park Shopping Center 05 A, LLC, and Yosemite Park Shopping Center 15 B, LLC. | c/o ACF Property Manageme nt, Inc. | 12411 Ventura Boulevard | Studio City | California | 91604 |
| Washington Point Lennane 04, LLC | Party City Corporation | Shopping Center Lease by and between Northglenn Realty Partners Ltd. And Paper Warehouse, Inc. dated October 20, 1995 | 1072 | $10,571.21 | 450 E 120th Ave | A-1 | Northglenn | CO | 80233 | Washington Point Lennane 04, LLC | c/o ACF PROPERTY MGMT, INC. | 12411 VENTURA BLVD | STUDIO CITY | California | 91604 |
| NMMS Twin Peaks, LLC | Party City Corporation | Lease Agreement by and between NMMS Twin Peaks, LLC and Party City Corporation dated January 28, 2015 | 890 | $0.00 | 1240 South Hover St | Suite 300 | Longmont | CO | 80501 | NMMS Twin Peaks, LLC | c/o New Mark Merrill Companies | 5850 Canoga Avenue, Suite 650 | Woodland Hills | California | 91367 |
| B33 Belmar II LLC | Party City Corporation | Shopping Center Lease between Belmar I, LLC and PA Acquisition Corp. dated April 10, 2003 | 3202 | $0.0017,951.26 | 7000 W Alameda Ave | Unit C | Lakewood | CO | 80226 | B33 Belmar II LLC | c/o Bridge33 Capital | 9330 W. Sahara Avenue, Ste 270 | Las Vegas | Nevada | 89117 |
| ALTO QUEBEC SQUARE LP | Party City Corporation | Lease Agreement by and between FC Quebec Square, L.L.C. and Party City Corporation dated March 5, 2002 | 3203 | $11,735.74 | 7757 E 36th Ave | 620 | Denver | CO | 80238 | ALTO QUEBEC SQUARE LP | c/o CBRE, Inc. | 1225 17th Street, #3200 | Denver | Colorado | 80202 |
| Bowles Village Center, LLP | Party City Corporation | Lease Agreement by and between Bowles Village Center, LLC and Party City Corporation dated July 31, 2002 | 472 | $0.00 | 7735 W Long Dr | | Littleton | CO | 80123 | Bowles Village Center, LLP | c/o Jordon Perlmutter & Co. | 1601 Blake Street, #600 | Denver | Colorado | 80202 |
| University Hills Plaza, LLC | Party City Corporation | Lease Agreement by and between University Hills Plaza, LLC and Party City Corporation dated December 3, 2012 | 117 | $0.00 | 2530 S. Colorado Road | | Denver | CO | 80222 | University Hills Plaza, LLC | c/o Judd & Company | 495 S. Pearl Street | Denver | Colorado | 80209 |
| First & Main South, No. 1, LLC | Party City Corporation | Lease Agreement by and between First & Main South, LLC and PA Acquisition Corp. dated February 20, 2003 | 3301 | $0.00 | 3036 New Center Pt | | Colorado Springs | CO | 80922 | First & Main South, No. 1, LLC | c/o Nor'wood Limited, Inc. | 111 South Tejon Street, Suite 222 | Colorado Springs | Colorado | 80903 |
| PREP Aurora Real Estate LLC | Party City Corporation | Lease Agreement by and between Weingarten/Miller/Aurora Joint Venture and Party City Corporation dated May 29, 2002 | 457 | $0.00 | 14160 E Ellsworth Ave | | Aurora | CO | 80012 | PREP Aurora Real Estate LLC | c/o Prep Property Group | 100 S. Abilene Street, Unit C | Aurora | Colorado | 80012 |

| Counterparty | Debtor | Lease Description | No. | Amount | Street | Unit | City | State | Zip | Landlord | c/o | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Square Shopping Center LLC | Party City Corporation | Lease Agreement by and between Square Shopping Center LLC and Party City Corporation dated September 1, 2021 | 570R | $0.00 | 3500 S College Ave | Unit 130 | Fort Collins | CO | 80525 | Square Shopping Center LLC | | 3500 S. College Avenue | Fort Collins | Colorado | 80525 |
| Southlands PC, LLC | Party City Corporation | Shopping Center Lease by and between Southlands Power Center, LLC and PA Acquisition Corp. dated December 2, 2004 | 3206 | $0.00 | 23901 E Orchard Rd | Unit B | Aurora | CO | 80016 | Southlands PC, LLC | c/o M&J Wilkow Properties Inc. | 20 South Clark St, Suite 3000 | Chicago | Illinois | 60602 |
| Brixmor GA Westminster LLC | Party City Corporation | Shopping Center Lease by and between Marketplace One Limited Liability Company and Party America, Inc. dated February 13, 1995 | 3201 | $86.92 | 9420 Sheridan Blvd | | Westminster | CO | 80031 | Brixmor GA Westminster LLC | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| DDR MCH West LLC | Party City Corporation | Lease Agreement by and between DDR MCH West LLC and Party City Corporation dated April 24, 2018 | 642 | $0.00 | 7690 N. Academy Blvd. | Suite 115 | Colorado Springs | CO | 80920 | DDR MCH West LLC | c/o Site Centers | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| LMA/U.S.A., LLC | Party City Corporation | Indenture of Lease by and between LMA/U.S.A., LLC and Party Retail Stores Corp. dated October 14, 2004 | 6062 | $0.00 | 15-17 Main Street | Putnam Bridge Plaza | East Hartford | CT | 06118 | LMA/U.S.A., LLC | c/o Andreo Family Enterprise | 4 Main St | East Hartford | Connecticut | 6040 |
| Hamden Plaza Associates, LLC | Party City Corporation | Retail Shopping Lease between Hamden Plaza Associates, L.L.C. and Branford Party Inc. dated October 19, 2009 | 889 | $0.00 | 2100 Dixwell Avenue | | Hamden | CT | 06514 | Hamden Plaza Associates, LLC | c/o MJB Real Estate | 260 A Quarry Road | Milford | Connecticut | 6460 |
| UB Stamford, L.P. | Party City Corporation | Agreement of Lease by and between Stamford Ridgeway Associates Limited Partnership and Party City Corp. dated April 1996 | 545 | $21,561.94 | 2255 Summer St | | Stamford | CT | 06905 | UB Stamford, L.P. | | 321 Railroad Avenue | Greenwich | Connecticut | 6830 |
| Prime Development Group LLC | Party City Corporation | Lease Agreement by and between A&J Equities, LLC and Party City Corporation dated December 18, 2009 | 591 | $0.00 | 292 Boston Post Rd | | Orange | CT | 06477 | Prime Development Group LLC | | 101 Merritt Blvd, Suite 208 | Trumbull | Connecticut | 6611 |
| Turnpike Shopping Center, LLC | Party City Corporation | Lease between Turnpike Shopping Center, LLC and JJAADS, Inc. d/b/a Party City of Fairfield dated April 1, 2005 | 913 | $25,757.05 | 2009 Black Rock Tpke | | Fairfield | CT | 06825 | Turnpike Shopping Center, LLC | | 1189 Post Road, Suite 3B | Fairfield | Connecticut | 6824 |
| Equity One (Darinor) LLC | Party City Corporation | Indenture of Lease by Samuel J. Heyman and JJAADS II, LLC dated January 29, 1996 | 912 | $0.00 | 500 Connecticut Ave | | Norwalk | CT | 06854 | Equity One (Darinor) LLC | c/o Regency Ceners Corporation One Independent Drive, Suite 114 | | Jacksonville | Florida | 32202 |
| Plaza at Buckland Hills, LLC | Party City Corporation | Lease by and between Plaza at Buckland Hills, LLC and iParty Retail Stores Corp. dated January 10, 2011 | 6071 | $1,100.00 | 1444 Pleasant Valley Rd D-01 | THE PLAZA AT BUCKLAND HILLS | Manchester | CT | 06042 | Plaza at Buckland Hills, LLC | c/o M.S. Management Associates Inc. | 111 Monument Circle, Suite 3500 | Indianapolis | Indiana | 46204-3438 |
| Brixmor GA Waterford Commons LLC | Party City Corporation | Shopping Center Lease by and between Waterford Commons of CT, LLC and iPartyRetail Stores Corp. dated November 14, 2002 | 6049 | $0.00 | 915 Hartford Tpke | | Waterford | CT | 06385 | Brixmor GA Waterford Commons LLC | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| ENFIELD SQUARE REALTY LLC | Party City Corporation | Lease by and between JPMCC 2006-LDP Centro Enfield, LLC and Party City Corporation dated December 19, 2016 | 6014 | $7,919.34 | 90 Elm Street | Space 8 | Enfield | CT | 06082 | ENFIELD SQUARE REALTY LLC | c/o Namco Realty LLC | 150 Great Neck Road, Suite 304 | Great Neck | New York | 11021 |
| Berlin Newington Associates, LLC | Party City Corporation | Lease Agreement by and between Berlin Newington Associates, LLC and Party City Corporation dated June 29, 2017 | 575 | $0.00 | 3087 Berlin Turnpike | JoAnne's Plaza | Newington | CT | 06111 | Berlin Newington Associates, LLC | | 55 Watermill Lane | Great Neck | New York | 11021 |
| Simsbury Commons, LLC | Party City Corporation | Lease Agreement by and between E&A/I&G Simsbury Commons, Limited Partnership and Party City Corporation dated August 5, 2014 | 901 | $0.00 | 530 Bushy Hill Road | Suite 50 | Simsbury | CT | 06070 | Simsbury Commons, LLC | c/o Northpath Investments | 114 East 44th Street, Suite 502 | New York | New York | 10017 |
| BH Premium Quality Waterbury, LLC | Party City Corporation | Lease by and between DDRTC Naugatuck Valley SC LLC and Braford Party Inc. dated June 2, 2009 | 887 | $6,964.64 | 910 Wolcott Street | | Waterbury | CT | 06705 | BH Premium Quality Waterbury, LLC | c/o Lexington Realty International, LLC | 911 East County Line Road, Suite 207 | Lakewood | NJ | 8701 |
| CENTERPOINTCAP I, LLC, CENTERPOINTCAP II, LLC, and CENTERPOINTCAP III, LLC | Party City Corporation | Lease Agreement by and between Centerpointcap I, LLC; Centerpointcap II, LLC; and Centerpointcap III, LLC and Party City Corporation dated January 11, 2021 | 1015 | $0.00 | 1297 Churchman's Road | | Newark | DE | 19713 | CENTERPOINT CAP I, LLC, CENTERPOINT CAP II, LLC, and CENTERPOINT CAP III, LLC | | 105 Foulk Road | Wilmington | Delaware | 19803 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| North Dover Commons, LLC | Party City Corporation | Lease Agreement by and between CW Dover, LLC and Party City Corporation dated December 12, 2012 | 852 | $0.00 | 1047 North Dupont Hwy | Suite 1049 | Dover | DE | 19901 | North Dover Commons, LLC | c/o Millbrook Properties LTD | 42 Bayview Avenue | Manhasset | New York | 11030 |
| Pensacola Commons, LLC | Party City Corporation | Lease Agreement by and between RCG Pensacola, LLC and Party City Corporation dated April 9, 2013 | 338 | $0.00 | 6241-A North Davis Highway | | Pensacola | FL | 32504 | Pensacola Commons, LLC | c/o Harbert Realty Services | 2 North 20th Street, Sutie 1700 | Birmingham | Alabama | 32502 |
| SPUS8 FB Seminole JV PROP, LLC | Party City Corporation | Shopping Center Lease between NAP Seminole Marketplace LLC and Factory Card Outlet of America, LTD. dated October 29, 2004 | 5332 | $0.00 | 2171 Wp Ball Blvd | Market Place @ Seminole Towne | Sanford | FL | 32771 | SPUS8 FB Seminole JV PROP, LLC | c/o CBRE Global Investors, LLC | 601 S. Figueroa Street, 49th Floor | Los Angeles | California | 90017 |
| Benderson Properties | Party City Corporation | Lease Agreement by and between Benderson Properties, Inc. & Donald Robinson and Party City Corporation dated May 2, 2011 | 708 | $13,210.81 | 1745 NW St Lucie West Blvd | | Port St Lucie | FL | 34986 | Benderson Properties | c/o Benderson Development | 7978 Cooper Creek Boulevard, Suite 100 | University Park | Florida | 34201 |
| Bradenton I, LLC | Party City Corporation | Lease Agreement by and between Bradenton Associates and Factory Card Outlet of America, LTD. dated September 25, 1997 | 5285 | $0.00 | 845 Cortez Rd W | Cortez Plz E | Bradenton | FL | 34207 | Bradenton I, LLC | c/o LandQwest Property Management Tampa Bay | 5601 Mariner Street, Suite 220 | Tampa | Florida | 33907 |
| Coramar Investment, Inc | Party City Corporation | Lease Agreement by and between Coramar Investment, Inc. and Party City Franchise Group, LLC dated March 20, 2008 | 316 | $0.00 | 15947 Biscayne Blvd | | Miami | FL | 33160 | Coramar Investment, Inc | | 15923 Biscayne Blvd., Suite 212 | North Miami Beach | Florida | 33160 |
| ECA  Buligo Red Willow Partners LP | Party City Corporation | Lease Agreement by and between GRE Red Willow LP and Party City Corporation dated July 16, 2013 | 866 | $0.00 | 5916 Red Bug Lake Rd | | Winter Springs | FL | 32708 | ECA  Buligo Red Willow Partners LP | c/o East Coast Acquisitions | 13041 W Linebaugh Avenue | Tampa | Florida | 33626 |
| PV-Fowler, LLC | Party City Corporation | Shopping Center Lease between University Commercial Center, LTD. And Party City of Fowler, Inc. dated December 2, 1994 | 1104 | $0.00 | 1719 E Fowler Ave | | Tampa | FL | 33612 | PV-Fowler, LLC | c/o Foresight Property Services, LLC | 3980 Tampa Road, Suite 205 | Oldsmar | Florida | 34677 |
| Columbia-BBB Westchester Shopping Center Associates | Party City Corporation | Lease Agreement by and between Columbia-BBB Westchester Shopping Center Associates and Party City Franchise Group, LLC dated November 20, 2008 | 135 | $18,016.43 | 8675 SW 24th St | | Miami | FL | 33155 | Columbia-BBB Westchester Shopping Center Associates | c/o Ideal Management | 12568 N Kendall Drive | Miami | Florida | 33186 |
| Ireland Tallahassee Ltd. | Party City Corporation | Lease Agreement by and between Ireland Tallahassee, Ltd. and The Party Supermarket, Inc. dated May 28, 1998 | 327 | $9,355.26 | 1739 Apalachee Parkway | | Tallahassee | FL | 32301 | Ireland Tallahassee Ltd. | | 85 Weston Road, Suite 101 | Weston | Florida | 33326 |
| Hayday, Inc. | Party City Corporation | Indenture of Lease between Hayday, Inc. and Party City of Little Havana, Inc. dated September 1, 2003 | 210 | $0.00 | 3727 NW 7th St | | Miami | FL | 33126 | Hayday, Inc. | c/o Leon Reithaver | 401 NW 38th Court | Miami | Florida | 33126 |
| HUH DI/OCP Crosslands LLC | Party City Corporation | Lease Agreement by and between Osceola Crossings Owner, LLC and Party City Corporation dated August 17, 2015 | 377 | $4,448.27 | 641 Centerview Blvd. | | Kissimmee | FL | 34741 | HUH DI/OCP Crosslands LLC | c/o O'Connor Capital Partners | 240 Royal Palm Way, 2nd Floor | Palm Beach | FL | 33480 |
| W4C LLC and NH 13 LLC | Party City Corporation | Lease Agreement by and between Brixmor HTG SPE 1 LLC and Party City Corporation dated January 5, 2012 | 549 | $52,974.75 | 3501 N Federal Hwy | | Lighthouse Point | FL | 33064 | W4C LLC and NH 13 LLC | c/o Partridge Equity Group | 1769 NE 33rd Street. | Pompano Beach | Florida | 33064 |
| SPG Doral Retail Partners, LLC | Party City Corporation | Shopping Center Lease by and between IPSC Associates, L.L.C. and Party City of Miami (Doral), Inc. dated September 12, 2002 | 333 | $0.00 | 10650 NW 19th St | International Plaza | Miami | FL | 33172 | SPG Doral Retail Partners, LLC | c/o Schmier Property Group | 2200 Butts Road, Suite 300 | Boca Raton | Florida | 33431 |
| Savannah Square Associates Ltd | Party City Corporation | Lease Agreement by and between Savannah Square Associates, Ltd. and Party City Corporation dated May 10, 2013 | 326 | $30,922.83 | 12540 W. Sunrise Blvd | Bay 22B | Sunrise | FL | 33323 | Savannah Square Associates Ltd | c/o SEC Commercial Realty Group, Inc. | 1541 Sunset Drive, Ste 300 | Coral Gables | Florida | 33143 |
| Jensen Beach Station, LLC | Party City Corporation | Lease between Jensen Town Center, Ltd. And The Party Supermarket, Inc. dated October 18, 2004 | 350 | $12,527.61 | 4189 NW Federal Hwy | | Jensen Beach | FL | 34957 | Jensen Beach Station, LLC | c/o Phillips Edison & Company | 11501 Northlake Drive | Cincinnati | Ohio | 45249 |
| Northwoods Limited Partnership | Party City Corporation | Lease between Crossroads Associates Limited and The Big Party Corporation dated January 18, 1997 | 6025 | $0.00 | 1960 Tyrone Blvd. | | St. Petersburg | FL | 33710 | Northwoods Limited Partnership | c/o The Sembler Company | 5858 Central Avenue | St. Petersburg | Florida | 33707 |
| Aventura Fashion Island, L.P. | Party City Corporation | Lease Agreement by and between Aventura Fashion Island, L.P. and Party City Corporation dated July 12, 2012 | 309 | $0.00 | 18861 Biscayne Blvd. | | Aventura | FL | 33180 | Aventura Fashion Island, L.P. | c/o Turnberry | 19501 Biscayne Blvd., Suite 400 | Aventura | Florida | 33143 |

| Counterparty | Debtor | Lease Description | Store # | Cure Amount | Address | Suite/Unit | City | State | Zip | Notice Party | c/o | Notice Address | Notice City | Notice State | Notice Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Orion Colonial Plaza, LLC | Party City Corporation | Lease Agreement by and between Metropolitan Life Insurance Co. and Party City Corporation dated January 19, 2011 | 317 | $0.00 | 13615 South Dixie Hwy | Suite 119 | Palmetto Bay | FL | 33176 | Orion Colonial Plaza, LLC | c/o Orion Real Estate Group | 200 S. Biscayne Blvd., 7th Floor | Miami | Florida | 33131 |
| G&I IX Southgate Shopping Center LLC | Party City Corporation | Lease Agreement by and between G & I IX Southgate Shopping Center LLC and Party City Corporation dated December 22, 2021 | 6064 | $0.00 | 5145 US-19 | | New Port Richey | FL | 34652 | G&I IX Southgate Shopping Center LLC | c/o Woolbright Development, Inc. | 3200 N. Military Trail, 4th Floor | Boca Raton | Florida | 33431 |
| Palm Springs Mile Associates, Ltd. | Party City Corporation | Lease by and between Palm Springs Mile Associates, Ltd. and Party City Corporation dated November 7, 1995 | 166 | $1,480.51 | 775 W 49th St | Unit 2 | Hialeah | FL | 33012 | Palm Springs Mile Associates, Ltd. | | 419 West 49th Street, Suite 300 | Hialeah | Florida | 33012 |
| United States Development, Ltd. | Party City Corporation | Lease by and between United States Development, Ltd. and Party City of West Dade, Inc. dated September 20, 1996 | 207 | $27,962.65 | 11865 SW 26th St | Units C20 & C21 | Miami | FL | 33175 | United States Development, Ltd. | | 3001 Ponce de Leon Boulevard, Suite 101 | Coral Gables | Florida | 33134 |
| MS Shopping Center LLC | Party City Corporation | Shopping Center Lease between Fraga CR LLC and Party City Franchise Goup, LLC dated November 20, 2007 | 238 | $0.00 | 20831 S Dixie Hwy | | Miami | FL | 33189 | MS Shopping Center LLC | | 845 NE 79th Street | Miami | Florida | 33138 |
| Investments Limited | Party City Corporation | Shopping Center Lease Agreement between Glades - Pike East, Ltd. and Party City Corporation dated April 8, 1996 | 523 | $0.00 | 8095 Glades Rd | | Boca Raton | FL | 33434 | Investments Limited | | 215 North Federal Highway, Suite 1 | Boca Raton | Florida | 33432 |
| Pine Trail Square, LLC | Party City Corporation | Lease by and between Pine Trail Square, LLC and Party City Corporation dated April 13, 2018 | 651 | $18,519.84 | 1901 North Military Trail | | West Palm Beach | FL | 33409 | Pine Trail Square, LLC | | 101 Plaza Real South, Suite 200, Royal Palm Place | Boca Raton | Florida | 33432 |
| Narcoossee Acquisitions, LLC | Party City Corporation | Lease Agreement by and between Narcoossee Acquisitions, LLC and Party City Franchise Group, LLC dated March 23, 2010 | 655 | $0.00 | 7153 Narcoosse Road | | Orlando | FL | 32822 | Narcoossee Acquisitions, LLC | | 130 S. Orange Avenue, Suite 202 | Orlando | Florida | 32801 |
| BlueRock Developent, LLC | Party City Corporation | Lease Agreement by and between Waterford Oaks, LLC and Party City Corporation dated June 21, 2015 | 697 | $14,545.12 | 1444 N. Alafaya Trail | | Orlando | FL | 32828 | BlueRock Developent, LLC | | 8998 Gladin Court | Orlando | Florida | 32819 |
| Vicenza Plaza Associates, LLC | Party City Corporation | Lease Agreement by and between Vicenza Plaza Associates, LLC and Party City Corporation dated May 4, 2012 | 825 | $7,810.10 | 11860 Hialeah Gardens Blvd | | Hialeah Gardens | FL | 33018 | Vicenza Plaza Associates, LLC | | 703 Waterford Way, Suite 800 | Miami | Florida | 33126-4677 |
| J-7 Land Partners, LLLP | Party City Corporation | Lese by and between Diversified Finance Coporation and Factory Card Outlet of America Ltd., dated May 16, 1997 | 5245 | $0.00 | 1474 W Granada Blvd Ste 455 | Ormond Town Sq | Ormond Beach | FL | 32174 | J-7 Land Partners, LLLP | c/o The Jaffe Corporation | 300 North Nova Road | Ormond Beach | Florida | 32174 |
| Jamestown CCP LP | Party City Corporation | Lease Agreement by and between SDC Retail Country Club Plaza- FL, Inc. and Party City Franchise Group, LLC dated November 22, 2010 | 510 | $0.00 | 18452-18538 NW 67th Avenue | | Hialeah | FL | 33015 | Jamestown CCP LP | | 675 Ponce De Leon Ave NE, 7th Floor | Atlanta | Georgia | 30308 |
| 511 SR7 Owner, LLC | Party City Corporation | Lease Agreement by and between RPAI Royal Palm Beach Commons, L.L.C. and Party City Corporation dated December 31, 2015 | 331 | $11,342.75 $0.82 2.72 | 521 N State Road 7 | | Royal Palm Beach | FL | 33411 | 511 SR7 Owner, LLC | c/o Hiffman Asset Management | One Oakbrook Terrace, #400 | Oakbrook Terrace | Illinois | 60181 |
| IA St. Petersburg LLC | Party City Corporation | Lease Agreement by and between Branch Capital Partners, L.P. and Party City of St. Petersburg, Inc. dated March 11, 1999 | 1108 | $12,627.55 | 8051A Dr Martin Luther King Jr St N | | St Petersburg | FL | 33702 | IA St. Petersburg LLC | c/o InvenTrust Property Management, LLC | 3025 Highland Parkway, Suite 350 | Downers Grove | Illinois | 60515 |
| BVK London Square LLC | Party City Corporation | Lease Agreement by and between WMD London Square, LLC and The Party Supermarket, Inc. dated September 22, 2006 | 374 | $24,741.95 | 13550 SW 120th St | Suite 438 | Miami | FL | 33186 | BVK London Square LLC | c/o RREEF | 222 S. Riverside Plaza 26th Floor | Chicago | Illinois | 60606 |
| KRG Boca Raton Palms Plaza, LLC | Party City Corporation | Lease Agreement between Powerline Associates and The Party Supermarket, Inc. dated August 23, 1996 | 323 | $0.00 | 22191 Powerline Rd Ste 23C | | Boca Raton | FL | 33433 | KRG Boca Raton Palms Plaza, LLC | c/o Kite Realty Group | 30 South Meridian Street, Suite 1100 | Indianapolis | Indiana | 46204 |
| KRG Pembroke Pines, LLC | Party City Corporation | Lease Agreement by and between KRG CREC/KS Pembroke Pines, LLC and Party City Franchise Group, LLC dated October 28, 2008 | 324 | $0.00 | 14804 Pines Blvd | | Pembroke Pines | FL | 33027 | KRG Pembroke Pines, LLC | c/o Kite Realty Group | 30 South Meridian Street, Suite 1100 | Indianapolis | Indiana | 46204 |
| Coconut Point Developers, LLC | Party City Corporation | Lease by and between Coconut Point Developers, LLC and Party City of Bonita Springs, Inc. dated March 15, 2005 | 348 | $23,079.71 | 8070 Mediterranean Dr | | Estero | FL | 33928 | Coconut Point Developers, LLC | c/o M.S. Management Associates Inc. | 225 West Washington Street | Indianapolis | Indiana | 46204-3438 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PMAT VILLAGE PLAZA LLC | Party City Corporation | Standard Retail Lease between Danis Properties Limited Partnership and Factory Card Outlet of America, Ltd. dated June 30, 1997 | 5289 | $0.00 | 4286 US Highway 98 N | Village Plaza | Lakeland | FL | 33809 | PMAT VILLAGE PLAZA LLC | c/o PMAT COMPANIES | 109 Northpark Blvd., Suite 300 | Covington | Louisiana | 70433 |
| Federal Realty OP LP | Party City Corporation | Lease Agreement by and between Tri-County Plaza Associates, Ltd. and Party City Franchise Group, LLC dated August 17, 2010 | 302 | $0.00 | 2134 South University Drive | | Davie | FL | 33324 | Federal Realty OP LP | c/o Federal Realty Investment Trust | 909 Rose Ave, Suite 200 | North Bethesda | Maryland | 20852 |
| LRF1 Crossroads Square LLC | Party City Corporation | Lease Agreement by and between Equity One (Florida Portfolio), Inc. and Party City Corporation dated March 15, 2013 | 308 | $11,071.56 12.56 7.92 | 220 University Drive | | Pembroke Pines | FL | 33024 | LRF1 Crossroads Square LLC | c/o Longpoint Realty Partners | 116 Huntington Avenue, Suite 601 | Boston | Massachusetts | 2116 |
| Page Field Commons LLC | Party City Corporation | Shopping Center Lease by and between FC-WRE Realty Associates I, LP and Party City of Fort Myers, Inc. dated March 1, 2000 | 266 | $645.43 | 5025 S Cleveland Ave | | Ft Myers | FL | 33907 | Page Field Commons LLC | c/o Winstanley Enterprises LLC | 150 Baker Avenue Extension, Suite 303 | Concord | Massachusetts | 1742 |
| ARC SMWMBFL001 LLC | Party City Corporation | Lease Agreement between Kimco West Melbourne 668, Inc. and The Party Supermarket, Inc. dated May 17, 2006 | 357 | $15,381.96 | 1557 W New Haven Ave | | Melbourne | FL | 32904 | ARC SMWMBFL001 LLC | c/o American Finance Trust, Inc. | 650 Fifth Avenue, 30th Floor | New York | New York | 10019 |
| ARC CLORLFL001 LLC | Party City Corporation | Lese Agreement by and between Weingarten Herndon Plaza, JV and Party City Franchise Group, LLC dated February 8, 2010 | 500 | $12,409.40 | 3220 East Colonial Drive | | Orlando | FL | 32803 | ARC CLORLFL001 LLC | c/o American Finance Trust, Inc. | 650 Fifth Avenue, 30th Floor | New York | New York | 10019 |
| Brixmor GA Cobblestone Village at St. Augustine, LLC | Party City Corporation | Lease Agreement by and between Brixmor GA Cobblestone Village at St. Augustine, LLC and Party City Corporation dated February 5, 2015 | 914 | $9,765.68 | 440 CBL Drive   Suite 101 | | St. Augustine | FL | 32086 | Brixmor GA Cobblestone Village at St. Augustine, LLC | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| Brixmor Park Shore SC LLC | Party City Corporation | Lease Agreement by and between Brixmor Park Shore SC LLC and Party City Corporation dated March 13, 2015 | 923 | $43,812.07 | 4377 9th Street North | | Naples | FL | 34104 | Brixmor Park Shore SC LLC | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| CA New Plans Sarasota, L.P. | Party City Corporation | Short Form Lease by and between Buckhead Co. III, L.P. and The Big Party Corporation dated March 24, 1997 | 6028 | $20,337.59 | 3670 Bee Ridge Rd. | | Sarasota | FL | 34233 | CA New Plans Sarasota, L.P. | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| B Comm | Party City Corporation | Store Lease between Boynton Beach Develoment Associates and Party City Corporation dated July 15, 1997 | 623 | $0.00 | 339 N Congress Ave | | Boynton Beach | FL | 33426 | B Comm | c/o Carlyle Manageme nt | 254 Katonah Ave Suite 203 | Katonah | New York | 10536 |
| WRI JT Northridge, LP | Party City Corporation | Lease Agreement by and between WRI JT Northridge, LP and Party City Franchise Group, LLC dated January 8, 2010 | 304 | $22,753.73 | 843 East Commercial Blvd | | Oakland Park | FL | 33334 | WRI JT Northridge, LP | c/o Kimco Realty Corporation | 500 North Broadway Suite 201 | Jericho | New York | 11753 |
| Oakwood Plaza Limited Partnership | Party City Corporation | Shopping Center Lease by and between Oakwood Plaza Limited Partnership and Party City Franchise Gorup, LLC dated April 16, 2008 | 315 | $0.00 | 3911 Oakwood Blvd | | Hollywood | FL | 33020 | Oakwood Plaza Limited Partnership | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| Kendale Associates Limited Partnership | Party City Corporation | Retail Lease by and between Kendale Associates Limited Partnership and The Party Supermarket, Inc. dated October 26, 1994 | 319 | $15,584.51 | 13865 SW 88th St | | Miami | FL | 33186 | Kendale Associates Limited Partnership | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| Kimco Maplewood 673 Inc | Party City Corporation | Lease Agreement by and between Kimco Maplewood 673, Inc. and Party City Corporation dated June 1, 2016 | 332 | $31,846.88 | 1270 N University Dr | | Coral Springs | FL | 33071 | Kimco Maplewood 673 Inc | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| Kimco South Miami 634, Inc. | Party City Corporation | Shopping Center Lease by and between Kimco South Miami 634, Inc and Party City Corporation dated June 25, 1996 | 558 | $2,770.03 | 6272 S Dixie Hwy | | South Miami | FL | 33143 | Kimco South Miami 634, Inc. | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| Kimco Lakeland 123, Inc. | Party City Corporation | Shopping Center Lease by and between Massachusetts Mutual Life Insurance Company and Party City Corporation dated June 20, 1997 | 595 | $0.00 | 3615 S Florida Ave | | Lakeland | FL | 33803 | Kimco Lakeland 123, Inc. | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| Kimco Delaware, Inc. | Party City Corporation | Shopping Center Lease by and between The Kimco Corporation and Party City Corporation dated June 2, 1997 | 671 | $13,073.41 | 911 N Homestead Blvd | | Homestead | FL | 33030 | Kimco Delaware, Inc. | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| Flagler S.C., LLC | Party City Corporation | Lease Agreement by and between Flagler S.C., LLC and Party City Corporation dated September 12, 2014 | 805 | $18,687.41 | 8301 W Flagler St. | | Miami | FL | 33144 | Flagler S.C., LLC | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11723 |

| Counterparty | Debtor | Lease Description | No. | Amount | Address | Suite/Plaza | City | State | Zip | Landlord | c/o | Landlord Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIR Brandon 011 LLC | Party City Corporation | Shopping Center Lease between Brandon Convenience Center Partners, Ltd. and Blockbuster Music Retail, Inc. dated August 10, 1994 | 1106 | $0.00 | 145 Brandon Town Center Dr | | Brandon | FL | 33511 | KIR Brandon 011 LLC | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| Kimco Carrollwood 664, Inc | Party City Corporation | Shopping Center Lease by and between Kimco Carrollwood 664, Inc. and Factory Card Outlet of America, Ltd. dated May 12, 1997 | 5249 | $0.00 | 15064 N Dale Mabry Hwy | Carrollwood Commons | Tampa | FL | 33618 | Kimco Carrollwood 664, Inc | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| Kimco Realty Corporation | Party City Corporation | Lease between Countryside Square Limited Partnership and The Big Party Corporation dated February 17, 1997 | 6027 | $33,938.57 | 2539 Countryside Blvd | | Clearwater | FL | 33761 | Kimco Realty Corporation | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| KIR Tampa 003, LLC | Party City Corporation | Shopping Center Lease by and between KIR Tampa 003, LLC and iParty Retail Stores Corp. dated March 30, 2004 | 6058 | $10,264.25 | 12799 Citrus Plaza Dr | Plaza at Citrus Park | Tampa | FL | 33625 | KIR Tampa 003, LLC | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| 1220 Broadway LLC | Party City Corporation | Standard Shopping Center Lease Agreement between C.L.D. Associates, Ltd. And Party City of Tampa, Inc. dated December 20, 2004 | 1102 | $0.00 | 418 N Dale Mabry Hwy | | Tampa | FL | 33609 | 1220 Broadway LLC | c/o Shire Realty Corp | 501 Madison Avenue, Suite 502 | New York | New York | 10022 |
| DDR Winter Garden LLC | Party City Corporation | Lease Agreement by and between Sembler Winter Garden Partnership #1, Ltd and Party City of Winter Garde, Inc. dated November 20, 2006 | 376 | $0.00 | 3089 Daniels Rd | | Winter Garden | FL | 34787 | DDR Winter Garden LLC | c/o SITE Centers Corp. | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| BRE DDR IVA Millenia FL LLC | Party City Corporation | Lease Agreement by and between Millenia Crossing, LLC and Party City Franchise Group, LLC dated April 30, 2009 | 424 | $0.00 | 4024 Eastgate Drive | Suite 104 | Orlando | FL | 32839 | BRE DDR IVA Millenia FL LLC | c/o SITE Centers Corp. | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| DDR Miami Avenue, LLC | Party City Corporation | Lease Agreement by and between DDR Miami Avenue LLC and Party City Corporation dated May 2, 2011 | 705 | $24,169.30 | 3401 N Miami Avenue #126 | | Miami | FL | 33127 | DDR Miami Avenue, LLC | c/o SITE Centers Corp. | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| Lago Bello, L.L.C. | Party City Corporation | Lease Agreement by and between G&I VIII Piedmont Plaza LLC and Party City Corporation dated June 28, 2016 | 963 | $0.00 | 2370 E Semoran Blvd. | | Apopka | FL | 32703 | Lago Bello, L.L.C. | c/o Silvestri Investments Incorporated | 1215 Gessner Road | Houston | Texas | 70055 |
| G&I IX CAMP CREEK PROPERTY LLC | Party City Corporation | Shopping Center Lease by and between NAP Camp Creek Marketplace LLC and Party City of Atlanta, Inc. dated Marh 7, 2003 | 336 | $1,691.20 | 3628 Marketplace Blvd | | East Point | GA | 30344 | G&I IX CAMP CREEK PROPERTY LLC | c/o Crawford Square Real Estate Advisors | 2829 Second Avenue South, Suite 310 | Birmingham | Alabama | 35233 |
| ARCP MT Austell GA LLC | Party City Corporation | Shopping Center Lease by and between East-West Commons, LLC and Party City of Atlanta, Inc. dated November 23, 1998 | 139 | $8,514.26 | 4155 Austell Rd | Suite 500 | Austell | GA | 30106 | ARCP MT Austell GA LLC | c/o American Finance Trust | 650 Fifth Avenue, 30th Floor | New York | New York | 10019 |
| Alto Conyers Plaza, LP | Party City Corporation | Lease Agreement between Dogwood Drive, L.L.C. and Party City of Atlanta, Inc. dated May 28, 1997 | 221 | $15,720.15 | 1390 Dogwood Dr SE | | Conyers | GA | 30013 | Alto Conyers Plaza, LP | c/o Crawford Square Real Estate Advisors | 2093 Philadelphia Pike, #1971 | Claymont | Delaware | 19703 |
| Regency Centers, L.P. | Party City Corporation | Lease Agreement by and between Branch Properties, L.P. and Party City of Atlanta, Inc. dated May 3, 1996 | 183 | $16,276.87 | 2100-A Henderson Mill Rd NE | | Atlanta | GA | 30345 | Regency Centers, L.P. | c/o Regency Realty Corporation | One Independent Drive, Suite 114 | Jacksonville | Florida | 32202 |
| GRI-EQY (Presidential Markets) LLC | Party City Corporation | Lease Agreement by and between GRI-EQY (Presidential Markets) LLC and Party City Corporation dated January 16, 2013 | 102 | $0.00 | 1905 Scenic Highway | Suite 710 | Snellville | GA | 30078 | GRI-EQY (Presidential Markets) LLC | c/o First Washington Realty Inc. | 7200 Wisconsin Avenue, Suite 600 | Bethesda | Maryland | 20814 |
| Mansell Crossing Retail LP | Party City Corporation | Lease Agreement by and between Mansell Crossing Retail LP and Party City Corporation dated November 19, 2015 | 292 | $24,339.74 | 7011 North Point Parkway | | Alpharetta | GA | 30022 | Mansell Crossing Retail LP | c/o Livingston Properties | 1109 Russell Parkway | Warner Robins | Georgia | 31088 |
| Peach Retail Center LLC and Robertco Management LLC | Party City Corporation | Lease Agreement by and between Peach Retail Center, LLC and Robertco Management, LLC and Party City Corporation dated December 23, 2010 | 178 | $0.00 | 2900 Peachtree Road NW | Suite 1006 | Atlanta | GA | 30305 | Peach Retail Center LLC and Robertco Management LLC | | 2900 Peachtree Road, NW, Suite 201 | Atlanta | Georgia | 30305 |
| Branch Gainesville Associates, LP | Party City Corporation | Lease Agreement by and between Inland Western Gainesville Village, L.L.C. and Party City Corporation dated March 30, 2012 | 223 | $0.00 | 863 Dawsonville Highway | Suite 710 | Gainesville | GA | 30501 | Branch Gainesville Associates, LP | Branch Properties, LLC | 3340 Peachtree Road, NE, Suite 2775 | Atlanta | Georgia | 30326 |

| Counterparty | Party City | Lease Description | No. | Amount | Address | Suite | City | | State | Zip | | Company | c/o | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| East Cobb Crossing LLC | Party City Corporation | Shopping Center Lease by and between East Cobb Crossing, LLC and Party City of Atlanta, Inc. dated August 5, 2005 | 239 | $15,289.68 | 4281 Roswell Rd | | Marietta | | GA | 30062 | | East Cobb Crossing LLC | | 182 Hilderbrand Road | Atlanta | Georgia | 30328 |
| 1500 Highway 20 West, LLLP | Party City Corporation | Shopping Center Lease by and between Faison-Sofran Partnership No. II and Party City of Atlanta, Inc. dated December 20, 2000 | 829 | $9,940.30 | 1554 HWY 20 West | | McDonough | | GA | 30253 | | 1500 Highway 20 West, LLLP | | 3350 Riverwood Parkway, Suite 1800 | Atlanta | Georgia | 30339 |
| Perlis Nease Canton, LLC | Party City Corporation | Lease Agreement by and between Perlis Nease Canton, LLC and Party City Corporation dated April 28, 2017 | 980 | $0.00 | 2243 Cumming Highway | Suite 120 | Canton | | GA | 30115 | | Perlis Nease Canton, LLC | | 1220 East 16th Avenue | Cordele | Georgia | 31015 |
| KRG Newnan Crossing LLC | Party City Corporation | Lease by and between Fourth Quarter Properties XIV, LLC and Party City of Atlanta, Inc. dated May 9, 1999 | 248 | $0.00 | 553 Bullsboro Dr | | Newnan | | GA | 30265 | | KRG Newnan Crossing LLC | c/o Kite Realty Group | 30 South Meridian Street, Suite 1100 | Indianapolis | Indiana | 46204 |
| MOG Crossing, LLC | Party City Corporation | Lease by and between Mall of Georgia Crossing LLC and Party City of Atlanta, Inc. dated April 24, 2003 | 337 | $3,911.63 | 3205 Woodward Crossing Blvd | | Buford | | GA | 30519 | | MOG Crossing, LLC | c/o Washington Prime Group | 111 Monument Circle, Suite 3500 | Indianapolis | Indiana | 46204 |
| NEIS Acquisitions AUXGA LLC | Party City Corporation | Shopping Center Lease by and between Faison-Sofran Partnership No. II and Party City of Atlanta, Inc. dated December 20, 2000 | 289 | $9,895.91 | 4666 Presidential Pkwy | | Macon | | GA | 31206 | | NEIS Acquisitions AUXGA LLC | c/o Zachary Zurich | 2885 Sanford Avenue SW, #25343 | Grandville | Michigan | 49418 |
| ARG ASALBGA001, LLC | Party City Corporation | Lease Agreement by and between EIG Albany LLC and Party City Corporation dated March 19, 2013 | 863 | $0.00 | 2709 Dawson Road | Suite 2 | Albany | | GA | 31707 | | ARG ASALBGA001, LLC | c/o AR Global Investments , LLC | 650 5th Avenue, 30th Floor | New York | New York | 10019 |
| AVR CPC Associates, LLC | Party City Corporation | Lease by and between Columbus Park Crossing, LLC and Party City of Atlanta, Inc. dated January 23, 2002 | 310 | $1,232.14 | 5555 Whittlesey Blvd | 2400 | Columbus | | GA | 31909 | | AVR CPC Associates, LLC | c/o AVR Realty Company | One Executive Boulevard, 4th Floor | Yonkers | New York | 10701 |
| WRI Retail Pool I, L.P. | Party City Corporation | Lease by and between WRI Retail Pool I, L.P. and Party City Corporation dated December 13, 2010 | 737 | $16,605.92 | 4743-A Ashford Dunwoody Road | | Atlanta | | GA | 30338 | | WRI Retail Pool I, L.P. | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201, P.O. Box 9010 | Jericho | New York | 11753 |
| PROVEST ALTAMA VILLAGE, LLC | Party City Corporation | Lease Agreement by and between EIG Altama Village, LLC and Party City Corporation dated September 9, 2013 | 862 | $0.00 | 40 Altama Village Drive | | Brunswick | | GA | 31525 | | PROVEST ALTAMA VILLAGE, LLC | | PO Box 515 | Hudson | New York | 12534 |
| Duluth (Gwinnett) SSR LLC | Party City Corporation | Lease Agreement by and between Gwinnett Market Fair Owner, LLC and Party City Corporation dated November 19, 2010 | 143 | $26,004.45 26,008.47 | 3675 Satellite Blvd | Suite 580 | Duluth | | GA | 30096 | | Duluth (Gwinnett) SSR LLC | C/O RIVERCREST REALTY ASSOCIATES LLC | 8816 SIX FORKS RD | RALEIGH | North Carolina | 27615 |
| AE Holdings I, LLC | Party City Corporation | Lease by and between Augusta Exchange, L.L.C. and Party City Corporation dated October 29, 1997 | 619 | $0.00 | 249 Robert C Daniel Jr Pkwy | | Augusta | | GA | 30909 | | AE Holdings I, LLC | c/o Select Strategies | 400 Techne Center Drive, Suite 320 | Cincinnati | Ohio | 45150 |
| DDR Prado, LLC | Party City Corporation | Agreement of Lease by and between Homart Development Co. and Party City of Atlanta, Inc. dated September 6, 1995 | 159 | $0.00 | 50 Barrett Pkwy | 200A | Marietta | | GA | 30066 | | DT Prado, LLC | c/o Site Centers | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| JDN Realty Corporation | Party City Corporation | Lease Agreement between JDN Realty Corporation and Party City of Atlanta, Inc. dated March 22, 2000 | 264 | $11,152.11 | 1150 Market Place Blvd | | Cumming | | GA | 30041 | | JDN Realty Corporation | c/o Site Centers | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| USPG PORTFOLIO FIVE, LLC | Party City Corporation | Lease Agreement by and between USPG Portfolio Five, LLC and Party City Corporation dated February 1, 2013 | 158 | $8,599.18 | 1892 Mount Zion Rd | | Morrow | | GA | 30260 | | USPG PORTFOLIO FIVE, LLC | | 3665 Fishinger Boulevard | Hilliard | Ohio | 43026 |
| DOUGLASVILLE PAVILION LLC | Party City Corporation | Lease by and between Fourth Quarter Properties XV, LLC and Party City of Atlanta, Inc. dated November 30, 1997 | 234 | $10,468.66 | 2910 Chapel Hill Rd | | Douglasville | | GA | 30135 | | DOUGLASVILLE PAVILION LLC | | 2415 W ALABAMA STREET, SUITE 205 | HOUSTON | Texas | 77098 |
| Thes Shops at Collins Square, LLC | Party City Corporation | Lease Agreement by and between Collins Square, LLC and Party City Corporation dated May 31, 2016 | 5151 | $0.00 | 1420 Twixt Town Rd | | Marion | | IA | 52302 | | Thes Shops at Collins Square, LLC | c/o Cushman & Wakefield Iowa Commercial Advisors | 3737 Woodland Ave., Suite 100 | West Des Moines | Iowa | 50266 |
| Jordan Creek Investments IX, LLC | Party City Corporation | Lease Agreement by and between Jordan Creek Investments IX, LLC and Party City Corporation dated October 31, 2013 | 763 | $0.00 | 6503 Mills Civic Pkwy | | West Des Moines | | IA | 50266 | | Jordan Creek Investments IX, LLC | | 2540 73rd Street | Urbandale | Iowa | 50322 |
| DLE Seven, L.L.C. | Party City Corporation | Shopping Center Lease between DLE Seven, L.L.C. and Factory Card Outlet of America, LTD. dated July 23, 2004 | 5329 | $12,515.10 | 2010 SE Delaware Ave Ste 214 | Delaware Centre Ii | Ankeny | | IA | 50021 | | DLE Seven, L.L.C. | | 2401 S.E. Tones Drive, P.O. Box 187 | Ankeny | Iowa | 50021 |

| Counterparty | Debtor | Lease Description | Store # | Cure Amount | Address | Suite | City | State | Zip | Entity | c/o | Address 2 | City 2 | State 2 | Zip 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Agree Realty Corporation | Party City Corporation | Shopping Center Lease by and between Ryan Construction Company of Minnesota, Inc. and Factory Card Outlet of America, LTD. dated April 26, 1996 | 5203 | $9,916.98 | 5255 Elmore Ave | | Davenport | IA | 52807 | Agree Realty Corporation | | 720 E Long Lake Road | Bloomfield Hills | MI | 48304 |
| Legacy CB, LLC | Party City Corporation | Lease Agreement by and between Legacy CB, LLC and Party City Corporation dated March 15, 2010 | 907 | $18,761.23 | 3271 Marketplace Drive | Suite A-7 | Council Bluffs | IA | 51501 | Legacy CB, LLC | c/o RED Legacy, LLC | 4717 Central | Kansas City | Missouri | 64112 |
| Terveen Manufactured Homes, LLC and SJ Terveen, LLC | Party City Corporation | Shopping Center Lease between Lakeport Commons, LLC and Factory Card Outlet of America, LTD. Dated January 31, 2005 | 5334 | $0.00 | 5001 Sergeant Rd Ste 70 | Lakeport Commons S/C | Sioux City | IA | 51106 | Terveen Manufactured Homes, LLC and SJ Terveen, LLC | | P.O. Box 88621 | Sioux Falls | South Dakota | 57109 |
| Rio Grande Investment Inc | Party City Corporation | Lease Agreement by and between 22nd Street Plaza 837, LLC and Party City Corporation dated June 22, 2016 | 584 | $0.00 | 17W740 22nd Street | | Oakbrook Terrace | IL | 60181 | Rio Grande Investment Inc | c/o Downtown Management | 541 S Spring Street, Suite 240 | Los Angeles | California | 90013 |
| NMC Stratford, LLC, et el | Party City Corporation | Lease Agreement by and between Shane Stratford, LLC, Shane University, LLC, NMC Stratford, LLC and Chino Stratford, LLC and Party City Corporation dated May 29, 2014 | 5105 | $0.00 | 152 S. Gary Avenue | | Bloomingdale | IL | 60108 | NMC Stratford, LLC, et el | c/o New Mark Merrill Companies | 5850 Canoga Ave, Suite 650 | Woodland Hills | California | 91367 |
| NMC Grove Melrose, LLC, et el | Party City Corporation | Lease between Winston Plaza Associates and Factory Card Outlet of America, Ltd. Dated August 7, 1996 | 5207 | $0.00 | 1222 Winston Plz | | Melrose Park | IL | 60160 | NMC Grove Melrose, LLC, et el | c/o New Mark Merrill Companies | 5850 Canoga Ave, Suite 650 | Woodland Hills | California | 91367 |
| FW IL- Riverside/Rivers Edge, LLC | Party City Corporation | Shopping Center Lease by and between First Washington Realty Limited Partnership and Party City Corporation dated June 30, 1998 | 664 | $26,721.79 | 1514 W 33rd St | Units 3-9 | Chicago | IL | 60608 | FW IL-Riverside/Rivers Edge, LLC | | One Independent Suite 114 | Jacksonville | Florida | 32202 |
| Marc Naperw LLC & Naperw LLC | Party City Corporation | Lease Agreement by and between Marc Naperw LLC & Naperw, LLC and Party City Corporation dated August 18, 2022 | 5137R | $0.00 | 576 S Route 59 | | Naperville | IL | 60540 | Marc Naperw LLC & Naperw LLC | c/o Bonnie Management Corporation | 1350 E. Touhy Avenue, Suite 360E | Des Plaines | Illinois | 60018 |
| Cermak Plaza Associates, LLC | Party City Corporation | Retail Lease by and between Cermak Plaza Associates and Party City Corporation dated February 4, 1998 | 629 | $0.00 | 7123 Cermak Rd Plaza | | Berwyn | IL | 60402 | Cermak Plaza Associates, LLC | c/o Concordia Realty Management, Inc. | 1010 Jorie Boulevard | Oak BRook | Illinois | 60523 |
| DDRTC Village Crossing LLC | Party City Corporation | Lease Agreement by and between OTR, an Ohio General Partnership Acting as the Duly Authorized Nominee of the Board of the State Teachers Retirement System of Ohio and Party City Corporation dated August 13, 2012 | 15 | $0.00 | 5651 W. Touhy Avenue | | Niles | IL | 60714 | DDRTC Village Crossing LLC | c/o Fairbourne Properties | 200 S. Michigan Avenue, Suite 400 | Chicago | Illinois | 60604-2411 |
| WC MRP Calumet Center, LLC | Party City Corporation | Lease Agreement by and between KRC Calumet City 836, Inc. and Party City Corporation dated June 23, 2011 | 532 | $0.00 | 450 River Oaks West | | Calumet City | IL | 60409 | WC MRP Calumet Center, LLC | c/o Frontline Real Estate Partners LLC | 477 Elm Place | Highland Park | Illinois | 60035 |
| 3415 N. Western LLC | Party City Corporation | Amended and Restated Lease between American National Bank and Trust Company of Chicago and Party City Corporation dated August 27, 1997 | 171 | $0.00 | 3417 N Western Ave | | Chicago | IL | 60618 | 3415 N. Western LLC | c/o Horizon Realty Services, Inc. | 1540 E. Dundee Road, Suite 240 | Palatine | Illinois | 60074 |
| Norcor Cicero Associates, LLC | Party City Corporation | Lease by and between Washington National Insurance Company and Party City Corporation dated June 29, 1994 | 505 | $6,300.79 | 8141 S Cicero Ave | | Chicago | IL | 60652 | Norcor Cicero Associates, LLC | c/o Horizon Realty Services, Inc. | 1540 E. Dundee Road, Suite 240 | Palatine | Illinois | 60074 |
| Village Square of Northbrook Principal RE Investors, LLC | Party City Corporation | Lease Agreement by and between Northbrook Sub, LLC, Northbrook VNBP, LLC and Northbrook PLIC, LLC and Party City Corporation dated September 30, 2014 | 168 | $760.00 | 307 Skokie Blvd | | Northbrook | IL | 60062 | Village Square of Northbrook Principal RE Investors, LLC | c/o Mid-America Asset Management, Inc. | One Parkview Plaza, 9th Floor | Oakbrook Terrace | Illinois | 60181 |
| Mansfield Investments, LLC | Party City Corporation | Lease Agreement by and between Fullerton Plaza, L.L.C. and Party City Corporation dated May 29, 1998 | 650 | $0.00 | 1755 W Fullerton Ave | | Chicago | IL | 60614 | Mansfield Investments, LLC | c/o Mid-America Asset Management, Inc. | One Parkview Plaza, 9th Floor | Oakbrook Terrace | Illinois | 60181 |

| Counterparty | Debtor | Lease Agreement | No. | Cure Amount | Address | | City | State | ZIP | Notice Party | c/o | Address | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JDK Townline LLC /Overlook Townline LLC | Party City Corporation | Lease Agreement by and between JDK Townline LLC/Overlook Townline LLC and Party City Corporation dated May 31, 2011 | 5210 | $0.00 | 555 East Townline Road | | Vernon Hills | IL | 60061 | JDK Townline LLC /Overlook Townline LLC | c/o Mid-America Asset Management, Inc. | One Parkview Plaza, 9th Floor | Oakbrook Terrace | Illinois | 60181 |
| IRC Baytowne Square, LLC | Party City Corporation | Lease Agreement by and between Inland Commercial Property Management Inc. and Party City Corporation dated March 30, 2011 | 5190 | $9,497.13 | 2019 N Prospect Ave | Baytowne Sq | Champaign | IL | 61822 | IRC Baytowne Square, LLC | c/o Pine Tree Commercial Realty LLC | 814 Commerce Drive, Ste. 300 | Oak Brook | Illinois | 60523 |
| IRC Four Flags, L.L.C. | Party City Corporation | Lease by and between 9503 North Milwaukee Avenue Shopping Center and Factory Card Outlet of America Ltd. dated June 10, 1997 | 5266 | $0.00 | 9471 N Milwaukee Ave | Four Flags S/C | Niles | IL | 60714 | IRC Four Flags, L.L.C. | c/o Pine Tree Commercial Realty LLC | 814 Commerce Drive, Suite 300 | Oak Brook | Illinois | 60523 |
| IN Retail Fund Randall Square, L.L.C. | Party City Corporation | Lease Agreement by and between Dalan/Geneva L.L.C. and Factory Card Outlet of America, Ltd., dated September 10, 1997 | 5295 | $12,739.22 | 1548 S Randall Rd | Randall Square S/C | Geneva | IL | 60134 | IN Retail Fund Randall Square, L.L.C. | c/o Pine Tree Commercial Realty LLC | 814 Commerce Drive, Suite 300 | Oak Brook | Illinois | 60523 |
| Agree Limited Partnership | Party City Corporation | Lease Agreement by and between BMD Crystal Lake, LLC and Party City Corporation dated February 1, 2016 | 5331 | $10,138.30 | 5360 Northwest Highway | | Crystal Lake | IL | 60014 | Agree Limited Partnership | c/o Pine Tree Commercial Realty LLC | 814 Commerce Drive, Ste. 300 | Oak Brook | Illinois | 60523 |
| TNG Mokena, LP, Niki Holdings, LP, NG21, LP, and TNG ES, LLC | Party City Corporation | Lease Agreement by and between Mokena Retail Associates, LLC and Party City Corporation dated March 23, 2012 | 817 | $8,870.01 | 11375 Lincoln Hwy | | Mokena | IL | 60448 | TNG Mokena, LP, Niki Holdings, LP, NG21, LP, and TNG ES, LLC | c/o Pine Commercial Realty | 814 Commerce Drive, Suite 300, Attn: General Counsel | Oak Brook | Illinois | 60523 |
| Otter Creek Shopping Center LLC | Party City Corporation | Lease Agreement by and between Otter Creek Shopping Center, LLC and Party City Corporation dated November 26, 2015 | 932 | $0.00 | 214 S Randall Rd | | Elgin | IL | 60123 | Otter Creek Shopping Center LLC | c/o Prodigy Real Estate LLC | 700 Commerce Drive, Suite 500 | Oak Brook | Illinois | 60523 |
| Marketplace of Rockford | Party City Corporation | Lease Agreement by and between Marketplace of Rockford, LLC and Party City Corporation dated January 31, 2017 | 569 | $10,268.17 | 5836 E State St | | Rockford | IL | 61108 | Marketplace of Rockford | c/o Sidcor RE | 950 N Western Ave #2 | Lake Forest | Illinois | 60045 |
| Village Square Retail Center LLC | Party City Corporation | Lease Agreement by and between Fidelity Development Group, Inc. and Party City Corporation dated October 11, 2001 | 433 | $0.00 | 795 W Il Route 22 | | Lake Zurich | IL | 60047 | Village Square Retail Center LLC | c/o The Fidelity Group, Ltd. | 745 Ela Road | Lake Zurich | Illinois | 60047 |
| Park Pointe Plaza Associates, LLC | Party City Corporation | Lease Agreement by and between Park Pointe Plaza Associates and Party City Corporation dated September 12, 2002 | 482 | $0.00 | 14906 S La Grange Rd | | Orland Park | IL | 60462 | Park Pointe Plaza Associates, LLC | c/o The Fidelity Group, Ltd. | 745 Ela Road | Lake Zurich | Illinois | 60047 |
| Tentac Enterprises | Party City Corporation | Lease by and between Commerce Bank f/k/a The Peoples Bank, as Trustee under McLean County Land Trst No. PB-80, an Illinois Land Trust and Party City Corporation dated June 30, 1997 | 601 | $0.00 | 401 N Veterans Pkwy | Unit 1 | Bloomington | IL | 61704 | Tentac Commercial Rentals, LLC | | 1 Brickyard Drive | Bloomington | Illinois | 61704 |
| Midtown Plaza, LLC | Party City Corporation | Lease Agreement by and between Midtown Plaza, LLC and Party City Corporation dated August 2, 2019 | 5229 | $9,234.20 | 5001 N. Big Hollow Road | | Peoria | IL | 61615 | Midtown Plaza, LLC | | 5001 N. University Street | Peoria | Illinois | 61614 |
| Robin Realty & Management Company | Party City Corporation | Direct Lease by and between Robin Realty Management Company, as agent for Golf Rose Shopping Center and Factory Card Outlet of America Ltd., dated November 9, 2009 | 5256 | $30,317.17 | 10 Golf Ctr Ste 194 | Golf Rose Ctr | Hoffman Estates | IL | 60169 | Robin Realty & Management Company | | 1333 North Wells Street | Chicago | Illinois | 60610 |
| Shiner Management Group, Inc. | Party City Corporation | Lease by and between Amerian National Bank Trust No. 121451-08 and Factory Card Outlet of America, Ltd. Dated December 30, 1997 | 5283 | $0.00 | 6675 Grand Ave Ste B | Stonebrook Commons | Gurnee | IL | 60031 | Shiner Management Group, Inc. | | 3201 Old Glenview Road, Suite 301 | Wilmette | Illinois | 60091 |
| KRG Chicago Brickyard L.L.C. | Party City Corporation | Lease Agreement by and between RPAI Chicago Brickyard, L.L.C. and Party City Corporation dated December 31, 2015 | 5117 | $21,460.46 | 2554 N Narragansett | | Chicago | IL | 60639 | KRG Chicago Brickyard LLC | c/o Kite Realty Group | 30 South Meridian Street, Suite 1100 | Indianapolis | Indiana | 46204 |
| Oswego Partners LLC | Party City Corporation | Lease Agreement by and between Oswego Partners LLC and Party City Corporation dated May 16, 2022 | 477R | $0.00 | 2406 US 34 | | Oswego | IL | 60543 | Oswego Partners LLC | | 1055 Eagle Ridge Drive | Schererville | Indiana | 46375 |
| The Bosworth Group LLC | Party City Corporation | Lase Agreement by and between Carroll W. Rogers and Party City Corporation dated July 24, 2015 | 5209 | $0.00 | 3329 S Veterans Pkwy | | Springfield | IL | 62704 | The Bosworth Group LLC | | 3 Old e Fort Road | Cape Elizabeth | Maine | 4107 |
| CSM Family Holdings, L.L.C. | Party City Corporation | Lease Agreement between Gary S. Holmes and Factory Card Outlet of America Ltd. dated November 25, 1992 | 5139 | $0.00 | 4371 16th St | | Moline | IL | 61265 | CSM Family Holdings, L.L.C. | c/o CSM Corporation | 500 Washington Ave S, Suite 3000 | Minneapolis | Minnesota | 55415-1151 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Novus Crestwood Sam's, LLC | Party City Corporation | Lease Agreement by and between Big Red, LLC and Party City Corporation dated July 15, 2010 | 5162 | $0.00 | 10845 Lincoln Trail | | Fairview Heights | IL | 62208 | Novus Crestwood Sam's, LLC | | 20 Allen Ave, Suite 400 | Webster Groves | Missouri | 63119 |
| B33 Woodscreek Commons LLC | Party City Corporation | Lease by and between Rubloff Oakridge Algonquin, L.L.C. and Factory Card Outlet of America, LTD., dated March 3, 2003 | 5318 | $0.00 $1,048.10 | 704 S Randall Rd | Woodscree k Shopping Ctr | Algonquin | IL | 60102 | B33 Woodscreek Commons LLC | c/o Bridge33 Capital | 4001 S. Decatur Blvd., Suite 6 | Las Vegas | Nevada | 89103 |
| Maple Park SC LLC | Party City Corporation | Lease Agreement by and between Inland Maple Park Place, L.L.C. and Park City Corporation dated November 14, 2014 | 432 | $16,763.89 | 257 N. Weber Road | | Bolingbrook | IL | 60490 | Maple Park SC LLC | c/o First National Realty Partners | 151 Bodman Place, Suite 201 | Red Bank | New Jersey | 7701 |
| New Plan of Arlington Heights, LLC | Party City Corporation | Lease Agreement by and between New Plan of Arlington Heights, LLC and Party City Corporation dated July 29, 2011 | 196 | $23,419.57 | 111 W Rand Rd | | Arlington Heights | IL | 60004 | New Plan of Arlington Heights, LLC | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| Brixmor SPE 3, LLC | Party City Corporation | Lease Agreement by and between Brixmor SPE 3, LLC and Party City Corporation dated March 21, 2012 | 820 | $54,125.15 | 13220 S. Cicero Ave. | | Crestwood | IL | 60418 | Brixmor SPE 3, LLC | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| Viking DPP Holdings LLC | Party City Corporation | Lease Agreement by and between KRCV Corp. and Party City Corporation dated December 28, 2011 | 144 | $11,895.07 | 1140 75th St | | Downers Grove | IL | 60516 | Viking DPP Holdings LLC | C/O Viking Partners Asset Mgmt LLC | 240 Madison Avenue, Suite 701 | New York | New York | 10016 |
| Shorewood Station LLC | Party City Corporation | Shopping Center Lease between EMB2-Shorewood Phase II, LLC and Factory Card Outlet of America, LTD., dated August 29, 2005 | 5343 | $0.00 | 988 Brook Forest Ave | Shorewood Crossing | Shorewood | IL | 60404 | Shorewood Station LLC | c/o Phillips Edison | 11501 Northlake Dr | Cincinnati | Ohio | 45249 |
| Plaza at Countryside LLC | Party City Corporation | Lease by and between Lagrange Development Company Limited Partnership and Factory Card Outlet of America, Ltd., dated April 21, 1993 | 5119 | $0.00 | 102 Countryside Plz | Countrysid e S/C Sp.A2&3 | Countryside | IL | 60525 | Plaza at Countryside LLC | c/o Washington Prime Group | 180 E. Broad Street, 21st Floor | Columbus | Ohio | 43215 |
| Danada Square West Shopping Center, LLC | Party City Corporation | Lease by and between The Prudential Insurance Company of America and POD Enterprises, Inc. d/b/a Party City of Wheaton dated April 21, 1997 | 197 | $0.00 | 116 Danada Sq W | | Wheaton | IL | 60189 | Danada Square West Shopping Center, LLC | c/o CBRE, Inc. | 2100 McKinney Avenue, Suite 800 | Dallas | Texas | 75201 |
| BMA Joliet Commons, LLC | Party City Corporation | Lease Agreement by and between Inland Commercial Property Management, Inc. and Party City Corporation dated September 10, 2010 | 5113 | $0.00 | 2661 Plainfield Rd | Louis Joliet Pointe | Joliet | IL | 60435 | BMA Joliet Commons, LLC | c/o Berengaria Developme nt LLC | 301 North Broadway, Suite 300 | Milwaukee | Wisconsin | 60523 |
| Market Place Valparaiso, L.L.C. | Party City Corporation | Lease Agreement by and between Marketplace Valparaiso, L.L.C. and Party City Corporation dated July 21, 2022 | 822R | $0.00 | 2410 Laporte Ave, Suite 150 | | Valparaiso | IN | 46383 | Market Place Valparaiso, L.L.C. | c/o American Asset Manageme nt Service Corp. | 4711 W. Golf Road, Suite 1000 | Skokie | Illinois | 60076 |
| Coldwater Development Company, LLC | Party City Corporation | Lease Agreement by and between Coldwater Development Company LLC and Party City Corporation dated March 15, 2010 | 5150 | $11,805.25 | 283 East Coliseum Blvd | | Fort Wayne | IN | 46805 | Coldwater Development Company, LLC | c/o Sandor Developme nt | 10689 N Pennsylvannia St, Suite 100 | Indianapolis | Indiana | 46280 |
| Centre North, LLC | Party City Corporation | Lease by and between Centre North, LLC and Party City, Inc. dated May 7, 1997 | 589 | $0.00 | 8600 E 96th St | | Fishers | IN | 46037 | Centre North, LLC | c/o Singleton Companies | 115 West 8th Street | Anderson | Indiana | 46016 |
| Centre East, LLC | Party City Corporation | Lease by and between Centre East, LLC and Party City, Inc. dated May 8 1997 | 583 | $0.00 | 10537 E Washington St | Suite I | Indianapolis | IN | 46229 | Centre East, LLC | c/o Singleton Companies | 115 West 8th Street | Anderson | Indiana | 46016 |
| Lloyd Crossing Shopping Center, LLC | Party City Corporation | Lease by and between G.B. Evansville Developers LLC and Party City Corporation August 20, 1997 | 587 | $11,158.13 | 311 N Burkhardt Rd | | Evansville | IN | 47715 | Lloyd Crossing Shopping Center, LLC | | 350 Massachusetts Avenue, Suite 400 | Indianapolis | Indiana | 46204 |
| Clark Station Shopping Center, LLC | Party City Corporation | Lease Agreement by and between Dancor, LLC and Party City Corporation dated September 29, 2010 | 5178 | $0.00 | 305 Lewis and Clark Parkway | Suite 241 | Clarksville | IN | 47129 | Clark Station Shopping Center, LLC | | 4201 Springhurst Blvd., Suite 202 | Louisville | Kentucky | 40241 |
| ARG MCCOLIN001, LLC | Party City Corporation | Lease Agreement by and between Inland Western Columbus Clifty, L.L.C. and Party City Corporation dated January 10, 2012 | 813 | $0.00 | 1171 N National Avenue | Suite 14 | Columbus | IN | 47201 | ARG MCCOLIN001, LLC | c/o AR Global Investments , LLC | 650 Fifth Avenue, 30th Floor | New York | New York | 10019 |
| Sagamor TOV LLC | Party City Corporation | Lease Agreement by and between Kimco Lafayette 671, Inc. and Party City Corporation dated March 30, 2012 | 5198 | $0.00 | 311 Sagamore Pkwy N | Suite 16 | Lafayette | IN | 47904 | Sagamor TOV LLC | | PO Box 191116 | Brooklyn | New York | 11219 |
| ST Indian Ridge LLC | Party City Corporation | Lease Agreement by and between Equity Property and Development Company and Factory Card Outlet of America, Ltd., dated August 27, 1992 | 5135 | $11,609.26 | 5816 Grape Rd | Indian Ridge S/C | Mishawaka | IN | 46545 | ST Indian Ridge LLC | c/o Chase Properties | 3333 Richmond Road, Suite 320 | Beachwood | Ohio | 44122 |

| Party 1 | Party 2 | Lease | No. | Amount | Address | Suite | City | State | Zip | Entity | c/o | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Crossing At Hobart-I LLC | Party City Corporation | Lease by and between Jubilee Limited Partnership and Party City Corporation dated June 4, 1997 | 574 | $0.00 | 2565 E 80th Ave | | Merrillville | IN | 46410 | Crossing At Hobart-I LLC | Schottenste in Manageme | ~~1798 Frebis~~4300 East 5th Avenue | Columbus | Ohio | ~~43206~~43219 |
| DDRM Highland Grove LLC | Party City Corporation | Indenture of Lease by and between Opus North Corporation and Factory Card Outlet Ltd., dated June 29, 1995 | 5199 | $0.00 | 10229 Indianapolis Blvd | Highland Grove | Highland | IN | 46322 | DDRM Highland Grove LLC | c/o Site Centers | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| S-I Muncie Investment Partners I, LLC | Party City Corporation | Lease Agreement by and between Viking Partners Muncie, LLC and Party City Corporation August 10, 2012 | 5276 | $0.00 | 800 E McGalliard Rd | Suite A | Muncie | IN | 47303 | S-I Muncie Investment Partners I, LLC | c/o Streak Investments , LLC | Arbor Park Offices, 6240 SOM Center Road, #210 | Solon | Ohio | 44139 |
| NMR, LLC | Party City Corporation | Lese Agreement by and between NMR LLC and Party City Corporation dated February 7, 2013 | 5149 | $0.00 | 3622 Bethany Road | | Indianapolis | IN | 46268 | NMR, LLC | c/o The Russ Group, | 635 W. 7th Street, Suite 310 | Cincinnati | Ohio | 45203 |
| Village Park Plaza, LLC | Party City Corporation | Lease by and between Village Park Plaza, LLC and Party City Corporation dated May 20, 2017 | 673 | $0.00 | 2009 East Greyhound Pass | Suite D08A | Carmel | IN | 46032 | Village Park Plaza, LLC | c/o Washington Prime Group | 180 E. Broad Street, Floor 20 | Columbus | Ohio | 43215 |
| Markland Mall, LLC | Party City Corporation | Lease by and between Markland Mall, LC and Party City Corporation dated November 29, 2017 | 5326 | $0.00 | 1371 S. Reed Road | | Kokomo | IN | 46902 | Markland Mall, LLC | c/o Washington Prime Group | 180 E Broad Street | Columbus | Ohio | 43215 |
| Hauck Holdings Bloomington, LLC | Party City Corporation | Lease by and between Third Street Bloomington Limited Partnership and Factory Card Outlet of America dated August 4, 1995 | 5185 | $8,759.52 | 2817 E 3rd St | | Bloomington | IN | 47401 | Hauck Holdings Bloomington, LLC | | 4334 Glendale-Milford Road | Cincinnati | Ohio | 45242 |
| Aviana Company LTD. | Party City Corporation | Lease Agreement by and between Aviana Company Ltd. and Party City Corporation dated Febrary 18, 2016 | 5321 | $0.00 | 10123 US Route 36 | | Avon | IN | 46123 | Aviana Company LTD. | | 27500 Detroit Road, Suite 300 | Westlake | Ohio | 44145 |
| OM Enterprises, L.L.C. | Party City Corporation | Lease Agreement by and between OM Enterprises, L.L.C. and Party City Corporation dated December 14, 2015 | 937 | $0.00 | 6866 W Kellogg Dr | | Wichita | KS | 67209 | OM Enterprises, L.L.C. | c/o Rekha P. Reddi | 14008 Outlook Street | Overland Park | Kansas | 66223 |
| S.L.V. Inc. | Party City Corporation | Lease Agreement by and between S.L.V. Inc. and Party City Corporation dated December 14, 2015 | 938 | $0.00 | 8400 W 135th St | | Overland Park | KS | 66223 | S.L.V. Inc. | c/o Rekha P. Reddi | 14008 Outlook Street | Overland Park | Kansas | 66223 |
| Rekha P. Reddi, trustee of the Raghunath P. Reddi descendants Trust | Party City Corporation | Lease Agreement by and between Rekha P. Reddi, Trustee of the Raghunath P. Reddi Descendants' Trust U/T/A Dated December 13, 2012 and Party City Corporation dated December 14, 2015 | 936 | $0.00 | 3411 N Rock Rd | Suite 100 | Wichita | KS | 67226 | Rekha P. Reddi, trustee of the Raghunath P. Reddi descendants Trust | | 14008 Outlook Street | Overland Park | Kansas | 66223 |
| BCPB LC | Party City Corporation | Lease Agreement by and between Stubbs Real Estate, LLC and Party City Corporation dated May 20, 2019 | 1190 | $0.00 | 2010 S.W. Westport Drive | | Topeka | KS | 66604 | BCPB LC | | 3501 SW Fairlawn Road, Suite 200 | Topeka | Kansas | 66614 |
| DDR Merriam Village LLC | Party City Corporation | Lese by and between Merriam Town Center Ltd. And Party City Corporation dated June 18, 1997 | 939 | $12,681.38 | 5808 Antioch Rd | | Merriam | KS | 66202 | DDR Merriam Village LLC | C/O The RH Johnson Company | 4520 Madison Ave | Kansas City | Missouri | 64111 |
| HAP Property Owner, LP | Party City Corporation | Lease by and between Fourth Quarter Properties VII, Inc. and Party City Corporation dated September 29, 1997 | 618 | $0.00 | 2172 Sir Barton Way | | Lexington | KY | 40509 | HAP Property Owner, LP | c/o Core Property Manageme nt, LLC | 410 Peachtree Parkway, Suite 4165 | Cumming | Georgia | 30041 |
| Carney Bowling Green, LLC | Party City Corporation | Lease Agreement by and between Carney Bowling Green, LLC and Party City Corporation dated July 21, 2014 | 905 | $0.00 | 1865 Campbell Lane Suite 300 | | Bowling Green | KY | 42104 | Carney Bowling Green, LLC | | 4500 Bowling Blvd., Suite 250 | Louisville | Kentucky | 40207 |
| Compass Capital Retail Partners II, LLC | Party City Corporation | Shopping Center Lease between Kentuckiana Development, LLC and Factory Card Outlet of America, LTD., dated July 30, 2007 | 5346 | $0.00 | 10230 Westport Rd | | Louisville | KY | 40241 | Compass Capital Retail Partners II, LLC | | 131 Kentucky Avenue | Lexington | Kentucky | 40502 |
| Fayette Place Improvements Owner LLC | Party City Corporation | Lese between Fayette Place Improvements LP and Factory Card Outlet of America, Ltd., dated June 29, 2004 | 891 | $12,146.25 | 127 W Tiverton Way | Suite 120 | Lexington | KY | 40503 | Fayette Place Improvements Owner LLC | c/o DLC Manageme nt Corporation | 565 Taxter Road | Elmsford | New York | 10523 |
| Kimco Realty Corporation | Party City Corporation | Lease by and between PFL Life Insurance Company, Bankes United Life Assurance Company, and Life Investors Insurance Company of America and Factory Card Outlet of America, Ltd., dated December 16, 1997 | 5281 | $13,312.21 | 4631 Outer Loop | Festival @ Jefferson Ct | Louisville | KY | 40219 | Kimco Realty Corporation | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201, P.O. Box 9010 | Jericho | New York | 11753 |

| Tenant | Counterparty | Lease Description | Code | Amount | Address | Suite | City | State | Zip | Name | c/o | Address 2 | City 2 | State 2 | Zip 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adele Sutton Trusts | Party City Corporation | Lease between Adele Sutton Trusts and Factory Card Outlet of America, Ltd., dated August 8, 1994 | 5155 | $2,995.00 | 4048 Taylorsville Rd | Hikes Point Plaza | Louisville | KY | 40220 | Adele Sutton Trusts | c/o ~~Leon Sutton~~ CG Commercial Real Estate, Inc. | ~~424 West End Avenue, #19~~ PO Box 43785 | ~~New York~~ Louisville | ~~New York~~ Kentucky | ~~10024~~ 40253 |
| M3 Girls, LLC | Party City Corporation | Lease Agreement by and between R Owensboro LLC and Party City Corporation dated February 20, 2014 | 5204 | $0.00 | 3430 Villa Point Drive | | Owensboro | KY | 42303 | M3 Girls, LLC | c/o Gulf Stream | 2960 Fairview Drive | Owensboro | NY | 42303 |
| Village at the Mall Holdings, LLC | Party City Corporation | Lezase agreement by and between VM GFP, LLC & VM MSSP, LLC and Party City Corporation dated March 24, 2010 | 5179 | $0.00 | 7646 Mall Rd | | Florence | KY | 41042 | Village at the Mall Holdings, LLC | c/o Neyer Manageme nt | 3927 Brotherton Road Suite 200 | Cincinnati | Ohio | 45209 |
| Inland Commercial Real Estate Services, L.L.C. | Party City Corporation | Lease Agreement by nd between KRG Shreveport Regal Court, LLC and Party City Corporation dated January 8, 2015 | 656 | $0.00 | 7547 Youree Drive | | Shreveport | LA | 71105 | Inland Commercial Real Estate Services, L.L.C. | c/o Inland Commerical Real Estate | 2901 Butterfield Road | Oakbrook | Illinois | 60523 |
| All State Financial Company | Party City Corporation | Shopping Center Lease between All State Financial Companies and Party City of New Orleans, #2, L.L.C. dated February 7, 2012 | 1043 | $22,625.60 | 1600 West Bank Expressway | Suite A | Harvey | LA | 70058 | All State Financial Companies | C/O Wainer Companies | 321 Veterans Memorial Boulevard, Suite 201 | Metairie | Louisiana | 70005 |
| Ulfers Development LLC | Party City Corporation | Net Commercial Lease Agreement by and between ULFERS Development, LLC and Party City of New Orleans #3, L.L.C. dated August 26, 2013 | 1044 | $7,380.20 | 3009 Veterans Memorial Blvd | | Metairie | LA | 70002 | Ulfers Development LLC | | 1520 Bonnabel Boulevard | Metairie | Louisiana | 70005 |
| Elmwood Retail Properties, L.L.C. | Party City Corporation | Shopping Center Lease between Elmwood Village Center and Party City of Alabama and Louisiana, Inc. dated April 14, 1998 | 1046 | $12,380.52 | 1000 S Clearview Pkwy | Suite 1030 | Harahan | LA | 70123 | Elmwood Retail Properties, L.L.C. | | 1200 South Clearview Parkway, Suite 1166 | New Orleans | Louisiana | 70123 |
| SIEGEN VILLAGE Shopping Center LLC | Party City Corporation | Lease Agreement between IRT Property Company and Party City of New Orleans #1, L.L.C. dated May 28, 1998 | 1048 | $12,393.75 | 7054 Siegen Ln | | Baton Rouge | LA | 70809 | SIEGEN VILLAGE Shopping Center LLC | | P.O. Box 80296 | Baton Rouge | Louisiana | 70898 |
| Diamond Properties Northshore, LLC | Party City Corporation | Lease by and between Diamond Properties Northshore LLC and Party City Holding, LLC dated January 23, 2001 | 1049 | $7,500.45 | 3371 Highway 190 | | Mandeville | LA | 70471 | Diamond Properties Northshore, LLC | | 3520 North Hullen Street | Metairie | Louisiana | 70002 |
| OLP Lake Charles, LLC | Party City Corporation | Lease by and between Realm Realty Company and Party City Corporation dated November 14, 1997 | 633 | $8,743.94 | 3140 E Prien Lake Rd | | Lake Charles | LA | 70615 | OLP Lake Charles, LLC | c/o Majestic Property Manageam ent | 60 Cutter Mill Road, Suite 303 | Great Neck | New York | 11021 |
| PCDF Acadiana, LLC | Party City Corporation | Amended and Restated Lease Agreement by and between G&I VIII Acadiana, LLC and Party City Corporation dated June 8, 2016 | 625 | $0.00 | 5700 Johnston St | Suite 1200 | Lafayette | LA | 70503 | PCDF Acadiana, LLC | | 8811 Gaylord Drive, Suite 200 | Houston | Texas | 77024 |
| Walpole Mall Associates, LLC | Party City Corporation | Shopping Center Lease by and between Moutaingate Walpole, LLC, Spring Street Walpole, LLC, Union Street Walpole, LLC and iParty Retail Stores Corp. dated September 4, 2008 | 6046 | $14,278.46 | 30 Providence Highway | Unit 10, Mall at Walpole | East Walpole | MA | 02032 | Walpole Mall Associates, LLC | c/o RP Realty Partners, LLC | 1801 South La Cienega Boulevard, Suite 301 | Los Angeles | California | 90035 |
| Pinnacle Leasing and Management LLC | Party City Corporation | Lease by and between Berkshire-Seekonk, LLC and iParty Retail Stores Corp. dated January 28, 2005 | 6065 | $10,111.19 | 231A Highland Ave | | Seekonk | MA | 02771 | Pinnacle Leasing and Management LLC | | 5865 Northpoint Parkway | Alpharetta | GA | 30022 |
| Inland Commercial Real Estate Services, LLC | Party City Corporation | Lease by and between Douglas Realty Co., L.P. and The Big Party, L.P. dated January 24, 1995 | 6006 | $1,652.76 | 100 Boston Tpke. | | Shrewsbury | MA | 01545 | Inland Commercial Real Estate Services, LLC | c/o Inland Commerical Real Estate | 2901 Butterfield Road | Oak Brook | Illinois | 60523 |
| R.K. Assoicates VIII, Inc. | Party City Corporation | Shopping Center Lease by and between Raynham Plaza Associates, LLC and SRG Enterprises, Inc. d/b/a ITZAPARTY dated May 17, 2002 | 6026 | $0.00 | 600 South Street West | | Raynham | MA | 02767 | R.K. Assoicates VIII, Inc. | c/o RK Centers | 50 Cabot St | Needham | Massachusetts | 2494 |
| Tara1660, LLC | Party City Corporation | Lease by and between Tara Realty Trust and iParty Corp., dated December 19, 2001 | 6038 | $17,178.23 | 1660 Soldiers Field Rd. | | Brighton | MA | 02135 | Tara1660, LLC | c/o The Haughey Company | 1660 Soldiers Field Road | Brighton | Massachusetts | 2135 |
| PEC Realty LLC | Party City Corporation | Lease by and between Paul and Elaine Cohen Realty Trust and The Big Party L.P. dated May 13, 1994 | 6004 | $0.00 | 321 Worcester Rd | Rt. 9 | Natick | MA | 01760 | PEC Realty LLC | c/o Venture West | 50/60 Worcester Road | Framingham | Massachusetts | 1702 |
| Bellingham North Main Street II LLC | Party City Corporation | Indenture of Lease by and between Bellingham North Main Street Limited Partnership and The Big Party Corporation dated July 8, 1996 | 6018 | $0.00 | 209 Hartford Ave. | | Bellingham | MA | 02019 | Bellingham North Main Street II LLC | c/o WS Developme nt | 1330 Boylston Street | Chestnut Hill | Massachusetts | 2467 |

| Landlord | Tenant | Lease Description | No. | Amount | Address | Suite | City | State | Zip | Landlord | c/o | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Route 146 Millbury LLC | Party City Corporation | Indenture of Lease by and between Route 146 Millbury LLC and iParty Retail Stores Corp. dated January 29, 2003 | 6048 | $0.00 | 70 Worcester Providence Tpke | Ste 190 | Millbury | MA | 01527 | Route 146 Millbury LLC | c/o WS Development | 1330 Boylston Street | Chestnut Hill | Massachusetts | 2467 |
| CQX, LLC | Party City Corporation | Lease Agreement by and between CQX, LLC and Party City Corporation dated November 28, 2016 | 6001 | $15,977.00 | 1580 VFW Parkway | | West Roxbury | MA | 02132 | CQX, LLC | | 25 Recreation Park Drive, Suite 206 | Hingham | Massachusetts | 2043 |
| Parkingway Acquisitions, LLC | Party City Corporation | Lease Agreement by and between Parkingway Acquisitions, LLC and Party City Corporation dated June 18, 2015 | 6005 | $0.00 | 120 Walter J. Hannon Parkway | | Quincy | MA | 02169 | Parkingway Acquisitions, LLC | | 27 Eliot Street | Jamaica Plain | Massachusetts | 2130 |
| Avon West Associates III, LP.   c/o FX Messina Enterprises | Party City Corporation | Lease Agreement by and between Avon West Associates III, L.P. and Party City Corporation dated March 7, 2018 | 6022 | $0.00 | 15 Stockwell Drive | | Avon | MA | 02322 | Avon West Associates III, LP.   c/o FX Messina Enterprises | | 400 Franklin Street, PO Box 859059 | Braintree | Massachusetts | 02185-9059 |
| VALLEY MB LLC | Party City Corporation | Lease Agreement by and between Valley MB LLC and Party City Corporation dated June 1, 2015 | 6034 | $14,524.82 | 288 Chelmsford Street | | Chelmsford | MA | 01824 | VALLEY MB LLC | | 881 East Street | Tewksbury | Massachusetts | 1876 |
| Brixmor SPE 4 LP | Party City Corporation | Lease Agreement by and between Brixmor SPE 4 LP and Party City Corporation dated September 16, 2017 | 6052 | $10,644.85 | 22 Watertown Plaza | Space # 3D | Leominster | MA | 01453 | Brixmor SPE 4 LP | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| CHICKOPEE MARKETPLACE OWNERS LLC | Party City Corporation | Restated Lease Agreement by and between Brixmor GA Chicopee Marketplace LLC and Party City Corporation dated November 12, 2015 | 6060 | $0.00 | 591 W Memorial Dr | | Chicopee | MA | 01020 | CHICKOPEE MARKETPLACE OWNERS LLC | c/o Prestige Properties | 546 Fifth Avenue, 15th Floor | New York | New York | 10036 |
| Peabody Center Limited Partnership | Party City Corporation | Ageement of Lease by and between Peabody Center Limited Partnership and Party City Corporation dated May 29, 1998 | 6068 | $6,609.22 | 300 Andover St | | Peabody | MA | 01960 | Peabody Center Limited Partnership | c/o Chase Properties | 3333 Richmond Road, Suite 320 | Beachwood | Ohio | 44122 |
| Site Centers | Party City Corporation | Lease Agreement by and between DDRC Gateway LLC and Party City Corporation dated May 13, 2016 | 6017 | $20,338.75 | 8 Mystic View Road | | Everett | MA | 02149 | Site Centers | | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| E&A Northeast Limited Partnership | Party City Corporation | Shopping Center Lease Agreement by and between E & A Northeast Limited Partnership and iParty Retail Stores Corp. dated May 5, 2010 | 6069 | $0.00 | 8 Allstate Rd Unit | Unit 85 | Dorchester | MA | 02125 | E&A Northeast Limited Partnership | c/o Edens & Avant Investments Limited Partnership | 1221 Main Street, Suite 1000 | Columbia | South Carolina | 29201 |
| Burlington Crossroads (E&A), LLC | Party City Corporation | Indenture of lease by and between B. S. C. Company and The Big Party Corporation dated August 24, 1995 | 6013 | $19,290.12 | 34 Cambridge St. | | Burlington | MA | 01803 | Burlington Crossroads (E&A), LLC | c/o Edens Limited Partnership | 1221 Main street, Suite 1000 | Columbia | South Carolina | 29201 |
| SVF Riva Annapolis, LLC | Party City Corporation | Lease by and between State of Maryland for the Use of the Board of Trustees of the State Retirement and Pension System and Factory Card Outlet of America, Ltd., dated August 28, 1996 | 5520 | $177.91 | 2325H Forest Dr | Festival @ Riva | Annapolis | MD | 21401 | SVF Riva Annapolis, LLC | c/o American Realty Advisors | 801 North Brand Blvd., Suite 800 | Glendale | California | 91203 |
| Wheaton Plaza Regional Shopping Center L.L.C | Party City Corporation | Lease Agreement by and between Wheaton Plaza Regional Shopping Center LLP and Party City of Wheaton, Inc. dated March 23, 2011 | 1100 | $0.00 | 11006 Veirs Mill Road | Suite L20 | Wheaton | MD | 20902 | Wheaton Plaza Regional Shopping Center L.L.C | c/o Westfield, LLC | 11601 Wilshire Boulevard, 11th Floor | Los Angeles | California | 90025-1738 |
| 14700 Baltimore Avenue Investors LLC | Party City Corporation | Lease Agreement by and between Laurel Rising as Owner, LLC and Party City Corporation dated March 29, 2013 | 581 | $14,503.61 | 14802 Baltimore Avenue | | Laurel | MD | 20707 | 14700 Baltimore Avenue Investors LLC | | 30 State House Sq, Suite 15th Floor | Hartford | Connecticut | 6103 |
| Greenway Plaza LLC | Party City Corporation | Lease Agreement by and between Greenway Plaza LLC and Party City Corporation dated July 25, 2014 | 515 | $20,966.17 | 7483 Greenbelt Road | | Greenbelt | MD | 20770 | Greenway Plaza LLC | c/o Combined Properties, Incorporated | ~~1025 Thomas Jefferson Street, NW~~ 7315 Wisconsin Avenue, Suite ~~700~~ 1000 West | ~~Washington~~ Bethesda | ~~District of Columbia~~ Maryland | ~~20007~~ 20814 |
| Madison Waldorf LLC | Party City Corporation | Lease Agreement by and between Madison Waldorf LLC and Party City Corporation dated August 13, 2013 | 5513 | $0.00 | 2910 Festival Way | | Waldorf | MD | 20601 | Madison Waldorf LLC | c/o Madison Marquette | 2001 Pennsylvania Avenue, NW, 10th Floor | Washington | District of Columbia | 20006 |
| KRG Bel Air Square LLC | Party City Corporation | Amended and Restated Lease Agreement by and between Bel Air Square LLC and Party City Corporation dated August 31, 2015 | 5518 | $0.00 | 622 Marketplace Drive | | Bel Air | MD | 21014 | KRG Bel Air Square LLC | | 30 South Meridian Street, Suite 1100 | Indianapolis | Indiana | 46204 |
| AAK Dobbin, LLC | Party City Corporation | Lease Agreement between AAK Dobbin LLC and Party City of Columbia, Inc. dated October 24, 2002 | 1097 | $0.00 | 6181 Old Dobbin Ln | | Columbia | MD | 21045 | AAK Dobbin, LLC | c/o Abrams Development Group, Inc. | 8601 Robert Fulton Drive, Suite 100 | Columbia | Maryland | 21046 |

| Counterparty | Debtor | Lease Description | No. | Amount | Address | Suite/Space | City | State | ZIP | Entity | c/o | Address 2 | City 2 | State 2 | ZIP 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CR Hagerstown, LLC | Party City Corporation | Lease Agreement by and between CR Hagerstown, LLC and Party City Corporation dated May 17, 2022 | 1098R | $0.00 | 17682 Garland Groh Blvd | | Hagerstown | MD | 21740 | CR Hagerstown, LLC | c/o Continental Realty Corporation | 1427 Clarkview Road, Suite 500 | Baltimore | Maryland | 21209-2100 |
| The Centre at Forestville, LLC | Party City Corporation | Lease Agreement by and between The Centre at Forestville, LLC and Party City Corporation dated February 18, 2022 | 600R | $0.00 | 3235 Donnell Drive | Space G09 | Forestville | MD | 20747 | The Centre at Forestville, LLC | c/o Heritage Partners, LLC | 2568A Riva Road, Suite 200 | Annapolis | Maryland | 21401 |
| Garrison Forest Associates Limited Partnership | Party City Corporation | Lease by and between Garrison Forest Associates and Party City of Pikesville, Inc. d/b/a Party City dated May 18, 2000 | 1090 | $0.00 | 10385 Reisterstown Rd | | Owings Mills | MD | 21117 | Garrison Forest Associates Limited Partnership | c/o M. Leo Storch Management Corporation | 25 Hooks Lane, Suite 312 | Baltimore | Maryland | 21208 |
| Pike Park Associates LLP | Party City Corporation | Lease Agreement by and between Jerome Siegel and Pike Park Associates Limited Partnership and Party City Baltimore West, Inc. dated April 6, 1994 | 1091 | $0.00 | 6508 Baltimore National Pike | | Baltimore | MD | 21228 | Pike Park Associates LLP | c/o Maryland Financial Investors, Inc. | 9475 Deereco Road, Suite 302 | Timonium | Maryland | 21093 |
| 355 Frederick L.L.C | Party City Corporation | Shopping Center Lease by and between 355 Frederick L.L.C. and Party City of Frederick, Inc. entered into July 17, 2000 | 1095 | $2,284.07 | 5600 Urbana Pike Ste C | | Frederick | MD | 21704 | 355 Frederick L.L.C | c/o Maryland Financial Investors, Inc. | 2800 Quarry Lake Drive, Suite 340 | Baltimore | Maryland | 21209 |
| Church Lane Shops LLC | Party City Corporation | Lease Agreement by and between Texas Properties II and Party City Corporation dated June 14, 2014 | 5503 | $0.00 | 9958 York Rd | Church Lane Ctr | Cockeysville | MD | 21030 | Church Lane Shops LLC | c/o Maryland Financial Investors, Inc. | 2800 Quarry Lake Drive, Suite 340 | Baltimore | Maryland | 21209 |
| RERE 1 - NorthGate 11, LLC | Party City Corporation | Lease Agreement by and between RERE 1 - Northgate 11, LLC and Party City Corporation dated May 1, 2012 | 5524 | $0.00 | 2640 N Salisbury Blvd | | Salisbury | MD | 21801 | RERE 1 - NorthGate 11, LLC | c/o Rinnier Development Company | 218 East Main Street | Salisbury | Maryland | 21801 |
| Kentlands Square LLC | Party City Corporation | Retail Lease Agreement between Kentlands Retail, Inc. and Party City of Gaithersburg, Inc. dated December 17, 2001 | 1096 | $0.00 | 295 Kentlands Blvd | | Gaithersburg | MD | 20878 | Kentlands Square LLC | c/o Windham Management Company | 7501 Wisconsin Avenue, Suite 1500 | Bethesda | Maryland | 20814-6522 |
| Woodmore Towne Centre, LLC | Party City Corporation | Lease Agreement by and between Woodmore Towne Centre, LLC and Party City Corporation dated December 3, 2010 | 738 | $15,797.44 | 9101 Woodmore Centre Drive | Suite 312 | Lanham | MD | 20706 | Woodmore Towne Centre, LLC | | 1919 West Street, Suite 100 | Annapolis | Maryland | 21401 |
| TRP-MCB Eastpoint LLC | Party City Corporation | Indenture of Lease by and between TRP-MCB Eastpoint LLC and Party City Baltimore East, Inc. dated September 3, 2014 | 1092 | $0.00 | 7929 Eastern Ave | | Baltimore | MD | 21224 | TRP-MCB Eastpoint LLC | | 7839 Eastpoint Mall, Suite 10 | Baltimore | Maryland | 21224 |
| Annslie Center, LLC | Party City Corporation | Lease by and between KR Trust One, Inc. and Party City Corporation dated June 7, 1996 | 1099 | $21,458.34 | 6311 York Rd | | Baltimore | MD | 21212 | Annslie Center, LLC | | 911 Greenspring Valley Road | Lutherville | Maryland | 21093 |
| Paramount Crossroads at Pasadena, LLC | Party City Corporation | Shopping Center Lease Agreement by and between Arundel Property Investors Limited Partnership and J&H Party City, Inc. dated June 7, 2001 | 1200 | $0.00 | 8044 Ritchie Hwy | | Pasadena | MD | 21122 | Paramount Crossroads at Pasadena, LLC | c/o Paramount Newco Realty | 1195 Route 70, Suite 2000 | Lakewood | New Jersey | 8701 |
| GMC, LLC | Party City Corporation | Lease between Ginn Real Estate, LLC and The Big Party Corporation dated September 13, 1996 | 6019 | $10,971.75 | 220 Maine Mall Rd. | | South Portland | ME | 04106 | GMC, LLC | | 220 Maine Mall Road | South Portland | Maine | 4106 |
| Bangor Parkade, Inc. | Party City Corporation | Lese by and between Bangor Parkade, Inc. and iParty Retail Stores Corp. dated April 4, 2005 | 6066 | $0.00 | 480 Stillwater Ave | Suite C | Bangor | ME | 04401 | Bangor Parkade, Inc. | | 1195 Route 70, Suite 2000, | Lakewood | NJ | 8701 |
| Portage Crossing II, LLC | Party City Corporation | Lease Agreement by and between Portage Crossing II, LLC and Party City Corporation dated April 22, 2013 | 4109 | $0.00 | 6805 South Westnedge Ave | | Portage | MI | 49002 | Portage Crossing II, LLC | | 13766 Durango Drive | Del Mar | California | 92014 |
| XIA Property Management LLC | Party City Corporation | Lease Agreement by and between 23269 Eureka Road Investors, LLC and Party City Corporation dated June 6, 2014 | 4117 | $0.00 | 23269 Eureka Road | | Taylor | MI | 48180 | XIA Property Management LLC | c/o Mid-America Real Estate Michigan Inc | 38500 Woodward Ave. Suite 100 | Bloomvield Hills | MI | 48304 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Madison Place, L.L.C. | Party City Corporation | Lease Agreement by and between S & M Heights, a Michigan Partnership, by Frankel-Anton Heights Partnership, a Co-Partnership and The 1/2 Off Card Shop, Inc. dated August 9, 1990 | 4110 | $0.00 | 32351 John R Road | | Madison Heights | MI | 48071 | Madison Place, L.L.C. | | 1334 Maple Lawn Drive | Troy | MI | 48084 |
| NEMCO BRIGHTON HOLDINGS LLC | Party City Corporation | Lease Agreement by and between Brighton Depot, L.L.C. and The 1/2 Off Card Shop, Inc. dated July 22, 1998 | 4133 | $41,754.80 | 8057 Challis Rd | | Brighton | MI | 48116 | NEMCO BRIGHTON HOLDINGS LLC | c/o Argus Realty Group, LLC | P.O. Box 36544 | Grosse Pointe | Michigan | 48236 |
| Baldwin Commons, L.L.C. | Party City Corporation | Lease by and between Baldwin Commons, L.L.C. and The 1/2 Off Card Shop, Inc. dated September 24, 1997 | 4134 | $0.00 | 4846 S Baldwin Rd | Unit 8 | Orion Township | MI | 48359 | Baldwin Commons, L.L.C | c/o Kirco Management Services, Ltd. | 101 West Big Beaver Road, Suite 200 | Troy | Michigan | 48034 |
| Lansing Retail Centre L.L.C. | Party City Corporation | Lease Agreement by and between Lansing Retail Center L.L.C. and Party City Corporation dated June 17, 2011 | 492 | $0.00 | 420 Frandor Ave | | Lansing | MI | 48912 | Lansing Retail Centre L.L.C. | c/o Lormax/Stern Development Company | 300 Frandor Avenue, | Lansing | Michigan | 48912 |
| Outer Drive 39 Development Co., LLC | Party City Corporation | Lease Agreement by and between Outer Drive 39 Development Co., LLC and Party City Corporation dated December 9, 2005 | 513 | $0.00 | 23195 Outer Dr | | Allen Park | MI | 48101 | Outer Drive 39 Development Co., LLC | c/o Redico | One Towne Square, Suite 1000 | Southfield | Michigan | 48076 |
| ATMF VI, LLC | Party City Corporation | Lese Agreement by and between ATMF VI, L.L.C. and Party City Corporation dated June 6, 2018 | 476 | $2,655.62 | 30750 Orchard Lake Rd | | Farmington Hills | MI | 48334 | ATMF VI, LLC | | 6735 Telegraph Rd, Suite 110 | Bloomfield Hills | Michigan | 48301 |
| Macomb Center Holdings, LLC | Party City Corporation | Lease Agreement by and between Macomb Mall, L.L.C. and Party City Corporation dated December 27, 2004 | 511 | $0.00 | 32469 Gratiot Avenue Macomb Mall | | Roseville | MI | 48066 | Macomb Center Holdings, LLC | | 38500 Woodward Avenue, Suite 200 | Bloomfield Hills | Michigan | 48304 |
| Blue Chip Properties, LLC | Party City Corporation | Lease Agreement by and between Archie A. Van Elslander and Mary Ann Van Elslander and Party City Corp. dated February 23, 1996 | 529 | $0.00 | 12220 Hall Rd | | Sterling Heights | MI | 48313 | Blue Chip Properties, LLC | | 2940 Orchard Place | Orchard Lake | MI | 48324 |
| RPT REALTY, LP | Party City Corporation | Lease Agreement by and between Ramco-Gershenson Properties, L.P. and Party City Coreration dated May 27, 2016 | 551 | $37,683.73 | 1316 S Rochester Rd | | Rochester Hills | MI | 48307 | RPT REALTY, LP | | 20750 Civic Center Drive Suite 310 | Southfields | Michigan | 48076 |
| GMN INVESTMENTS MILLER LP | Party City Corporation | Lease Agreement by and between GMN Miller Investment, LP and Party City Corporation dated December 28, 2015 | 4102 | $23,797.77 | 4339 Miller Road | | Flint | MI | 48507 | GMN INVESTMENTS MILLER LP | | 115 W. Brown Street | Birmingham | Michigan | 48009 |
| Waterfall Shoppes, LLC | Party City Corporation | Shopping Center Lease between Waterfall Shoppes, LLC and PA Acquisition Corp. dated March 27, 2006 | 4107 | $0.00 | 5114 28th St SE | Suite A | Grand Rapids | MI | 49512 | Waterfall Shoppes, LLC | | 161 Ottawa NW #104 | Grand Rapids | Michigan | 49503 |
| Oak Valey Centre, LLC | Party City Corporation | Lease Agreement by and between Pittsfield Towne Center Limited Partnership and The 1/2 Off Card Shop, Inc. dated September 27, 1989 | 4111 | $0.00 | 2677 Oak Valley Dr | | Ann Arbor | MI | 48103 | Oak Valey Centre, LLC | | 6735 Telegraph Rd, Suite 110 | Bloomfield Hills | Michigan | 48301 |
| RPT REALTY LP | Party City Corporation | Lease by and between West Oaks Development Company and The 1/2 Off Card Shop, Inc. dated April 20, 1995 | 4124 | $0.00 | 43741 W Oaks Dr | | Novi | MI | 48377 | RPT REALTY LP | | 20750 Civic Center Drive, Suite 310 | Southfiled | Michigan | 49076 |
| TMA-Livcom, LLC | Party City Corporation | Lease Agreement by and between Maxlune Realty Corporation, Tobeck Realty Corporation and Antonoff Family Trust Partnership LLP and Party City Corporation dated May 22, 2015 | 539 | $21,255.93 | 13477 Middlebelt Road | | Livonia | MI | 48150 | TMA-Livcom, LLC | c/o National Real Estate Management Corp. | 9986 Manchester Road | St. Louis | Missouri | 63122 |
| Brixmor/IA Southfield Plaza, LLC | Party City Corporation | Lease Agreement by and between Brixmor/IA Southfield Plaza, LLC and Party City Corporation dated May 28, 2015 | 924 | $23,331.29 | 29800 Southfield Rd | | Southfield | MI | 48076 | Brixmor/IA Southfield Plaza, LLC | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| Brixmor-Lakes Crossing, LLC | Party City Corporation | Lease Agreement by and between Heritage Lakes Crossing, LLC and Party City Corporation dated April 27, 2011 | 4000 | $31,241.14 | 5725 South Harvey St | | Muskegon | MI | 49444 | Brixmor-Lakes Crossing, LLC | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| New Plan of Westridge, LLC | Party City Corporation | Lease Agreement by and between New Plan of West Ridge, LLC and Party City Corporation dated March 17, 2015 | 430 | $13,681.17 | 35655 Warren Road | | Westland | MI | 48185 | New Plan of Westridge, LLC | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| Saginaw Center LLC | Party City Corporation | Lease Agreement by and between Saginaw Center LLC and Party City Corporation dated September 14, 2012 | 849 | $9,851.20 | 2918 Tittabawassee Rd | | Saginaw | MI | 48604 | Saginaw Center LLC | c/o Chase Properties | 3333 Richmond Road, Suite 320 | Beachwood | Ohio | 44122 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROF GRANDVILLE LLC | Party City Corporation | Lease Agreement by and between Canal Street Partners, L.L.C. and Party City Corporation dated November 16, 2001 | 431 | $0.00 | 4515 Canal Ave SW | | Grandville | MI | 49418 | ROF GRANDVILLE LLC | c/o Chase Properties | 3333 Richmond Road, Suite 320 | Beachwood | Ohio | 44122 |
| SGO MN WEST VILLAGE LLC | Party City Corporation | Lease by and between JRET Properties and Newpaper, LLC dated May 1, 2010 | 1150 | $0.00 | 830 W 78th St | | Chanhassen | MN | 55317 | SGO MN WEST VILLAGE LLC | c/o Glenborough | 11501 Northlake Drive | Cincinnati | Ohio | 45249 |
| SVAP III RIVERDALE COMMONS LLC | Party City Corporation | Shopping Center Lease by and between Ryan Companies US, Inc. and Party City Corporation dated January 16, 1998 | 1139 | $20,593.69 | 3360 124th Ave NW | | Coon Rapids | MN | 55433 | SVAP III RIVERDALE COMMONS LLC | c/o The Sterling Organization | 302 Datura Street, Suite 100 | West Palm Beach | Florida | 33401 |
| River Hills Mall, LLC | Party City Corporation | Agreement of Lease by and between River Hills Mall Partners and Factory Card Outlet of America, Ltd. Dated May 14, 1997 | 1136 | $0.00 | 1870 Adams St | River Hills Mall | Mankato | MN | 56001 | River Hills Mall, LLC | c/o Brookfield Properties | 350 N Orleans St Suite 300 | Chicago | Illinois | 60654 |
| Woodbury Village Green Limited Partnership | Party City Corporation | Lease by and between Woodbury Village Green Limited Partnership and Paper Warehouse, Inc. dated December 20, 1996 | 1151 | $0.00 | 1505 Queens Dr | 117 | Woodbury | MN | 55125 | Woodbury Village Green Limited Partnership | c/o Cushman Wakefield | 3500 American Blvd West, Ste 200 | Bloomington | Minnesota | 55431 |
| St. Cloud Rainbow Village, LLC | Party City Corporation | Lease by and between St. Cloud Rainbow Village, LLC and Paper Warehouse, Inc. dated May 14, 1999 | 1149 | $0.00 | 3959 2nd St S | | St Cloud | MN | 56301 | St. Cloud Rainbow Village, LLC | c/o Doran Companies | 7803 Glenroy Road, Suite 200 | Bloomington | Minnesota | 55439 |
| Roseville Fairview, LLC | Party City Corporation | Lease Agreement by and between Roseville Fairview, LLC and Newpaper, LLC d/b/a Party America dated February 12, 2004 | 1148 | $0.00 | 2487 Fairview Ave N | | Roseville | MN | 55113 | Roseville Fairview, LLC | c/o GSR Real Estate Services | 615 First Avenue NE | Minneapolis | Minnesota | 55413 |
| Plaza 3000 Partnership, L.L.P. | Party City Corporation | Lease Agreement by and between Plaza 3000 Partnership, LLP and Factory Card Outlet of America, LTD., d/b/a Factory Card Outlet Balloons and Party Shop dated December 18, 1997 | 1138 | $0.00 | 3000 White Bear Ave N | 29 | Maplewood | MN | 55109 | Plaza 3000 Partnership, L.L.P. | GHS Development LLC | 2935 County Drive, Suite 100 | Little Canada | Minnesota | 55117 |
| Wayne & Carol Wieber | Party City Corporation | Lease Agreement by and between HTW Investment Partners, Inc. and Party City Corporation dated February 13, 1998 | 1140 | $0.00 | 7365 153rd St W | | Apple Valley | MN | 55124 | Wayne & Carol Wieber | c/o Anderson Property Management | 3137 Alder Lane | St. Cloud | Minnesota | 56301 |
| Kraus-Anderson Incorporated | Party City Corporation | Lease Agreement by and between Kraus-Anderson, Incorporated and Party City Corporation dated May 6, 1997 | 1141 | $0.00 | 7989 1/2 Southtown Center | | Bloomington | MN | 55431 | Kraus-Anderson Incorporated | | 501 South Eighth Street | Minneapolis | Minnesota | 55404 |
| KIR Maple Grove LP | Party City Corporation | Indenture of Lease by and between Opus Northwest, L.L.C. and Paper Warehouse, Inc. dated December 24, 1998 | 1152 | $0.00 | 12810 Elm Creek Blvd N | | Maple Grove | MN | 55369 | KIR Maple Grove LP | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| Eagan Promenade, Inc. | Party City Corporation | Indenture of Lease by and between Opus Northwest, L.L.C. and Paper Warehouse, Inc. dated June 23 1996 | 1153 | $0.00 | 1279 Promenade Pl | | Eagan | MN | 55121 | Eagan Promenade, Inc. | c/o Invesco Real Estate | 2001 Ross Avenue, Suite 3400 | Dallas | Texas | 75201 |
| OL3 BP Associates, LLC | Party City Corporation | Commercial Lease by and between Olivette Associates, L.P. and Party City Corporation dated September 17, 1996 | 561 | $3,281.99 | 9612 Olive Blvd | | Olivette | MO | 63132 | OL3 BP Associates, LLC | c/o Bianco Properties | 680 Craig Road, Suite 240 | Creve Coeur | Missouri | 63141 |
| Caplaco Ten, Inc. and Dierbergs Lemay, Inc. | Party City Corporation | Lease by and between Capitol-Dierberg Properties One and Factory Card Outlet of America, Ltd. dated September 21, 1994 | 5163 | $0.00 | 2560 Lemay Ferry Rd | Lemay Plaza | Saint Louis | MO | 63125 | Caplaco Ten, Inc. and Dierbergs Lemay, Inc. | | 11850 Studt Avenue | St. Louis | Missouri | 63141 |
| PAVILIONS AT HARTMAN HERITAGE LLC | Party City Corporation | Lease Agreement by and between IA Independence Hartman, L.L.C. and Party City Corporation dated May 7, 2016 | 1109 | $0.00 | 19850 E. Jackson Drive | | Independence | MO | 64057 | PAVILIONS AT HARTMAN HERITAGE LLC | c/o Trimont Real Estate Advisors LLC | One Alliance Center, 3500 Lenox Road, Suite G1 | Atlanta | Georgia | 30326 |
| The Summit at Gravois Bluffs, L.L.C. | Party City Corporation | Shopping Center Lease Agreement by and between The Summit at Gravois Bluffs, L.L.C. and B. & P. Gateway Enterprises, L.L.C. dated May 26, 2009 | 838 | $8,447.53 | 790 Gravois Bluffs Plaza Dr | | Fenton | MO | 63026 | The Summit at Gravois Bluffs, L.L.C. | c/o G.J. Grewe, Inc. | 9109 Watson Road, Fourth Floor | St. Louis | Missouri | 63126 |
| SVC Fund I, LLC | Party City Corporation | Lease Agreement by and between SVC Fund I, LLC and Party City Corporation dated March 20, 2014 | 1119 | $0.00 | 8373 N. Booth Avenue | | Kansas City | MO | 64158 | SVC Fund I, LLC | c/o US Federal Properties Co. LLC | 4706 Broadway, Suite 240 | Kansas City | Missouri | 64112 |
| The Grewe Limited Partnership | Party City Corporation | Lease Agreement between The Grewe Limited Partnership and Factory Card Outlet of America, Ltd. Dated April 10, 1996 | 5202 | $4,079.83 | 293 Mid Rivers Mall Drive | Mid Rivers Plaza | Saint Peters | MO | 63376 | The Grewe Limited Partnership | | 9109 Watson Road, Suite 302 | Crestwood | Missouri | 63126 |

| Counterparty | Party | Lease Description | No. | Cure Amount | Premises Address | Center | City | State | Zip | Notice Party | c/o | Notice Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drury Land Development, Inc. | Party City Corporation | Shopping Center Lease by and between Drury Land Development, Inc. and Factory Card Outlet of America, Ltd. Dated May 2, 1996 | 5205 | $0.00 | 244 Siemers Dr | Cape West Plaza | Cape Girardeau | MO | 63701 | Drury Land Development, Inc. | | 8315 Drury Industrial Parkway | St. Louis | Missouri | 63114 |
| Broadway Crossings II, L.L.C. | Party City Corporation | Lease between Broadway Crossing II, LLC and Factory Card Outlet of Ameica, Ltd. Dated June 6, 1996 | 5231 | $0.00 14,577.54 | 21 Conley Rd Ste K | Broadway Mktplace | Columbia | MO | 65201 | Broadway Crossings II, L.L.C. | | 211 North Stadium Boulevard, Suite 201 | Columbia | Missouri | 65203 |
| DP-N & K, LLC, Caplaco Five, Inc., Caplaco Sixteen, Inc. and Caplaco Seventeen, Inc., | Party City Corporation | Lease Agreement by and between DP-N & K, LLC, Caplaco Five, Inc., Caplaco Sixteen, Inc. & Caplaco Seventeen, Inc. and Party City Corporation dated November 4, 2010 | 5330 | $0.00 | 2935 Highway K | O'Fallon Retail Walk S/C | O Fallon | MO | 63368 | DP-N & K, LLC, Caplaco Five, Inc., Caplaco Sixteen, Inc. and Caplaco Seventeen, Inc., | | 11850 Studt Avenue | St. Louis | Missouri | 63141 |
| Brixmor SPE 3, LLC | Party City Corporation | Lease Agreement by and between Brixmor SPE 3, LLC and Party City Corporation dated October 31, 2014 | 839 | $13,059.43 | 15909 Manchester Rd | | Ellisville | MO | 63011 | Brixmor SPE 3, LLC | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| RAF JOPLIN LLC | Party City Corporation | Lease Agreement by and between TW-Joplin Associates and Factory Card Outlet of America, Ltd., dated March 25, 1997 | 5260 | $0.00 | 430 Rangeline Rd | Northpoint Center | Joplin | MO | 64801 | RAF JOPLIN LLC | c/o Chase Properties | 3333 Richmond Road, Suite 320 | Beachwood | Ohio | 44122 |
| PMAT-Stirling Crossroads LLC | Party City Corporation | Amended and Restated Lease Agreement by and between DDDR Crossroads Center LLC and Party City of Gulfport, L.L.C. dated October 9, 2014 | 1050 | $19,694.40 | 15224 B Crossroads Pkwy | | Gulfport | MS | 39503 | PMAT-Stirling Crossroads LLC | c/o Stirling Properties, LLC | 109 Northpark Blvd., Suite 300 | Covington | Louisiana | 70433 |
| Regency Centers, L.P. | Party City Corporation | Shopping Center Lease between Regency Centers, L.P. and P.M. Parties, Inc. d/b/a Party City dated August 7, 2003 | 1068 | $12,745.80 | 7601-A Pineville Matthews Rd | | Charlotte | NC | 28226 | Regency Centers, L.P. | c/o Regency Centers Corporation | 121 West Forsyth Street, Suite 200 | Jacksonville | Florida | 32202 |
| ARC NCCHRNC001, LLC | Party City Corporation | Lease Agreement between Northlake Commons, L.L.C. and P.M. Parties, Inc. dated June 1, 2012 | 1070 | $13,320.33 | 9320 Center Lake Drive | Suite 200 | Charlotte | NC | 28216 | ARC NCCHRNC001, LLC | c/o NAI Hiffman | One Oakbrook Terrace, Suite 400 | Oakbrook | Illinois | 60181 |
| Hickory Ridge Owner LLC | Party City Corporation | Indenture of Lease by and between Hickory Ridge Associates Limited Partnership and P.M. Parties, Inc. dated July 17, 1998 | 1062 | $0.00 | 1942 Catawba Valley Blvd SE | | Hickory | NC | 28602 | Hickory Ridge Owner LLC | c/o Acadia Realty | 411 Theodore Fremd Avenue, Suite 300 | Rye | New York | 10580 |
| ARG TTRALNC001, LLC | Party City Corporation | Lease Agreement by and between VEREIT Mt Raleigh (Sumner) NC, LLC and Party City Corporation dated November 30, 2020 | 1027 | $0.00 | 3604 Sumner Boulevard | | Raleigh | NC | 27616 | ARG TTRALNC001, LLC | c/o AR Global Investments | 650 5th Avenue, 30th Floor | New York | New York | 10019 |
| Brixmor New Centre LP | Party City Corporation | Indenture of Lease by and between JDN Realty Corporation and Party City Corporation dated September 23, 1997 | 1057 | $3,311.85 | 4715 New Centre Dr Ste F | | Wilmington | NC | 28405 | Brixmor New Centre LP | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| Brixmor Wendover Place, LP | Party City Corporation | Indenture of Lease by and between JDN Realty Corporation and P.M. Parties, Inc. dated May 28, 1997 | 1060 | $7,613.79 | 5408-A Sapp Rd | | Greensboro | NC | 27409 | Brixmor Wendover Place, LP | c/o Brixmor Property Group | 450 Lexington Avenue, 13th floor | New York | New York | 10017 |
| SUSO 5 Fayetteville LP | Party City Corporation | Lease by and between Fourth Quaeter Properties IX, Inc. and Party City Corporation dated April 27, 1998 | 1058 | $0.00 | 2065 Skibo Rd Unit 4 | | Fayetteville | NC | 28314 | SUSO 5 Fayetteville LP | c/o DLC Management | 565 Taxter Road, Suite 400 | Elmsford | New York | 10523 |
| Andrew Square 85, LLC | Party City Corporation | Lease by and between AAC Services, Inc. and P.M. Parties, Inc. dated February 20, 1997 | 1064 | $9,128.64 | 3686 E Franklin Blvd | | Gastonia | NC | 28056 | Andrew Square 85, LLC | c/o DNA Partners, | 126 Main Street, Suite 250 | Cold Spring Harbor | New York | 11724 |
| Crossroads Plaza 1743, LP | Party City Corporation | Lease Agreement by and between Crossroads Plaza 1743, LP and Party City Corporation dated November 30, 2020 | 1028 | $283.15 | 203 Crossroads Blvd | | Cary | NC | 27518 | Crossroads Plaza 1743, LP | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| KIR New Hope Commons Limited Partnership | Party City Corporation | Lease Agreement between KIR New Hope Commons Limited Partnership and Party City Corporation dated November 30, 2020 | 1032 | $13,383.34 | 5402 New Hope Commons Dr | | Durham | NC | 27707 | KIR New Hope Commons Limited Partnership | c/o Kimco Realty Corporation | 500 North Boradway, Suite 201 | Jericho | New York | 11753 |
| Kimco Tyvola, LP | Party City Corporation | Lease Agreement by and between Kimco Ryvola, LP and Party City Corporation dated April 19, 2018 | 1067 | $14,827.25 | 5407 South Blvd | | Charlotte | NC | 28217 | Kimco Tyvola, LP | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| Pacolet Milliken Enterprises, Inc | Party City Corporation | Indenture of Lease by and between JDN Development Company, Inc. and P.M. Parties, Inc. dated April 2, 1999 | 1059 | $16,756.39 | 2637 Lawndale Dr | | Greensboro | NC | 27408 | Pacolet Milliken Enterprises, Inc | c/o ACPM Operations, LLC | 1400 Northwood Street | Greensboro | North Carolina | 27408 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BC Retail, LLC | Party City Corporation | Lease Agreement by and between Brier Creek Commons, LLC and Party City Corporation dated December 28, 2020 | 1030 | $13,301.40 | 8081 Brier Creek Parkway | | Raleigh | NC | 27617 | BC Retail, LLC | c/o American Asset Corporation | 5950 Fairview Road, Suite 800 | Charlotte | North Carolina | 2210 |
| DDRTC Winslow Bay Commons LLC | Party City Corporation | Indenture of Lease by and between Glencoe Bluefield Associates, Limited Partnership and P.M. Parties, Inc. dated December 3, 2002 | 1063 | $10,869.76 | 590 F River Hwy | | Mooresville | NC | 28117 | DDRTC Winslow Bay Commons LLC | c/o CBRE, Inc. | 8712 Lindholm Drive, Suite 206 | Huntersville | North Carolina | 28078 |
| Gateway Afton Ridge, Inc. | Party City Corporation | Indenture of Lese by and between CK Afton Ridge Retail, LLC and P.M. Parties, Inc. dated November 28, 2006 | 1066 | $0.00 | 6110 Bayfield Pkwy | | Concord | NC | 28027 | Gateway Afton Ridge, Inc. | c/o Childress Klein | 301 S College St, Suite 2800 | Charlotte | North Carolina | 28202 |
| Galleria 1848 LLC | Party City Corporation | Lease Agreement between Progressive Development Partners of Sardis, LLC and P.M. Parties, Inc. d.b.a Party City dated December 11, 2003 | 1069 | $10,010.74 | 1816 Galleria Blvd | Suite H | Charlotte | NC | 28270 | Galleria 1848 LLC | c/o Providence Group Manageme nt Services | 300 West Summit Suite 250 | Charlotte | North Carolina | 28203 |
| NC-Garner White–QRX, LLC | Party City Corporation | Lease Agreement by and between NC-Garner White–QRX, LLC and Party City Corporation dated January 13, 2021 | 1026 | $11,362.14$11,33 7.89 | 280 Shenstone Blvd | | Garner | NC | 27529 | NC-Garner White–QRX, LLC | c/o Rivercrest Realty Associates, LLC | 8816 Six Forks Road, Suite 201 | Raleigh | North Carolina | 27615 |
| Triple B #3 LLC | Party City Corporation | Lease Agreement by and between Triple B #3, LLC and Party City Corporation dated March 29, 2018 | 995 | $0.00 | 703 SE Greenville Blvd. | Suite 102 | Greenville | NC | 27858 | Triple B #3 LLC | | 530 SE Greenville Blvd., Suite 200 | Greenville | North Carolina | 27858 |
| GMN Properties, LLC | Party City Corporation | Indenture of Lease by and between GMN Properties, LLC and P.M. Parties, Inc. dated July 17, 2009 | 1061 | $808.89 | 566 S Stratford Rd | | Winston Salem | NC | 27103 | GMN Properties, LLC | | 405 Cedar Trail | Winston Salem | North Carolina | 27104 |
| Burlington Levcor-Harvest, LLC | Party City Corporation | Lease Agreement by and between Burlington Levcor-Harvest, LLC and Party City Corporation dated August 26, 2019 | 997 | $0.00 | 635 Huffman Mill Road | Suite 102 | Burlington | NC | 27215 | Burlington Levcor-Harvest, LLC | | 7800 Washington, Suite 800 | Houston | Texas | 77007-1046 |
| Overlook Village Asheville, LLC | Party City Corporation | Lease Agreement by and between Overlook SPV, LLC and Party City Corporation dated August 2, 2019 | 998 | $7,750.60 | 80 S Tunnel Rd | Suite 15 | Asheville | NC | 28805 | Overlook Village Asheville, LLC | c/o Armada Hoffler Properties | 222 Central Park Avenue, Suite 2100 | Virginia Beach | Virginia | 23462 |
| GRAND FORKS ASSOCIATES LP | Party City Corporation | Lease Agreement by and between MEY Limited Liability Company and Party City Corporation dated July 21, 2018 | 1145 | $3,747.31 | 2861 32nd Ave S | | Grand Forks | ND | 58201 | GRAND FORKS ASSOCIATES LP | | 14 N PEORIA ST, UNIT 3F | CHICAGO | | 60607 |
| Real Hardware, LLC | Party City Corporation | Commercial Lease by and between Real Hardware, LLC and Bismarck Party and Paper, Inc. dated December 2007 | 1191 | $5,574.20 | 807 S. 7th Street | | Bismarck | ND | 58504 | Real Hardware, LLC | | 805 S. 7th Street | Bismarck | North Dakota | 58504 |
| TJ Center I, LLC | Party City Corporation | Agreement of Lease by and between Hallmark Village Apartments and Party Wwarehouse, Inc d/b/a Paper Warehouse dated September 29, 1994 | 1144 | $0.00 | 4340 13th Ave S | | Fargo | ND | 58103 | TJ Center I, LLC | | 4300 E. 5th Avenue | Columbus | Ohio | 43219 |
| CBL & Associates Management, Inc. | Party City Corporation | Shopping Center Lease by and between Dakota Square Mall CMBS, LLC and MEY, Inc. d/b/a Party City dated May 23, 2013 | 1146 | $6,480.74 | 2400 10th St. SW | Suite 710 | Minot | ND | 58701 | CBL & Associates Management, Inc. | | CBL Center, Suite 500, 2030 Hamilton Place Boulevard | Chattanooga | Tennessee | 37421-6000 |
| RED CAPITAL MGMT, LLC | Party City Corporation | Lease Agreement by and between Red Capital Management, LLC and Party City Corporation dated February 24, 2020 | 5189 | $0.00 | 3120 Pine Lake Road | Suite N | Lincoln | NE | 68516 | RED CAPITAL MGMT, LLC | c/o RED Developme nt, LLC | One East Washington Street, Suite 300 | Phoenix | Arizona | 85004 |
| G&I X Montclair On Center LLC | Party City Corporation | Lease Agreement by and between Montclair Center, LLC and Party City Corporation dba Party City dated April 14, 2015 | 5157 | | 12979 West Center Road | | Omaha | NE | 68144 | G&I X Montclair On Center LLC | c/o Chase Properties | 3333 Richmond Road, Suite 320 | Beachwood | Ohio | 44122 |
| Centerco Manchester LLC | Party City Corporation | Lease Agreement by and between Centerco Manchester LLC and Party City Corporation dated December 16, 2016 | 6042 | $0.00 | 1051 S Willow St | | Manchester | NH | 03103 | Centerco Manchester LLC | c/o Andrew Silberfein | 222 West Hills Road | New Canaan | Connecticut | 6840 |
| Kimco Webster Square, LLC | Party City Corporation | Lease Agreement by and between Kimco Webster Square, LLC dated February 17, 2022 | 6047R | $0.00 | 266 Daniel Webster Hwy | | Nashua | NH | 03060 | Kimco Webster Square, LLC | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| Plaistow Project LLC, | Party City Corporation | Shopping Center Lease by and between Plaistow Project LLC and iParty Retail Stores Corp. dated June 21, 2012 | 6072 | $0.00 | 4 Plaistow Road | State Line Plaza | Plaistow | NH | 03865 | Plaistow Project LLC, | c/o Northstar Centers LLC | 150 East 58th Street, Suite 2001 | New York | New York | 10155 |

| Counterparty | Debtor | Lease Description | No. | Amount | Address | Unit | City | State | Zip | Notice Party | c/o | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BFW Associates, LLC | Party City Corporation | Lease by and between BFW Associates, LLC and Party City Corporation dated July 27, 2016 | 975 | $36,810.76 | 4771 US Route 9 | | Howell | NJ | 07731 | BFW Associates, LLC | c/o Benderson Developme nt | 7978 Cooper Creek Boulevard, Suite 100 | University Park | Florida | 34201 |
| US MJW East Gate I LLC | Party City Corporation | Lease Agreement by and between US MJW East Gate I, LLC and Party City Corporation dated May 31, 2017 | 714 | $0.00 | 1180 Nixon Drive | | Mt. Laurel | NJ | 08054 | US MJW East Gate I LLC | c/o M & J Wilkow Properties, LLC | 20 South Clark Street, Suite 3000 | Chicago | Illinois | 60603 |
| Rockaway Center Associates | Party City Corporation | Lease by and between Rockaway Center Associates and Party City Corporation dated June 6, 2019 | 734 | $32,708.34 | 357 Mount Hope Avenue | | Rockaway | NJ | 07866 | Rockaway Center Associates | c/o M.S. Manageme nt Associates Inc. | 225 West Washington Street | Indianapolis | Indiana | 46204-3438 |
| B33 Wrangleboro II LLC | Party City Corporation | Lease Agreement between Benderson-Wainberg Associates, L.P. and Party City Corporation dated July 24, 2007 | 480 | $0.00 | 530 Consumer Sq | | Mays Landing | NJ | 08330 | B33 Wrangleboro II LLC | c/o Bridge33 Capital | 9330 W. Sahara Ave, Suite 270 | Las Vegas | Nevada | 89117 |
| Route 17 Land Co. Inc. | Party City Corporation | Lease Agreement by and between Route 17 Land Co., Inc. and Party City of Paramus, Inc. dated November 22, 2001 | 746 | $28,673.91 | 669 N Rt 17 | | Paramus | NJ | 07652 | Route 17 Land Co. Inc. | c/o Colandrea Enterprises | 100 Route 22 | Springfield | New Jersey | 7081 |
| Bayshore Shopping Plaza Associates | Party City Corporation | Lease between Bayshore Shopping Plaza, Inc. and Stevemor, Inc. d/b/a Party City dated October 31, 1988 | 1024 | $13,120.41 | 3082 Hwy 35 | | Hazlet | NJ | 07730 | Bayshore Shopping Plaza Associates | c/o Garden Homes | 820 Morris Turnpike | Short Hills | New Jersey | 7078 |
| Levin Properties, L.P | Party City Corporation | Lease by and between Levin Properties and Party City of Route 4, Inc. dated June 3, 1992 | 745 | $6,852.94 | 165 W Rt 4 | Kohl's Shopping Center | Paramus | NJ | 07652 | Levin Properties, L.P | c/o Levin Manageme nt Corporation | 975 U.S. Highway 22 | North Plainfield | New Jersey | 7060 |
| Eatontown 36, LLC | Party City Corporation | Lease Agreement by and between Eatontown 36, LLC and Party City Corporation dated November 18, 2020 | 1020 | $14,880.46 | 50 NJ-36 | | Eatontown | NJ | 07724 | Eatontown 36, LLC | c/o Levin Manageme nt Corporation | PO Box 326 | Plainfield | New Jersey | 07061-0326 |
| BRM Parkway Center, Inc. | Party City Corporation | Lease Agreement by and between BRM Parkway Center, Inc. and Party City Corporation dated May 13, 2022 | 402R | $0.00 | Route 1 South | | Iselin | NJ | 08830 | BRM Parkway Center, Inc. | c/o Mocci Industries | 241 Main Street | Woodbridge | New Jersey | 7095 |
| Brentwood Plaza, | Party City Corporation | Amended and Substituted Lease Agreement between Brentwood Plaza and Party City Corporation dated March 12, 1997 | 4 | $22,427.52 | 1625 Route 23 | | Wayne | NJ | 07470 | Brentwood Plaza, | c/o Pagano Company | 55 Harristown Road | Glen Rock | New Jersey | 07452-3303 |
| Clark Commons, LLC | Party City Corporation | Lease Agreement by and between Clark Commons LLC and Party City Corporation dated January 27, 2014 | 884 | $0.00 | 1255 Raritan Road | Unit #710 | Clark | NJ | 07066 | Clark Commons, LLC | c/o Patron Property Manageme nt Company | 700A Lake Street | Ramsey | New Jersey | 7446 |
| 724 R 202 Associates, L.L.C. | Party City Corporation | Agreement of Lease between 724 R202 Associates, L.L.C. and Mel's Party City dated April 23, 2001 | 747 | $0.00 | 730 Rte 202 | | Bridgewater | NJ | 08807 | 724 R 202 Associates, L.L.C. | c/o Steiner Equities Group, L.L.C. | 75 Eisenhower Parkway, Suite 150 | Roseland | New Jersey | 07068-1696 |
| 346 Route 10 Investors LLC | Party City Corporation | Agreement of Lease between River Road EH LLC and Party City Corporation dated June 24, 2013 | 3 | $0.00 | 346 Route 10 W | | East Hanover | NJ | 07936 | 346 Route 10 Investors LLC | c/o The Klein Group LLC | 2SA Hanover Rd. | East Hanover | New Jersey | 7932 |
| Woodbridge NJ Holdings, LLC | Party City Corporation | Indenture of Lease by and between RC oodbridge Crossing, LLC and Party City of Woodbridge, Inc. dated May 18, 2001 | 402 | $97.76 | 455 Green St | | Woodbridge | NJ | 07095 | Woodbridge NJ Holdings, LLC | | 886 Belmont Avenue, Suite B | North Haledon | New Jersey | 7508 |
| Pop Realty Corp. | Party City Corporation | Lease Agreement by and between Pop Realty Corp. and Party City Corporation dated December 28, 2015 | 403 | $0.00 | 2450 US Highway 22 | | Kenilworth | NJ | 07033 | Pop Realty Corp. | | 275 Route 22 East. | Springfield | New Jersey | 7081 |
| Treeco/Watchung Limited Partnership | Party City Corporation | Lease Agreement by and between Treeco/Watchung Limited Partnership and Party City Corporation dated March 22, 2011 | 408 | $0.00 | 1684 Route 22 East | | Watchung | NJ | 07069 | Treeco/Watch ung Limited Partnership | | 10 E. Palisade Ave | Englewood | New Jersey | 7631 |
| Millside Plaza LLC | Party City Corporation | Lease Agreement by and between KIOP Delran L.P. and Party City Corporation dated September 21, 2012 | 828 | $6,903.00 | 4004 U.S. 130 | Suite 8 | Delran | NJ | 08075 | Millside Plaza LLC | c/o ABS Manageme nt & Developme nt Corp. | 1274 49th Street, Suite 302 | Brooklyn | New York | 11219 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Del Coop LLC | Party City Corporation | Shopping Center Lease by and between Del Coop LLC and P.C. of Voorhees, Inc. d/b/a Party City dated August 26, 2008 | 717 | $0.00 | 79 Route 73 & Cooper Rd | 4 | Voorhees | NJ | 08043 | Del Coop LLC | c/o Carlyle Management Suite 203 | 254 Katonah Ave | Katonah | New York | 10536 |
| Edgewater Retail Partners, LLC | Party City Corporation | Lease between Metropolitan Edgewater Associates Limited Partnership and Party City Corporation dated April 19, 1996 | 748 | $26,939.83 | 509 River Rd | | Edgewater | NJ | 07020 | Edgewater Retail Partners, LLC | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| Columbia Park Retail Owner, LLC | Party City Corporation | Lease by and between FC/Treeco Columbia Park LLC and Party City of North Bergen, Inc. dated May 14, 1998 | 711 | $0.00 | 3149 Kennedy Blvd. | Space 13 | North Bergen | NJ | 07047 | Columbia Park Retail Owner, LLC | c/o Madison International | 410 Park Avenue, 10th Floor | New York | New York | 10022 |
| Clifton Commons I, L.L.C. | Party City Corporation | Lease Agreement between Related Retail Clifton I, L.P. and Party City of Clifton, Inc. dated April 28, 1998 | 710 | $8,358.93 | 385 Route 3 | | Clifton | NJ | 07014 | Clifton Commons I, L.L.C. | c/o The Related Companies, LP | 30 Hudson Yards | New York | New York | 10001 |
| 108-110 E. 116th St., LLC | Party City Corporation | Lease Agreement by and between Goodmill, LLC and Party City Corporation dated August 30, 2016 | 715 | $21,002.26 | 2148 N 2nd St | Suite B | Millville | NJ | 08332 | 108-110 E. 116th St., LLC | | 121 Tweed Boulevard | Nyack | New York | 10960 |
| DDR Nassau Pavilion Associates LP | Party City Corporation | Lease Agreement by and between DDR Nassau Pavilion Associates LP and Party City Corporation dated June 3, 2013 | 712 | $95.63 | 670 Nassau Park Blvd | 28 | Princeton | NJ | 08540 | DDR Nassau Pavilion Associates LP | c/o SITE Centers Corp. | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| JDN Real Estate- Hamilton, L.P. | Party City Corporation | Lease between JDN Real Estate - Hamilton, L.P. and Party City of Hamilton Square, Inc. dated January 28, 2003 | 713 | $11,425.30 | 180 Marketplace Blvd | | Hamilton | NJ | 08691 | JDN Real Estate- Hamilton, L.P. | c/o SITE Centers Corp. | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| Montgomery Crossing LLC and Wyoming Crossing LLC | Party City Corporation | Lease Agreement by and between Academy Plaza, Ltd. And Party City of Albuquerque, Inc. dated March 1, 1995 | 942 | $0.00 | 4410 Wyoming Blvd NE | | Albuquerque | NM | 87111 | Montgomery Crossing LLC and Wyoming Crossing LLC | c/o Ronco Investments | 8950 W. Olympic Blvd., 372 | Beverly Hills | California | 90211-3565 |
| Coronado Center Station- LLC | Party City Corporation | Lease Agreement by and between AP-Century II, L.P. and Party City of Santa-Fe, Inc. dated November 17, 1993 | 940 | $0.00 | 528 W Cordova Rd | | Santa Fe | NM | 87505 | Coronado Center Station- LLC | c/o Phillips Edison & Company | 11501 Northlake Dr., Suite 100 | Cincinnati | Ohio | 45249 |
| Cottonwood Retail Associates, LLC | Party City Corporation | Lease Agreement by and between Hunt Building Corporation and Party City of Albuquerque West, Inc. dated December 15, 1998 | 946 | $0.00 $325.43 | 10254 Coors Byp NW | Suite E | Albuquerque | NM | 87114 | Cottonwood Retail Associates, LLC | c/o Fidelis Realty Partners | 4500 Bissonnet Street, Suite 200 | Bellaire | Texas | 77401 |
| Northtowne LLC | Party City Corporation | Agreement of Lease by and between Hawkins-Smith and Party City Corporation dated February 27, 1998 | 646 | | 2825 Northtowne Ln | | Reno | NV | 89512 | Northtowne LLC | c/o Hawkins Companies, LLC | 855 West Broad Street, Suite 300 | Boise | Idaho | 83702 |
| KRG Las Vegas Centennial Gateway, LLC | Party City Corporation | Lease Agreement by and between Centennial Centre, L.L.C. and Party City Corporation dated October 17, 2001 | 426 | $15,312.72 | 5643 Centennial Blvd. | Suite 105 | Las Vegas | NV | 89149 | KRG Las Vegas Centennial Gateway, LLC | c/o Kite Realty Group | 30 South Meridian Street, Suite 1100 | Indianapolis | Indiana | 46204 |
| Rainbow Arroyo Commons, LLC | Party City Corporation | Lease Agreement by and between Rainbow Arroyo Commons, LLC and Party City Corporation dated January 11, 2007 | 487 | $18,627.13 | 7285 Arroyo Crossing Pkwy | Suite 130 | Las Vegas | NV | 89113 | Rainbow Arroyo Commons, LLC | c/o Laurich Properties | 1770 North Buffalo Drive, Suite 101 | Las Vegas | Nevada | 89128 |
| 8454 Steller Drive LLC | Party City Corporation | Lease by and between Rainbow Promenade Partners, L.L.C. and Party City Corporation dated September 12, 1996 | 550 | $25,139.54 | 2301 N Rainbow Blvd | | Las Vegas | NV | 89108 | 8454 Steller Drive LLC | c/o Logic LV Property Management Company LLC | 3900 S Haulapai Way Suite 200 | Las Vegas | Nevada | 89147 |
| T Eastgate MLR NV, LLC / AZT Corp. | Party City Corporation | Lease Agreement by and between Retail Development Partners, LLC and Party City Corporation dated September 19, 2001 | 429 | $33,757.48 | 520 Marks St | Suite 100 | Henderson | NV | 89014 | T Eastgate MLR NV, LLC / AZT Corp. | c/o Tabani Group | 16600 Dallas Parkway, Suite 300 | Dallas | Texas | 75248 |
| ARC BBLVSNV001 LLC | Party City Corporation | Lease Agreement by and between Inland Western Las Vegas, L.L.C. and Party City Corporation dated December 31, 2012 | 538 | $12,837.90 | 3860 South Maryland Parkway | Suite 3 | Las Vegas | NV | 89119 | ARC BBLVSNV001 LLC | | 2000 McKinney Ave., Suite 1000 | Dallas | Texas | 75201 |
| JCTC Holdings, LLC | Party City Corporation | Shopping Center Lease between JC Town Center Associates, LLC and Lisann Party Corp. dated May 25, 2007 | 1228 | $0.00 | 420 Harry L Drive | | Johnson City | NY | 13790 | JCTC Holdings, LLC | c/o Hampton Properties, Inc. | 2550 Bates Road, Suite 110 | Montreal, Quebec | Canada | H3S 1A7 |

| Landlord | Tenant | Lease Agreement | No. | Amount | Address | City | State | Zip | Entity | c/o | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| One Fordham Plaza LLC | Party City Corporation | Lease Agreement by and between One Fordham Plaza LLC and Party City Corporation dated May 13, 2013 | 860 | $2,697.16 | 1 Fordham Plaza | Bronx | NY | 10458 | One Fordham Plaza LLC | c/o Cheryl A. Chase, Esq. Chase Enterprises Goodwin Square | 225 Asylum Street, 29th Floor | Hartford | Connecticut | 06103-1538 |
| UB Yorktown, LLC | Party City Corporation | Agreement of Lease by and between Best/Newmark Associates, LLC and Party City Corporation dated August 7, 1998 | 690 | $0.00 | 3333 Crompond Rd | Yorktown Heights | NY | 10598 | UB Yorktown, LLC | c/o UB Properties | 321 Railroad Ave | Greenwich | Connecticut | 6830 |
| 93 NYRPT, LLC | Party City Corporation | Lease Agreement by and between Randall Benderson 1993-1 Trust and Party City Corporation dated December 3, 2013 | 880 | $11,271.61 | 1701 Route 9 | Wappinger's Falls | NY | 12590 | 93 NYRPT, LLC | Benderson Development | 7978 Cooper Creek Boulevard, Suite 100 | University Park | Florida | 34201 |
| MSF Eastgate-I, LLC | Party City Corporation | Lease Agreement by and between MSF Eastgate-I, LLC and Party City Corporation dated April 13, 2016 | 967 | $14,969.85 | 44 Square Drive | Victor | NY | 14564 | MSF Eastgate I, LLC Trahwen-IE, LLC | Benderson Development | 7978 Cooper Creek Boulevard, Suite 100 | University Park | Florida | 34201 |
| 95 NYRPT, LLC | Party City Corporation | Lease Agreement between Randall Benderson and David H. Baldaf as Trustees Under a Trust Agreement Dated December 29, 1995 Known as the Ronald Benderson 1995 Trust and Lisann Party Corp. dated July 28, 2006 | 1221 | $16,036.98 | 2373 Ridge Rd W | Rochester | NY | 14626 | 95 NYRPT, LLC | c/o Benderson Development | 7978 Cooper Creek Boulevard, Suite100 | University Park | Florida | 34201 |
| 700 Jefferson Road II, LLC | Party City Corporation | Lease Agreement between 700 Jefferson Road II, LLC known for tax purposes as Ronald Benderson 1995 Trust and Lisann Party Corp. d/b/a Party City dated December 26, 2012 | 1223 | $0.00 | 700 Jefferson Road | Henrietta | NY | 14623 | 700 Jefferson Road II, LLC | c/o Benderson Development | 7978 Cooper Creek Boulevard, Suite100 | University Park | Florida | 34201 |
| The Benderson 85-1 Trust | Party City Corporation | Lease Agreement between Ronald Benderson, Randall Benderson and David H. Baldauf as Trustees Under a Trust Agreement dated Octoer 14, 1985 known as the Benderson 85-1 Trust and Lisann Party Corp. d/b/a Party City dated March 28, 2011 | 1224 | $15,000.65 | 145 Galleria Drive | Cheektowaga | NY | 14225 | The Benderson 85-1 Trust | c/o Benderson Development | 7978 Cooper Creek Boulevard, Suite100 | University Park | Florida | 34201 |
| EGATE-95, LLC | Party City Corporation | Lease Agreement between Transit-Eastgate Associates, LLC and Lisann Party Corporation dated December 4, 2003 | 1225 | $10,741.34 | 5097 Transit Road | Williamsville | NY | 14221 | EGATE-95, LLC | c/o Benderson Development | 7978 Cooper Creek Boulevard, Suite100 | University Park | Florida | 34201 |
| 93 NYRPT, LLC | Party City Corporation | Lease Agreement between Nathan Benderson, Ronald Benderson and David H. Baldauf, as Trustees Under a Trust Agreement dated September 22, 1993, known as the Randall Benderson 1993-1 Trust and Party City Corporation dated August 15, 1996 | 1229 | $0.00 | 2141 Elmwood Avenue | Buffalo | NY | 14207 | 93 NYRPT, LLC | c/o Benderson Development | 7978 Cooper Creek Boulevard, Suite100 | University Park | Florida | 34201 |
| 93 NYRPT, LLC | Party City Corporation | Lese Agreement between Nathan Benderson, Ronald Benderson and David H. Baldauf as Trustees under a Trust Agreement dted September 22, 1993 known as the Randall Benderson 1993-1 Trust and Factory Card Outlet of America, Ltd. Dated December 16, 1996 | 5250 | $15,914.96 | 7220 Niagara Falls Blvd | Niagra Falls Consumer Sq | Niagara Falls NY | | 14304 | 93 NYRPT, LLC | c/o Benderson Development | 7978 Cooper Creek Boulevard, Suite 100 | University Park | Florida | 34201 |
| Dewcom, LLC | Party City Corporation | Lease Agreement between Dewcom, LLC and Party City Corporation dated December 3, 2013 | 5258 | $19,096.33 | 3409 Erie Blvd. E. Suite 240 | Syracuse | NY | 13214 | Dewcom, LLC | c/o Benderson Development | 7978 Cooper Creek Boulevard, Suite 100 | University Park | Florida | 34201 |
| Alpine Income Property OP, LP | Party City Corporation | Indenture of Lease by FB Oceanside, LLC and Party City Corporation dated October 23, 1998 | 409 | $0.00 | 3098 Long Beach Rd | Oceanside | NY | 11572 | Alpine Income Property OP, LP | c/o CTO Realty Growth Inc. | 1140 Williamson Blvd. Suite 1400 | Daytona Beach | Florida | 32114 |
| DPA Realty Company LLC | Party City Corporation | Lese between DPA Realty Co. LLC and Party City Corporation dated March 15, 1997 | 565 | $0.00 | 1239 Deer Park Ave (Rte 231) | North Babylon | NY | 11703 | DPA Realty Company LLC | c/o The Phoenix Organizatio n LLC | 941 A Clint Moore Rd | Boca Raton | Florida | 33487 |
| ML-MJW Port Chester SC Owner LLC | Party City Corporation | Indenture of Lease between Portcal Company and R & R Party City, Inc. dated January 11, 1994 | 422 | $0.00 | 435 Boston Post Rd | Portchester | NY | 10573 | ML-MJW Port Chester SC Owner LLC | c/o M & J Wilkow Properties, LLC | 20 South Clark St, Suite 3000 | Chicago | Illinois | 60603 |

Page 26 of 41

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B33 Centereach II LLC | Party City Corporation | Shopping Center Lease by and between Centereah Mall Associates L.P. and Party City Corporation dated October 9, 1996 | 525 | $0.00 | 253 Centereach Mall | | Centereach | NY | 11720 | B33 Centereach II LLC | c/o Bridge33 Capital | 9330 W. Sahara Ave, Suite 270 | Las Vegas | Nevada | 89117 |
| Norwill Associates | Party City Corporation | Agreement of Lease by and between Norwill Associates and Party City Corporation dated May 14, 1998 | 1132 | $0.00 | 256 Northern Lights Shopping Center | | North Syracuse | NY | 13212 | Norwill Associates | c/o Reisman Property Interests, Inc. | 340 West Passaic Street | Rochelle Park | New Jersey | 7662 |
| 660 Columbus Retail Owner LLC | Party City Corporation | Agreement of Lease between LH Commercial Holdings LLC and Party City Corporation dated March 2, 2011 | 741 | $0.00 | 660 Columbus Avenue | | New York | NY | 10025 | 660 Columbus Retail Owner LLC | c/o The Klein Group, LLC | 25 A Hanover Rd, Ste. 350 | FLORHAM PARK | New Jersey | 7932 |
| Shop at Grand Avenue LLC | Party City Corporation | Agreement of Lease between FC Grand Avenue Associates, L.P. and Party City Corporation dated July 24, 1998 | 687 | $22,259.83 | 7417 Grand Ave | | Elmhurst | NY | 11373 | Shop at Grand Avenue LLC | c/o Acadia Realty | 411 Theodore Fremd Ave, Suite 300 | Rye | New York | 10580 |
| Crossroads II, LLC | Party City Corporation | Lease Agreement by and between Crossroads II, LLC and Party City Corporation dated August 17, 2012 | 836 | $0.00 | 431 Tarrytown Rd | | White Plains | NY | 10607 | Crossroads II, LLC | c/o Acadia Realty | 411 Theodore Fremd Ave, Suite 300 | Rye | New York | 10580 |
| Rockland Center Associates, LLC | Party City Corporation | Lease Agreement by and between Rockland Center Associates, LLC and Party City Corporation dated November 2, 2012 | 846 | $0.00 | 123 Rockland Center | | Nanuet | NY | 10954 | Rockland Center Associates, LLC | c/o American Continental Properties, LLC | 460 Park Avenue, 11th Floor | New York | New York | 10022 |
| Nostrand Property Owner LLC | Party City Corporation | Agreement of Lease between Country Leasing Limited Partnership and Party City Corporation dated January 27, 1997 | 530 | $21,378.33 | 3797-3849 Nostrand Ave | | Brooklyn | NY | 11235 | Nostrand Property Owner LLC | c/o Ashkenazy Acquisitons Corp | 150 East 58th St Suite 3900 | New York | New York | 10155 |
| CP/IPERS New Hyde Park, LLC | Party City Corporation | Lease by nd between American Millworks, LLC and Party City Corporation dated February 19, 1997 | 556 | $1,511.03 | 2317 New Hyde Park Rd | | New Hyde Park | NY | 11042 | CP/IPERS New Hyde Park, LLC | c/o Clarion Partners | 230 Park Avenue, 12th Floor | New York | New York | 10169 |
| G & I IX EmpireE Big Flats LLC | Party City Corporation | Lease Agreement by and between G & I IX Empire Big Flats LLC and Party City Corporation dated January 19, 2018 | 994 | $0.00 | 845 County Road 64 | Suite 28A | Elmira | NY | 14903 | G & I IX EmpireE Big Flats LLC | c/o DLC Manageme nt Corporation | 565 Taxter Road, 4th Floor | Elmsford | New York | 10523 |
| G&I IX Mohawk Commons, LLC | Party City Corporation | Agreement between Ronald Benderson, Randall Benderson and David H. Baldauf as Trustess Under a Trust Agreement dated October 14, 1985 known as the Benderson 85-1 Trust and Party City Corproation dated July 21, 1998 | 1230 | $26,842.89 | 4408 Milestrip Rd, Unit 8 | | Blasdell | NY | 14219 | G&I IX Mohawk Commons, LLC | c/o DLC Manageme nt Corporation | 565 Taxter Road | Elmsford | New York | 10523 |
| LATHAM FARMS OWNER LLC | Party City Corporation | Lease between SSMRT Latham Farms Shopping Center (8), Inc. and Factory Card Outlet of America, Ltd., dated June 27, 1997 | 5242 | $9,416.16 | 579 Troy Schenectady Rd | Lathams Farm Ctr | Latham | NY | 12110 | LATHAM FARMS OWNER LLC | c/o Flaum Manageme nt Company, Inc. | 400 Andrews St #500 | Rochester | New York | 14604 |
| Rockaway Realty Associates, LP | Party City Corporation | Lease Agreement by and between Rockaway Realty Associates, LP and Party City Corporation dated April 20, 2016 | 527 | $0.00 | 253-01 Rockaway Blvd | Level 2 Suite B | Rosedale | NY | 11422 | Rockaway Realty Associates, LP | c/o ISJ Manageme nt Corp. | 110 West 34th Street, Floor 9 | New York | New York | 10001 |
| Crescent Land Development Associates, LLC | Party City Corporation | Lease Agreement by and between Crescent Land Development and Party City Corporation dated September 30, 2002 | 478 | $0.00 | 3541 Hempstead Tpke | | Levittown | NY | 11756 | Crescent Land Development Associates, LLC | c/o Jeffrey Manageme nt Corporation | 7 Penn Plaza, Suite 618 | New York | New York | 10001 |
| Kiop Forest Ave. L.P | Party City Corporation | Lease by and between Philips International Holding Corp., as agent for Forest Avenue Shopping Associates and Party City Corporation dated July 15, 1997 | 603 | $0.00 | 1549 Forest Ave | | Staten Island | NY | 10302 | Kiop Forest Ave. L.P | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| Smithtown Venture Limited Liability Company | Party City Corporation | Lease by and betweenSmithtown Venture Limited Liability Company and Party City Corporation dated July 17, 1997 | 613 | $109.90 | 58 Veterans Memorial Hwy | | Commack | NY | 11725 | Smithtown Venture Limited Liability Company | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| KIOP Merrick, L.P. | Party City Corporation | Lease Agreement by and between KIOP Merrick L.P. and Party City Corporation dated September 9, 2022 | 1202 | $0.00 | 1674 Merrick Road | Suite 4B | Merrick | NY | 11566 | KIOP Merrick, L.P. | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |

| Counterparty | Debtor | Lease | No. | Amount | Address | | City | State | Zip | Notice Party | c/o | Notice Address | Notice City | Notice State | Notice Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ralph Avenue 1131, LLC | Party City Corporation | Lease Agreement by and between Ralph Avenue 1131, LLC and Party City Corporation dated November 14, 2014 | 404 | $28,348.68 | 2265 Ralph Avenue | | Brooklyn | NY | 11234 | Ralph Avenue 1131, LLC | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| KK MARKETPLACE 2468, LLC | Party City Corporation | Agreement of Lease between Turnwood Associates, LLC and Party City Corporation dated January 1997 | 555 | $0.00 | 8063 Jericho Tpke | | Woodbury | NY | 11797 | KK MARKETPLACE 2468, LLC | c/o Kimco Realty, LLC | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| Middletown I Resources L.P. | Party City Corporation | Lease Agreement by and between Middletown I Resources L.P. and Party City Corporation dated June 5, 2009 | 504 | $17,109.84 | 470 Route 211 E | | Middletown | NY | 10940 | Middletown I Resources L.P. | c/o National Realty & Development Corp. | 3 Manhattanville Road | Purchase | New York | 10577 |
| CP Crossing, L.L.C.; Crossing WSA, LLC; Crossing M LLC; Crossing Kings LLC | Party City Corporation | Lease Agreement by and between The Crossing LLC and Party City Corporation dated May 26, 2016 | 964 | $9,112.00 | 54 The Crossing Boulevard | Suite U1 | Clifton Park | NY | 12065 | CP Crossing, L.L.C.; Crossing WSA, LLC; Crossing M LLC; Crossing Kings LLC | c/o Nigro Companies | 20 Corporate Woods Blvd | Albany | New York | 12211 |
| Pergament Mall of Staten Island LLC | Party City Corporation | Agreement of Lease by and between Pergament Enterprises of S.I. and Party City Corp. dated July 10, 1998 | 674 | $19,906.06 | 2795 Richmond Ave | | Staten Island | NY | 10314 | Pergament Mall of Staten Island LLC | c/o Pergament Investments, Inc. | 95 Froehlich Farm Boulevard | Woodbury | New York | 11797 |
| Sunrise Express, LLC | Party City Corporation | Agreement of Lease by and between Murray Pergament and Robert Pergament, as T.I.C. c/o Pergament Properties and Party City Corporation dated July 27, 1998 | 692 | $0.00 | 120 Sunrise Hwy | | Patchogue | NY | 11772 | Sunrise Express, LLC | c/o Pergament | 95 Froehlich Farm Blvd. | Woodbury | New York | 11797 |
| Sunrise Mass LLC | Party City Corporation | Lease by and between Philips International Holding Corp., as agent for S.P. Massapequa and Party City Corporation dated September 15, 1997 | 615 | $6,585.84 | 5500 Sunrise Hwy | | Massapequa | NY | 11758 | Sunrise Mass LLC | c/o Philips International | 295 Madison Ave 2nd floor | New York | New York | 10017 |
| Washington Commons Newco LLC | Party City Corporation | Shopping Center Lease by and between Washington Commons Associates and Lisann Party Corp. dated January 2002 | 1227 | $9,689.56 | 165 Washington Ave Ext | | Albany | NY | 12205 | Washington Commons Newco LLC | c/o Pyramid Management Group LLC | 4 Clinton Square | Syracuse | New York | 13202 |
| FBG Harriman Upper Retail, LLC | Party City Corporation | Lease Agreement by and between FBG Harriman Upper Phase LLC and Party City Corporation dated May 28 2010 | 686 | $0.00 | 128 Bailey Farm Road | Suite 6 | Monroe | NY | 10950 | FBG Harriman Upper Retail, LLC | c/o RD Management LLC | 810 Seventh Avenue, 10th Floor | New York | New York | 10019 |
| PC2-Bay Plaza, LLC | Party City Corporation | Lease between Prestige Bay Plaza Development Corp. and Party City Corporation dated February 1996 | 522 | $0.00 | 310-320 Baychester Ave | | Bronx | NY | 10475 | PC2-Bay Plaza, LLC | | 546 Fifth Avenue, 15th Floor | New York | New York | 10036 |
| The New School | Party City Corporation | Agreement of Lease between Samson Associates and Party City Corporation dated June 1998 | 681 | $0.00 | 38 W 14th St | | New York | NY | 10011 | The New School | | 55 W 13th Street | New York | New York | 10011 |
| G. Forte & Associates, Inc. | Party City Corporation | Agreement of Lease by and between G. Forte Associates, Inc. and Party City Corporation dated December 29, 1999 | 689 | $0.00 | 2396 Sunrise Hwy | | Islip | NY | 11751 | G. Forte & Associates, Inc. | | 2 Saxwood Street | Deer Park | New York | 11729 |
| Dena Marie II, LLC | Party City Corporation | Lease Agreement by and between Dena Marie II, LLC and Party City Corporation dated July 13, 2010 | 701 | $0.00 | 950 Miron Lane | Dena Marie Plaza | Kingston | NY | 12401 | Dena Marie II, LLC | c/o Kaplan Realty Group | 170 West 74th Street | New York | New York | 10023 |
| Wachs New Hartford Development, LLC | Party City Corporation | Lease Agreement by and between Mistedo Enterprises, Inc. and Fay's Drug Company, Inc. dated September 5, 1986 | 411 | $0.00 | 4525 Commercial Dr | Rte 5A | New Hartford | NY | 13413 | Wachs New Hartford Development, LLC | | 215 West Church Road, Suite 107 | King of Prussia | Pennsylvania | 19406 |
| PWR16-48-18 Northern Blvd LLC | Party City Corporation | Lease Agreement by and between FC Northern Associates II, LLC and Party City Corporation dated June 16, 2014 | 512 | $0.00 | 48-18 Northern Blvd | | Long Island City | NY | 11101 | PWR16-48-18 Northern Blvd LLC | c/o C-III Asset Management LLC, DBA Greystone Special Servicing | 5221 N. O'Connor Blvd, Suite 800 | Irving | Texas | 75039 |
| Yung-Pong, LLC | Party City Corporation | Built to Suit Lease by and between Yung-Pong, L.L.C. and Party City Corporation dated August 5, 1997 | 609 | $0.00 | 4962 Monroe St | | Toledo | OH | 43623 | Yung-Pong, LLC | c/o Jia C. Wang | 7165 E. Portobello Avenue | Mesa | Arizona | 85212 |
| 6639AIRPORTHWYHOLLAND LLC | Party City Corporation | Lease Agreement by and between BC Aiport, LLC and Party City Corporation dated June 4, 2018 | 4138 | $11,723.51 | 6645 Airport Highway | | Holland | OH | 43528 | 6639AIRPORT HWYHOLLAND LLC | | 4339 Fitzwilliam Street | Dublin | California | 94568 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bridgewater Falls Station LLC | Party City Corporation | Shopping Center Lease by and between Bridgewater Falls LLC and Factory Card Outlet of America, Ltd. Dated July 25, 2005 | 5340 | $30,109.30 | 3431 Princeton Rd #105 | Bridgewater Falls Shopping Ctr | Hamilton | OH | 45011 | Bridgewater Falls Station LLC | c/o RPT Realty | 20750 Civic Center Drive, Suite 310 | Southfield | Michigan | 48076 |
| PMAT North Heights LLC | Party City Corporation | Lease Agreement by and between North Heights Associates and The One-Half Off Card Shop, Inc. dated October 8, 1990 | 4139 | $0.00 | 8160 Old Troy Pike | | Huber Heights | OH | 45424 | PMAT North Heights LLC | c/o Stirling Properties | 109 Northpark Blvd., Suite 300 | Covington | Louisiana | 70433 |
| TKG Colerain Towne Center, LLC | Party City Corporation | Lease between B & J Development LP and Factory Card Outlet of America, Inc. dated March 27, 1995 | 5168 | $1,614.30 | 10204 Colerain Ave | Colerain Town Ctr | Cincinnati | OH | 45251 | TKG Colerain Towne Center, LLC | c/o TKG Manageme nt, Inc. | 211 N. Stadium Blvd., Suite 201 | Columbia | Missouri | 65203 |
| St. Clairsville Main Parcel L.L.C. | Party City Corporation | Lease Agreement between THF St. Clairsville Development, L.P. and Factory Card Outlet of America, Ltd. Dated June 17, 1996 | 5213 | $1,583.98 | 50825 Valley Plaza Dr | Ohio Valley Plaza | Saint Clairsville | OH | 43950 | St. Clairsville Main Parcel L.L.C. | c/o TKG Manageme nt, Inc. | 211 North Stadium Blvd, Suite 201 | Columbia | Missouri | 65203 |
| Brixmor Holdings 10 SPE, LLC | Party City Corporation | Lease Agreement by and between Brixmor Holdings 10 SPE, LLC and Party City Corporation dated November 19, 2014 | 4140 | $11,616.57 | 2142 Miamisburg-Centerville Road | | Dayton | OH | 45459 | Brixmor Holdings 10 SPE, LLC | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| Brixmor GA Southland Shopping Center LLC. | Party City Corporation | Lease Agreement by and between Brixmor GA Southland Shopping Center LLC and Party City Corporation dated September 24, 2012 | 5217 | $9,563.05 | 6935 Southland Drive | Unit C | Middleburg Heights | OH | 44130 | Brixmor GA Southland Shopping Center LLC. | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| Western Hills Equities, LLC | Party City Corporation | Lease Agreement by and between Duke Realty Limited Partnership and Factory Card Outlet of America, Ltd., dated November 5, 1997 | 5293 | $0.00 | 5555 Glenway Ave | Western Hills | Cincinnati | OH | 45238 | Western Hills Equities, LLC | c/o Hauppauge Properties, LLC | 1975 Hempstead Tpke, Suite 309 | East Meadow | New York | 11554 |
| First Interstate Willoughby, Ltd. | Party City Corporation | Lease by and between First Interstate Willoughby, Ltd. and Party City Corportion dated September 26, 1997 | 594 | $0.00 | 36315 Euclid Ave | | Willoughby | OH | 44094 | ~~First Interstate Willoughby, Ltd. Commons LLC~~ | ~~c/o First Interstate Properties, Ltd.~~ | The Offices at Legacy Village, 25333 Cedar Road, Suite 300 | Lyndhurst | Ohio | 44124 |
| Steelyard Commons LLC | Party City Corporation | Lease Agreement by and between Steelyard Commons, LLC and Party City Corporation dated August 19, 2015 | 926 | $0.00 | 3373 Steelyard Drive | | Cleveland | OH | 44109 | Steelyard Commons LLC | c/o First Interstate Properties, Ltd. | 25333 Cedar Road, Suite 300 | Lyndhurst | Ohio | 44124 |
| RE Aurora Ohio Family LLC | Party City Corporation | Lease Agreement by and between PEBB Cleveland, LLC and Party City Corporation dated July 29, 2015 | 930 | $0.00 | 7555 Market Place Drive | | Aurora | OH | 44202 | RE Aurora Ohio Family LLC | c/o Guggenhei m Inc. | 23215 Commerce Park, #104 | Beachwood | Ohio | 44122 |
| Walkers Corner, LLC | Party City Corporation | Lease Agreement by and betwee Walkers Corner LLC and Party City Corporation dated May 7, 2013 | 861 | $0.00 | 10701 Blacklist Eastern Road | Suite 400 | Pickerington | OH | 43147 | Walkers Corner, LLC | c/o Northstar Developme nt | 150 E. Broad Street, Suite 305 | Columbus | Ohio | 43215 |
| Shops of Fairlawn Retail LLC | Party City Corporation | Lease Agreement by and between Shops of Fairlawn Retail LLC and Party City Corporation dated November 23, 2021 | 1159 | $0.00 | 3737 W Market St | Unit B | Fairlawn | OH | 44333 | Shops of Fairlawn Retail LLC | c/o Robert L. Stark Enterprises, Inc. | 629 Euclid Avenue, Suite 1300 | Cleveland | Ohio | 44114 |
| Belden Park Delaware, LLC | Party City Corporation | Lease by and between Developers Diversified Realty Corporation and Factory Card Outlet of America, Ltd. Dated April 15, 1997 | 5273 | $0.00 | 5557 Dressler Rd NW | Belden Park Cross | North Canton | OH | 44720 | Belden Park Delaware, LLC | c/o Robert L. Stark Enterprises, Inc. | 629 Euclid Avenue, Suite 1300 | Cleveland | Ohio | 44114 |
| Shoppes of Beavercreek LLC | Party City Corporation | Lease by and between Shoppes of Beavercreek ltd. And Factory Card Outlet of America, Ltd. Dated June 18, 1997 | 5275 | $0.00 | 2720 Towne Dr Ste 400 | Shops At Beaver Creek | Dayton | OH | 45431 | Shoppes of Beavercreek LLC | c/o Schottenste in Property Group | 4300 E. 5th Avenue | Columbus | Ohio | 43219 |
| DDR PTC LLC | Party City Corporation | Lease Agreement by and between Polaris Center LLC and Party City Corporation dated May 21, 2010 | 649 | $347.90 | 1297 Polaris Parkway | | Columbus | OH | 43240 | DDR PTC LLC | c/o SITE Centers Corp. | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| Easton Market Limited Liability Company | Party City Corporation | Lease Agreement by and between Easton Market Limited Liability Company and Factory Card Outlet of America, Ltd. Dated February 24, 1997 | 5279 | $0.00 | 3707 Easton Market | Easton Mkt | Columbus | OH | 43219 | Easton Market Limited Liability Company | c/o SITE Centers Corp. | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| Jungle Jim's Eastgate, LLC | Party City Corporation | Lease Agreement by and between Jungle Jim's Eastgate, LLC and Party City Corporation dated November 30, 2012 | 627 | $11,277.93 | 4450 Eastgate Blvd. | Suite 280 | Cincinnati | OH | 45245 | Jungle Jim's Eastgate, LLC | | 5440 Dixie Highway | Fairfield | Ohio | 45014 |
| Whittingham Capital LLC | Party City Corporation | Lease Agreement by and between Whittingham Capital, LLC and Party City Corporation dated August 31, 2015 | 5193 | $0.00 | 6655 Sawmill Road | | Dublin | OH | 43017 | Whittingham Capital LLC | | 6689 Dublin Center Drive | Dublin | Ohio | 43017 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GGF1 North Olmsted 2016 LLC | Party City Corporation | Lease Agreement by and between NORCAR Company LLC and Party City Corporation dated January 4, 2011 | 5177 | $0.00 | 24800 Brookpark Road | | North Olmsted | OH | 44070 | GGF1 North Olmsted 2016 LLC | c/o Glimcher Group | BNY Mellon Center, 500 Grant Street, Suite 2000 | Pittsburgh | Pennsylvania | 15219 |
| Chillicothe Shopping Center, LP | Party City Corporation | Lease Agreement by and between Chillicothe Shopping Center, LP and Party City Corporation dated February 1, 2012 | 790 | $0.00 | 72 Consumer Center Drive | | Chillicothe | OH | 45601 | Chillicothe Shopping Center, LP | | 4848 Route 8 Unit #2 | Allison Park | Pennsylvania | 15101 |
| T Mentor Commons OH, LLC | Party City Corporation | Lease Agreement by and between F.I. Mentor I LLC and Party City Corporation dated January 4, 2016 | 5175 | $0.00 | 9134 Mentor Ave | | Mentor | OH | 44060 | T Mentor Commons OH, LLC | c/o AZT Corporation | 16600 Dallas Parkway, Suite 300 | Dallas | Texas | 75248 |
| Smithco Cincinnati, LP. | Party City Corporation | Shopping Center Lease by and between Jim R. Smith and Party City of Kenwood, Ohio, Inc. dated November 20, 1995 | 165 | $0.00 | 8063 Montgomery Rd | | Cincinnati | OH | 45236 | Smithco Cincinnati, LP. | c/o Smithco Development | 1400 Post Oak Blvd., Suite 900 | Houston | Texas | 77056 |
| ARC SRTULOK001, LLC | Party City Corporation | Lease Agreement by and between Southroads LLC and Party City Corporation dated July 7, 2014 | 1162 | $12,082.08 | 5301 E 41st St | | Tulsa | OK | 74135 | ARC SRTULOK001, LLC | c/o Hiffman Asset Management | One Oakbrook Terrace #400 | Oakbrook Terrace | Illinois | 60181 |
| TKG Smith Farm, LLC | Party City Corporation | Lease Agreement by and between TKG Smith Farm, LLC and Party City Corporation dated January 25, 2018 | 991 | $0.00 | 9002 N. 121st E. Avenue | #600 | Owasso | OK | 74055 | TKG Smith Farm, LLC | c/o TKG Management, Inc. | 211 N Stadium Boulevard, Suite 201 | Columbia | Missouri | 65203 |
| Fairlawn 35, L.P. | Party City Corporation | Lease Agreement by and between ERP Mingo Marketplace, LLC and Party City Corporation dated July 27, 2011 | 1161 | $17,399.28 | 10111 East 71st Street | Suite 1A | Tulsa | OK | 74133 | Fairlawn 35, L.P. | c/o Gulf Coast Commercial Group, Inc. | 788 W Sam Houston Pkwy. N., Suite 206 | Houston | Texas | 77024 |
| UNIVERSITY SP LLC | Party City Corporation | Lease Agreement by and between CD 2007-CD5 Ed Noble Parkway, LLC and Party City Corporation dated January 30, 2019 | 1075 | $0.00 | 552 ED Noble Parkway | | Norman | OK | 73072 | UNIVERSITY SP LLC | | 2221 W. Lindsey Street, Suite 101 | Norman | Oklahoma | 73069 |
| Westgate Marketplace Developers, L.L.C. | Party City Corporation | Lease Agreement by and between Westgate Marketplace Developers, L.L.C. and Party City Corporation, dated March 21, 2018 | 1079 | $23,191.03 | 6413 SW 3rd St. | Suite C | Oklahoma City | OK | 73128 | Westgate Marketplace Developers, L.L.C. | | 7725 W. Reno, Suite 398 | Oklahoma City | Oklahoma | 73127 |
| TPP Bryant, LLC | Party City Corporation | Lease Agreement by and between TPP Bryant LLC and Party City Corporation dated May 3, 2019 | 1073 | $9,136.64 | 526 S Bryant Ave | | Edmond | OK | 73034 | TPP Bryant, LLC | c/o Trigate Capital | 1717 Main Street, Suite 2600 | Dallas | Texas | 75201 |
| Medhoof LLC, Craterlakecenter LLC and Dormouse LLC | Party City Corporation | Lease Agreement by and between Medhoof, LLC, Craterlakecenter, LLC and Dormouse, LLC and Party City Corporation dated November 6, 2011 | 996 | $9,048.39 | 3657 Crater Lake Highway | | Medford | OR | 97504 | Medhoof LLC, Craterlakecenter LLC and Dormouse LLC | c/o Dickerhoof Properties | PO Box 1800 | Corvalis | Oregon | 97339 |
| Schnitzer Properties FKA Harsch Investment Properties | Party City Corporation | Lease Agreement by and between Harsch Investment Corp. and Party City Corporation dated February 24, 2021 | 1118 | $21,276.03 | 8905 SW Cascade Ave | Suite 130 | Beaverton | OR | 97008 | Schnitzer Properties FKA Harsch Investment Properties | | 1121 SW Salmon Street | Portland | Oregon | 97205 |
| THF York Development, L.P. | Party City Corporation | Agreement of Lease by and between THF York Development, L.P. and Party City Corporation dated June 26, 1998 | 1172 | $0.00$539.00 | 2801 E Market St | Suite L2 | York | PA | 17402 | THF York Development, L.P. | c/o TKG Management, Inc. | 211 N. Stadium Blvd., Suite 201 | Columbia | Missouri | 65203 |
| Fairless Hills Shopping Centre, LP | Party City Corporation | Lease by and between Fairless Hills Shopping Center, LP and oorestown Party City LLC dated May 26, 2016 | 1183 | $889.23 | 461 S Oxford Valley Rd | | Fairless Hills | PA | 19030 | Fairless Hills Shopping Centre, LP | c/o Larken Associates | 1250 Route 28, Suite 101 | Branchburg | New Jersey | 8876 |
| South Whit Shopping Center Associates | Party City Corporation | Shopping Center Lease by and between South Whit Shopping Center Associates and Party City, Inc. dated August 14, 1997 | 1181 | $0.00 | 330 W Oregon Ave | | Philadelphia | PA | 19148 | South Whit Shopping Center Associates | c/o Breslin Realty Development Corp. | 500 Old Country Road | Garden City | New York | 11530 |
| Brixmor GA Wilkes-Barre LP | Party City Corporation | Lease by and between Brixmor GA Wilkes-Barre, LP and Party City Corporation dated November 25, 2013 | 490 | $16,291.64 | 2190 Highland Park Blvd. | | Wilkes Barre | PA | 18702 | Brixmor GA Wilkes-Barre LP | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| Brixmor Warminster SPE LLC | Party City Corporation | Lease between Warminster Towne Center Associates, L.P. and Party City Corporation datred March, 1997 | 1180 | $51,350.94 | 924 W Street Rd | | Warminster | PA | 18974 | Brixmor Warminster SPE LLC | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| Brixmor Residual Dickson City Crossings, LLC | Party City Corporation | Lease between Route 6 Associates, Ltd. and Factory Card Outlet of America, Ltd. dated April 28, 1997 | 5268 | $29,112.89 | 630 Commerce Blvd | Dickson City Crossing | Dickson City | PA | 18519 | Brixmor Residual Dickson City Crossings, LLC | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |

| Counterparty | Debtor | Lease | No. | Amount | Street | Suite | City | State | Zip | Notice Party | c/o | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dean/Carson WMSPT, LLP | Party City Corporation | Lease Agreement by and between Samuel Carson Trust FBO Carol Johnson, Samuel Carson Trust FBO Dorothy Dunnion and Harry Dean Trust d/b/a Lemain Associates and Party City Corporation dated May 3, 2011 | 753 | $7,327.54 | 1736 E. 3rd Street | | Williamsport | PA | 17701 | Dean/Carson WMSPT, LLP | c/o SPM Management, Inc. | 24 West Railroad Avenue, PMB 278 | Tenafly | New Jersey | 7670 |
| Kir Montgomery 049, LLC | Party City Corporation | Shopping Center Leasing Agreement by and between Montgomery Square Partnership and Montgomery P.C. dated February 11, 2000 | 1179 | $0.00 | 163 Witchwood Dr | | North Wales | PA | 19454 | Kir Montgomery 049, LLC | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| PZ Southland Limited Partnership | Party City Corporation | Lease Agreement by and between PZ Southland Limited Partnership and Party City Corporation dated October 29, 2013 | 662 | $0.00 | 651 Clairton Blvd | Suite 50 | Pleasant Hills | PA | 15236 | PZ Southland Limited Partnership | c/o Pearson Realty Services, Inc. | 630 Fifth Avenue, Suite 2820 | New York | New York | 10111 |
| PZ Southern Limited Partnership | Party City Corporation | Lease Agreement by and between PZ Southern Limited Partnership and Party City Corporation dated March 13, 2013 | 850 | $12,468.05 | 1155 Washington Pike | 35 | Bridgeville | PA | 15017 | PZ Southern Limited Partnership | | 610 Fifth Avenue, Suite 516 | New York | New York | 10020 |
| Pocono Retail Associates, L.L.C. | Party City Corporation | Lease by and between Pocono Retail Associates, L.L.C. and East Stroudsburg P.C., Inc. dated August 4, 2000 | 496 | $0.00 | 101 Pocono Commons Dr | Pocono Commons | Stroudsburg | PA | 18360 | Pocono Retail Associates, L.L.C. | c/o Riverview Management Company | 3200 West Market Street, Ste 200 | Fairlawn | Ohio | 44333 |
| ARD MacARTHUR, LLC | Party City Corporation | Lease Agreement by and between Kmart Corporation and Party City of Allentown, Inc. dated May 12, 1995 | 728 | $0.00 | 2536 Macarthur Rd | | Whitehall | PA | 18052 | ARD MacARTHUR, LLC | c/o Abrams Realty & Development, LLC | 310 Yorktown Plaza | Elkins Park | Pennsylvania | 19027 |
| ARD Cottman, LLC | Party City Corporation | Lease by and between Philadelphia Center Associates and Party City of Cottman Avenue, Inc. dated June 20, 1995 | 1171 | $0.00 | 2201 Cottman Ave | | Philadelphia | PA | 19149 | ARD Cottman, LLC | c/o Abrams Realty & Development, LLC | 310 Yorktown Plaza | Elkins Park | Pennsylvania | 19027 |
| ARD West Whiteland LLC & WTC LLC | Party City Corporation | Lease by and between Whiteland Associates, Ltd. And Party City Corporation dated July 20, 1998 | 1177 | $0.00 | 201 W Lincoln Hwy | Space 400 | Exton | PA | 19341 | ARD West Whiteland LLC & WTC LLC | c/o Abrams Realty & Development, LLC | 310 Yorktown Plaza | Elkins Park | Pennsylvania | 19027 |
| 601 Baltimore Pike Associates, LP | Party City Corporation | Lease Agreement by and between 601 Baltimore Pike Associates, L.P. and Party City of Springfield, Inc. dated April 1, 2010 | 1170 | $0.00 | 601 West Baltimore Pike | | Springfield | PA | 19064 | 601 Baltimore Pike Associates, LP | c/o First Capital Realty, Inc. | 600 N. 2nd Street, Suite 401 | Harrisburg | Pennsylvania | 17101 |
| Gumberg Associates - Chapel Square | Party City Corporation | Lease by and between Gumberg Associates - Chapel Square and Party City Corporation dated July 23, 1997 | 599 | $21,725.38 | 991 Freeport Rd | Room 20 | Pittsburgh | PA | 15238 | Gumberg Associates - Chapel Square | c/o J.J. Gumberg Co. | 1051 Brinton Road, Brinton Executive Center | Pittsburgh | Pennsylvania | 15221 |
| Spring Ridge LP | Party City Corporation | Lease Agreement between GH Spring Ridge Associates, Inc. and Reading Party City, Inc. dated March 27, 2001 | 1174 | $0.00 | 2785 Papermill Rd | | Wyomissing | PA | 19610 | Spring Ridge LP | c/o S Ridge Management LP | 217 Highland Terrace Way | Boiling Springs | Pennsylvania | 17007 |
| Red Rose Commons Assoc LP | Party City Corporation | Lease by and between Red Rose Commons Associates, L.P. and Party City Corporation dated July 21, 1998 | 1176 | $47.37 | 1700 Fruitville Pike Ste C | S3 | Lancaster | PA | 17601 | Red Rose Commons Assoc LP | c/o The Goldenberg Group | 630 Sentry Parkway, Suite 300 | Blue Bell | Pennsylvania | 19421 |
| Metroplex West Associates, L.P | Party City Corporation | Lease between Metroplex West Associates, L.P. and Party Supermarket, Inc. dated April 7, 1999 | 1182 | $2,718.26 | 2470 Chemical Rd | | Plymouth Meeting | PA | 19462 | Metroplex West Associates, L.P | c/o The Goldenberg Group, Inc. | 630 Sentry Parkway, Suite 300 | Blue Bell | Pennsylvania | 19422 |
| Nicrissa Properties LLC | Party City Corporation | Lease by and between Dominic Gigliotti and Maria Gigliotti and Party City Corporation dated March 1998 | 645 | $843.16 | 20215-20217 Rte 19 | | Cranberry Township | PA | 16066 | Nicrissa Properties LLC | | 20120 Route 19, Suite 209 | Cranberry Township | Pennsylvania | 15090 |
| Retail Development Corporation | Party City Corporation | Indenture of Lease between Retail Development Corporation and Party City of Lehigh Valley, Inc. dated January 15, 2008 | 727 | $0.00 | 2404 Catasauqua Rd | | Bethlehem | PA | 18018 | Retail Development Corporation | | 915 W. Broad Street | Bethlehem | Pennsylvania | 18018 |
| TKG Paxton Towne Center Development, L.P. | Party City Corporation | Lease Agreement by and between PRGL Paxton Limited Partnership and Party of Bala Cynwyd, Inc. dated August 31, 1999 | 1173 | $0.007,554.58 | 5125 Jonestown Rd | Suite 385 | Harrisburg | PA | 17112 | TKG Paxton Towne Center Development, L.P. | c/o TKG Management, Inc. | 211 N. Stadium Blvd., Suite 201 | Columbia | Missouri | 65203 |
| GVS Partners | Party City Corporation | Agreement of Lease by and between RJH Investments, LLC and PC of Harrisburg, LLC dated April 11, 2011 | 1175 | $8,203.67 | 6499 Carlisle Pike | | Mechanicsburg | PA | 17050 | GVS Partners | | 3434 Trindle Road | Camp Hill | Pennsylvania | 17011 |
| MCE Associates | Party City Corporation | Lease by and between MCE Associates and The Party Supermarket, Inc. dated August 10, 1994 | 1178 | $11,519.05 | 10500 Roosevelt Blvd | | Philadelphia | PA | 19116 | MCE Associates | | 555 Henderson Road | King of Prussia | Pennsylvania | 19406 |

| Counterparty | Debtor | Description | No. | Amount | Address | Unit | City | State | Zip | Notice Party | c/o | Notice Address | Notice City | Notice State | Notice Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LMS Commercial Real Estate | Party City Corporation | Shopping Center Lease by and between CF Pottsgrove Associates, L.P. and Stroudsburg P.C., Inc. dated July 25, 2012 | 1185 | $673.35 | 230 Upland Square Drive | | Pottstown | PA | 19464 | LMS Commercial Real Estate | | 120 North Pointe Blvd., Suite 301 | Lancaster | Pennsylvania | 17601 |
| HFL Benner Pike Shopping Center, LLC | Party City Corporation | Lease Agreement by and between HFL Benner Pike Shopping Center, LLC and Party City Corporation dated January 30, 2018 | 5218 | $0.00 | 319 Benner Pike | | State College | PA | 16801 | HFL Benner Pike Shopping Center, LLC | | 120 W Cherry Lane | State College | Pennsylvania | 16803 |
| CBL/Monroeville, L.P. | Party City Corporation | Lease Agreement by and between CBL/Monroeville, L.P. and Party City Corporation dated March 9, 2012 | 816 | $0.00 | 275 Monroeville Mall | | Monroeville | PA | 15146 | CBL/Monroeville, L.P. | | 2030 Hamilton Place Blvd., Suite 500 | Chattanooga | Tennessee | 37421 |
| B33 RE Partners Investments II | Party City Corporation | Lease by and between Developers Diversified Realty Corporatiaon and Sunshine Party Corporation dated June 26, 2000 | 1226 | $0.00 14,424.46 | 1908 Keystone Drive | | Erie | PA | 16509 | B33 RE Partners Investments II | c/o Bridge33 Capital | 601 Union Street, Suite 1115 | Seattle | Washington | 98101 |
| Garden City Owner LLC | Party City Corporation | Lease Agreement by and between Gateway Woodside, Inc. and Party City Corporation dated January 19, 2016 | 6012 | $47,306.63 | 162 Hillside Rd. | | Cranston | RI | 02920 | Garden City Owner LLC | | 33 Boylston St, Suite 3000 | Chestnut Hill | Massachusetts | 2467 |
| 1350 Bald Hill Road LLC | Party City Corporation | Lease Agreement by and between DDRTC Warwick Center LLC and Party City Corporation dated September 21, 2015 | 6056 | $10,265.56 | 1350 Bald Hill Road | | Warwick | RI | 02886 | 1350 Bald Hill Road LLC | | 259 Turnpike Road | Suthborough | Massachusetts | 1772 |
| SBMC VAN BUREN INDUSTRIAL LLC | Party City Corporation | Lease Agreement by and between HEAIK, LLC and Party City Corporation dated August 7, 2013 | 877 | $0.00 | 1396 Whiskey Road | | Aiken | SC | 29803 | SBMC VAN BUREN INDUSTRIAL LLC | Charles Dunn Real Estate Services, Black Equities LLC | 800 W. 6th Street, Suite 6009665 Wilshire Boulevard #200 | Los AngelesBeverly Hills | California | 9001790212 |
| USVI Azalea Square Owner, LLC | Party City Corporation | Shopping Center Lease Agreement by and between Inland US Management, LLC and Party City of Summerville, Inc. dated July 1, 2009 | 373 | $0.00 | 432 Azalea Square Blvd | Unit 15 | Summerville | SC | 29483 | USVI Azalea Square Owner, LLC | c/o Fairbourne Properties | 200 South Michigan Avenue, Suite 400 | Chicago | Illinois | 60604 |
| KRG Plaza Green, LLC | Party City Corporation | Shopping Center Lease by and between Amerishop Woodruff, LLC and P.M. Parties, Inc. dated February 29, 2000 | 1053 | $863.71 | 1117 Woodruff Rd | Suite G | Greenville | SC | 29607 | KRG Plaza Green, LLC | c/o Kite Realty Group | 30 South Meridian Street, Suite 1100 | Indianapolis | Indiana | 46204 |
| ARC ASANDSC001, LLC | Party City Corporation | Retail Lease by and between AIG Baker Anderson, L.L.C. and P.M. Parties, Inc. dated March 9, 2001 | 1052 | $0.00 | 150 Station Dr | | Anderson | SC | 29621 | ARC ASANDSC001, LLC | c/o American Finance Trust, Inc. | 650 Fifth Avenue, 30th Floor | New York | New York | 10019 |
| BVA Woodhill LLC | Party City Corporation | Lease Agreement by and between BVA Woodhill LLC and Party City Corporation dated November 15, 2021 | 1198 | $0.00 | 6090 Garners Ferry Road | Suite D08A | Columbia | SC | 29209 | BVA Woodhill LLC | c/o Big V Properties | 176 N. Main Street, Suite 210 | Florida | New York | 10921 |
| BVA Promenade LLC | Party City Corporation | Lease Agreement by and between Hawthorne North Rivers LLC and Party City Corporation dated June 6, 2013 | 5523 | $0.00 | 7800 Rivers Avenue | Suite 1270 | North Charleston | SC | 29406 | BVA Promenade LLC | c/o Big V Properties | 176 N. Main Street, Suite 210 | Florida | New York | 10921 |
| Columbiana Station (E&A), LLC | Party City Corporation | Retail Lease Agreement between EP Columbia I, Inc. and P.M. Parties, Inc. dated August 31, 1995 | 1056 | $16,840.01 | 144 Harbison Blvd | | Columbia | SC | 29212 | Columbiana Station (E&A), LLC | c/o Edens Limited Partnership | PO BOX 528 | Columbia | South Carolina | 29202 |
| Blackstock Westside Associates, LLC | Party City Corporation | Lease by and between C&T Investments, L.L.C. and P.M. Parties, Inc. dated March 28, 1996 | 1054 | $0.00 | 150 E Blackstock Rd | Suite C | Spartanburg | SC | 29301 | Blackstock Westside Associates, LLC | c/o Spencer/Hines Properties | 380 S. Pine Street | Spartanburg | South Carolina | 29402 |
| SF-Florence-I, LTD. | Party City Corporation | Lease Agreement by and between SF-Florenced_i, Ltd. and Party City Corporation dated April 1, 2014 | 898 | $0.00 | 114 Woody Jones Blvd | | Florence | SC | 29501 | SF-Florence-I, LTD. | | 5729 Lebanon Road, Suite 144 | Frisco | Texas | 75034 |
| Hart TC I-III, LLC | Party City Corporation | Lease Agreement by and between Hart TC I-III, LLC and Party City Corporation dated August 9, 2012 | 842 | $17,070.13 | 11334 Parkside Drive | | Knoxville | TN | 37934 | Hart TC I-III, LLC | c/o Bayer Properties, L.L.C. | 2200 Magnolia Street South, Suite 101 | Birmingham | Alabama | 35205 |
| Nashville West LLC | Party City Corporation | Lease Agreement by and between Nashville West Shopping Center, LLC and Party City of Nashville West, LLC dated May 18, 2007 | 1197 | $0.00 | 6622 Charlotte Pike | | Nashville | TN | 37209 | Nashville West LLC | c/o GLL Real Estate Partners | 200 South Orange Avenue, Suite 1375 | Orlando | Florida | 32801 |
| Walker Legacy Center, LLC | Party City Corporation | Lease Agreement by and between First Federal Plaza, LLC d/b/a Walker Springs Plaza and Party City Corporation dated June 19, 2012 | 840 | $8,303.89 | 8503 Kingston Pike | | Knoxville | TN | 37919 | Walker Legacy Center, LLC | c/o BC Properties | 321 Henry Street | Lexington | Kentucky | 40508 |
| Integris Ventures-TC, LLC | Party City Corporation | Agreement of Lese by and between JDN Realty Corporation and Party City Corporation dated July 21, 1998 | 691 | $325.00 | 1979 Old Fort Prkwy | | Murfreesboro | TN | 37129 | Integris Ventures-TC, LLC | | 1001 Craig Road, Suite 392 | St. Louis | Missouri | 63146 |

| Tenant | Counterparty | Lease Description | No. | Amount | Address | Suite | City | State | | Zip | Landlord | c/o | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yale Clarksville, LLC | Party City Corporation | Lease Agreement by and between RCG-Clarksville SPE, LLC and Party City Corporation dated July 24, 2017 | 989 | $7,431.91 | 2850 Wilma Rudolph Blvd | | Clarksville | TN | | 37040 | Yale Clarksville, LLC | c/o Yale Realty Services Corp. | 10 New King Street, Suite 102 | White Plains | New York | 10604 |
| DFG-Chattanooga LLC | Party City Corporation | Lease Agreement by and between Oak Park Partners, LLC and Party City Corporation dated March 21, 2012 | 5208 | $6,553.20 | 5760 Highway 153 | Suite 102 | Hixson | TN | | 37343 | DFG-Chattanooga LLC | c/o ShopOne Centers REIT, INC | 10100 Waterville Street | Whitehouse | Ohio | 43571 |
| BRE DDR Cool Springs Pointe, LLC | Party City Corporation | Lease between Service-Hendon Cool Springs Associates, L.L.C. and Party City of Nashville, Inc. dated April 27, 1999 | 1195 | $0.00 | 1630 Galleria Blvd | | Brentwood | TN | | 37027 | BRE DDR Cool Springs Pointe, LLC | c/o Site Centers | 3300 Enterprise Parkway | Beechwood | Ohio | 44122 |
| TN Sevierville Winfield, LLC | Party City Corporation | Lease Agreement by and between TN Sevierville Winfield, LLC and Party City Corporation dated June 2, 2016 | 970 | $5,580.31 | 713 Winfield Dunn Pkwy | #7 | Sevierville | TN | | 37876 | TN Sevierville Winfield, LLC | | 550 South Main Street, Suite 300 | Greenville | South Carolina | 29601 |
| CBL Terrace Limited Partnership | Party City Corporation | Shopping Center Lese by and between CBL Terrace Limited Partnership and Party City of Chattanooga, LLC dated January 1, 2009 | 1196 | $20,927.32 | 2210-B Hamilton Pkwy Blvd | | Chattanooga | TN | | 37421 | CBL Terrace Limited Partnership | c/o CBL & associates Management, Inc. | CBL Center, Ste. 500, 2030 Hamilton Place Blvd. | Chattanooga | Tennessee | 37421-6000 |
| PAL Properties | Party City Corporation | Lease Agreement by and between PAL Properties and Party City Corporation dated January 25, 2020 | 1011 | $0.00 | 1253 Vann Drive | | Jackson | TN | | 38305 | PAL Properties | c/o Gary Taylor Investment Company | 2574 Christmasville Cove, Suite H | Jackson | Tennessee | 38304 |
| Five Oak Outlet Centers, Inc | Party City Corporation | Lease Agreement by and between Five Oaks Outlet Centers, Inc and Party City Corporation dated June 21, 2012 | 841 | $0.00 | 2901 Tazewell Pike | | Knoxville | TN | | 37918 | Five Oak Outlet Centers, Inc | | 9231 Middlebrook Pike | Knoxville | Tennessee | 37931 |
| Jackson Plaza, LLC | Party City Corporation | Lease between CHI/Cookeville, LLC and Factory Card Outlet of America, Ltd., dated January 5, 1998 | 5291 | $0.00 | 377 W Jackson St Ste 3B | | Cookeville | TN | | 38501 | Jackson Plaza, LLC | c/o Hauppauge Properties, LLC | 1975 Hempstead Tpke, Suite 309 | East Meadow | NY | 11554 |
| Cobalt Properties of Nashville TN, LLC | Party City Corporation | Shopping Center Lease by and between Jackson Downs, Ltd. and McClintock's Party City, L.L.C. dated March 12, 1998 | 1194 | $0.00 | 3177 Lebanon Pike | | Nashville | TN | | 37214 | Cobalt Properties of Nashville TN, LLC | c/o Divaris Property Management Corp. | 8150 Leesburg Pike, Suite 501 | Tysons | Virginia | 22182 |
| Pinnacle North IV, LLC | Party City Corporation | Lease Agreement by and between Pinnacle Partners Tennessee, LLC and Party City Corporation dated July 16, 2015 | 902 | $24,784.62 | 574 Pinnacle Parkway | | Bristol | TN | | 37620 | Pinnacle North IV, LLC | c/o Johnson Commercial Developme nt | 601 State Street, 6th Floor | Bristol | Virginia | 24201 |
| ABJ Group Advancement TX LLC. | Party City Corporation | Lease Ageement by and between Vineyard Village MSV, LLC and Party City Corporation dated March 19, 2007 | 488 | $0.00 | 2800 State Highway 121 | | Euless | TX | | 76039 | ABJ Group Advancement TX LLC. | | PO Box 2617 | Guasti | California | 91743 |
| Edinburg SRGV, LLC | Party City Corporation | Lease Agreement by and between The Shoppes at Rio Grande Valley LLC and Party City Corporation dated October 5, 2011 | 811 | $2,792.24 | 305 E. Trenton Road | | Edinburg | TX | | 78539 | Edinburg SRGV, LLC | c/o First Hartford Realty Corporation | 149 Colonial Road | Manchester | Connecticut | 6045 |
| QEH Mesquite, LLC | Party City Corporation | Lease Agreement by and between QEH Mesquite, LLC and Party City Corporation dated April 20, 2017 | 60 | $0.00 | 1340 N Town East Blvd | Suite A | Mesquite | TX | | 75150 | QEH Mesquite, LLC | | P.O. Box 101 | Green Farms | Connecticut | 6838 |
| JBL NORTHWEST MARKETPLACE LLC | Party City Corporation | Lease Agreement by and between Inland American Retail Management LLC and Party City Corporation dated July 9, 2013 | 631 | $0.00 | 13760 Northwest Freeway | | Houston | TX | | 77040 | JBL NORTHWEST MARKETPLACE LLC | c/o JBL Asset Management LLC | 2028 Harrison St, Ste 202 | Hollywood | Florida | 33020 |
| Inland Commerical Real Estate Services, LLC | Party City Corporation | Lease Agreement by and between Green Tree Management Trust and Party City Corporation dated December 29, 2014 | 413 | $9,308.00 | 435 South Fry Road | | Katy | TX | | 77450 | Inland Commercial Real Estate Services, LLC | | 2901 Butterfield Road | Oakbrook | Illinois | 60523 |
| Inland Commercial Real Estate Services, L.L.C. | Party City Corporation | Lease Agreement by and between Mansfield SEQ 287 & Debbie, Ltd. and Party City Corporation dated February 26, 2010 | 608 | $3,952.94 | 1551 Highway 287 North | Suite 651 | Mansfield | TX | | 76063 | Inland Commercial Real Estate Services, L.L.C. | c/o Inland Commerical Real Estate | 2901 Butterfield Road | Oakbrook | Illinois | 60523 |
| IVT Highlands at Flower Mound LP | Party City Corporation | Lease Agreement by and between SWC FM 2499 & FM 407, Ltd. and Party City Corporation dated July 3, 2012 | 469 | $0.00 | 6101 Long Prairie Rd | Suite 600 | Flower Mound | TX | | 75028 | IVT Highlands at Flower Mound LP | c/o InvenTrust Property Management, LLC | 3025 Highland Parkway, Suite 350 | Downers Grove | Illinois | 60515 |
| KRG Watauga, LLC | Party City Corporation | Lease Agreement by and between ASG Watauga Pavilion, LLC and Party City Corporation dated May 7, 2003 | 479 | $0.00 | 7612 Denton Hwy | Suite 404 | Watauga | TX | | 76148 | KRG Watauga, LLC | | 30 South Meridian Street, Suite 1100 | Indianapolis | Indiana | 46204 |
| KRG Market Street Village, LP | Party City Corporation | Lease Agreement by and between KRG Market Street Village, LP and Party City Corporation dated October 18, 2016 | 699 | $0.00 | 1403 W Pipeline Rd | | Hurst | TX | | 76053 | KRG Market Street Village, LP | | 30 South Meridian Street, Suite 1100 | Indianapolis | Indiana | 46204 |

| Counterparty | Debtor | Lease Description | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3503 RP Waco Central LP | Party City Corporation | Lease Agreement by and between 3503 RP Waco Central Limited Partnership and Party City Corporation dated June 5, 2018 | 1130 | $0.00 | 2800 W. Loop 340 | | Waco | TX | 76711 | 3503 RP Waco Central LP | c/o Kite Realty Group | 30 South Meridian Street, Suite 1100 | Indianapolis | Indiana | 46204 |
| KRG SUNLAND, LLC | Party City Corporation | Lease by and between KRG Sunland, LLC and MDY, Ltd. dated December 30, 2005 | 1143 | $0.00 | 655 Sunland Park Dr | C-2 | El Paso | TX | 79912 | KRG SUNLAND, LLC | c/o Kite Realty Group | 30 South Meridian Street, Suite 1100 | Indianapolis | Indiana | 46204 |
| RPAI Sugarland Colony Limited Partnership | Party City Corporation | Lease Agreement by and between RPAI Sugar Land Colony Limited Partnership and Party City Corporation dated June 19, 2015 | 169 | $0.00 | 16734 Southwest Freeway | | Sugar Land | TX | 77479 | RPAI Sugarland Colony Limited Partnership | c/o Kite Realty Group | 30 South Meridian Street, Suite 1100 | Indianapolis | Indiana | 46204 |
| KRG Cedar Hill Pleasant Run, LLC | Party City Corporation | Lease Agreement by and between Inland Western Cedar Hill Pleasant Run Limited Partnership and Party City Corporation dated September 30, 2013 | 481 | $0.00 | 715 N US Hwy 67 | Suite 200 | Cedar Hill | TX | 75104 | KRG Cedar Hill Pleasant Run, LLC | c/o Kite Realty Group | 30 South Meridian Street, Suite 1100 | Indianapolis | Indiana | 46204 |
| RPAI Lake Worth Towne Crossing Limited Partnership | Party City Corporation | Lease Agreement by and between RPAI Lake Worth Towne Crossing Limited Partnership and Party City Corporation dated October 31, 2013 | 879 | $0.00 | 6628 Lake Worth Blvd | Suite 400 | Lake Worth | TX | 76135 | RPAI Lake Worth Towne Crossing Limited Partnership | c/o Kite Realty Group | 30 South Meridian Street, Suite 1100 | Indianapolis | Indiana | 46204 |
| Fairfield Town Center, LLC | Party City Corporation | Lease by and between Fairfield Town Center, LLC and Party City Corporation dated January 12, 2016 | 931 | $0.00 | 28640 Highway 290 | Suite XJ | Cypress | TX | 77433 | Fairfield Town Center, LLC | c/o M.S. Management Associates Inc. | 111 Monument Circle, Suite 3500 | Indianapolis | Indiana | 46204-3438 |
| Lakeline Plaza, LLC | Party City Corporation | Lease by and between Lakeline Plaza, LLC and Party City Corporation dated December 9, 2016 | 621 | $0.00 | 11066 Pecan Park Blvd | Suite 401 | Cedar Park | TX | 78613 | Lakeline Plaza, LLC | c/o Washington Prime Group | 111 Monument Circle, Suite 3500 | Indianapolis | Indiana | 46204 |
| Agree Limited Partnership | Party City Corporation | Lease Agreement by and between BK PA, Ltd. and Party City Corporation dated December 5, 2013 | 868 | $~~0.00~~17,772.33 | 2770 Hwy 365 | | Port Arthur | TX | 77640 | Agree Limited Partnership | c/o Agree Realty Corporation | 720 E Long Lake Road | Bloomfield Hills | MI | 48304 |
| BVA SPM SPE LLC | Party City Corporation | Lease Agreement by and between BRE RC Southpark Meadows II TX LP and Party City Corporation dated December 27, 2017 | 992 | $0.00 | 9600 S IH 35 Frontage Rd. | Bldg. E. Ste. 14 | Austin | TX | 78748 | BVA SPM SPE LLC | c/o Big V Properties | 175 North Main Street, Suite 210 | Florida | New York | 10921 |
| BRE Retail Residual Owner 1 LLC | Party City Corporation | Shopping Cener Lease by and between BPR Shopping Center, L.P. and Southwest Party Factory, L.L.C., dated September 13, 2004 | 1071 | $3,827.64 | 3333 Preston Rd | ST 1200 | Frisco | TX | 75034 | BRE Retail Residual Owner 1 LLC | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| Brixmor/IA Central Station, LLC | Party City Corporation | Lease Agreement by and between Brixmor/IA Central Station, LLC and Erwin Distributing Company, Inc. dated November 30, 2015 | 1124 | $112.87 | 1659 Texas Avenue South | | College Station | TX | 77840 | Brixmor/IA Central Station, LLC | c/o Brixmor Property Group | 450 Lexington Avenue, 13th Floor | New York | New York | 10017 |
| Weingarten Las Tiendas JV | Party City Corporation | Lease Agreement by and between Weingarten Las Tiendas JV and Party City Corporation dated June 30, 2005 | 440 | $3,432.96 | 732 E Expressway 83 | | McAllen | TX | 78503 | Weingarten Las Tiendas JV | c/o Kimco Realty Corporation | 500 North Broadway Ste 201, PO Box 9010 | Jericho | New York | 11753 |
| Atascocita 1692 LLC | Party City Corporation | Lease by and between Atascocita Commons Associates, L.P. and Party City Corporation dated May 13, 2010 | 683 | $0.00 | 6705 FM 1960 East | | Humble | TX | 77346 | Atascocita 1692 LLC | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| Copperwood Village L.P | Party City Corporation | Lease Agreement by and between Copperwood Village LP and Party City Corporation dated December 11, 2015 | 758 | $0.00 | 6757 Highway 6 North | | Houston | TX | 77084 | Copperwood Village L.P | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| KRCX WRI Holdings LLC | Party City Corporation | Lease Agreement by and between Weingarten Realty Investors and Party City Corporation dated October 13, 2015 | 761 | $0.00 | 1001 Bay Area Blvd. | Suite A | Webster | TX | 77598 | KRCX WRI Holdings LLC | c/o Kimco Realty Corporation | 500 North Broadway Ste 201 | Jericho | New York | 11753 |
| GP Marketplace 1750, LLC | Party City Corporation | Lease Agreement by and between GP Marketplace 1750, LLC and Party City Corporation dated May 5, 2016 | 974 | $21,859.16 | 6600 Stueber Rd | | Spring | TX | 77389 | GP Marketplace 1750, LLC | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| RRR Cooper ST Property LLC | Party City Corporation | Shopping Center Lease by and between E. Barnett Companies, Inc. and Hammond Retail of South Arlington ated October 7, 1993 | 62 | $0.00 | 1520 W Interstate 20 | | Arlington | TX | 76017 | RRR Cooper ST Property LLC | | 37 W. 57th Street #900 | New York | New York | 10019 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Burleson Gateway Station Limited Partnership | Party City Corporation | Lease Agreement by and between Burleson Gateway Station Limited Partnership and Party City Corporation dated June 30, 2021 | 739 | $285.23 | 1107 N Burleson Blvd | | Burleson | TX | 76028 | Burleson Gateway Station Limited Partnership | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| Master E Squared Laredo | Party City Corporation | Lease Agreement by and between Master E Squared Laredo, LLC and Party City Corporation dated June 15, 2021 | 1025 | $0.00 | 5506 San Bernando Ave | #12A | Laredo | TX | 78041 | Master E Squared Laredo | C/O Elevation Real Estate | 9541 Julian Avenue, Suite 101 | Huntersville | North Carolina | 28078 |
| Arep Baytown II Partners, LP | Party City Corporation | Lease Agreement by and between AREP Baytown II Partners LP and Party City Corporation dated August 20, 2021 | 1158 | $0.00 | 6616 Garth Rd | | Baytown | TX | 77521 | Arep Baytown II Partners, LP | c/o Amirex Services, LLC | 7880 San Felipe Street, Suite 120 | Houston | Texas | 77063 |
| BK 2920, LTD. | Party City Corporation | Lease Agreement by and between BK 2920, Ltd. and Party City Corporation dated March 11, 2013 | 857 | $0.00 | 28591 Tomball Parkway | | Tomball | TX | 77375 | BK 2920, LTD. | c/o Baker Katz, LLC | 3700 Buffalo Speedway, Suite 1020 | Houston | Texas | 77098 |
| The Crossing at 288 Phase 2, Ltd. | Party City Corporation | Shopping Center Lease between The Crossing at 288 Phase 2, Ltd. And Lucky Clover, Inc. dated October 26, 2006 | 807 | $792.99 | 2608 Smith Ranch Rd | | Pearland | TX | 77584 | The Crossing at 288 Phase 2, Ltd. | c/o Weitzman Management Corporation | 1800 Bering Drive, Suite 550 | Houston | Texas | 77057 |
| Josey Trinity Mills JV II | Party City Corporation | Lease Agreement by and between Josey Trinity Plaza, Ltd., dated October 28, 2015 | 63 | $0.00 | 2540 North Josey Lane | Suite 126 | Carrollton | TX | 75006 | Josey Trinity Mills JV II | c/o Weitzman Group | 3102 Maple Avenue, Suite 500 | Dallas | Texas | 75201 |
| The Fountains at Farah, LP | Party City Corporation | Lease Agreement by and between The Fountains at Farah, LP and MDY GP LLC dated March 8, 2016 | 1147 | $0.00 | 8889 Gateway Boulevard West | Suite 590 | El Paso | TX | 99925 | The Fountains at Farah, LC | c/o Centergy Retail, LLC | 8235 Douglas Avenue, Suite 900 | Dallas | Texas | 75225 |
| CH Realty VI/R Austin Boardwalk, L.P. | Party City Corporation | Retail Lease between Boardwalk Center, Ltd. and Party City Corporation dated May 16, 1998 | 652 | $0.00 | 2601 S Ih 35 | B | Round Rock | TX | 78664 | CH Realty VI/R Austin Boardwalk, L.P. | c/o Connected Management Services, LLC | 221 West 6th Street, Suite 1030 | Austin | Texas | 78701 |
| Summit Center Ltd. | Party City Corporation | Shopping Center Lease by and between Summit Center Ltd and Party City Corporation dated Aril 29, 1997 | 578 | $8,927.67 | 3225 Southwest Fwy | | Houston | TX | 77027 | Summit Center Ltd. | c/o Davis Holdings, LP | 1500 McGowen, Suite 200 | Houston | Texas | 77004 |
| Canyon Hub Holdings, L.P. | Party City Corporation | Lease Agreement by and between Canyon Hub Holdings, L.P. and Party City Corporation dated October 19, 2016 | 593 | $32,775.00 | 6038 Marsha Sharp Fwy | Suite 100 | Lubbock | TX | 79407 | Canyon Hub Holdings, L.P. | c/o De La Vega Group | 4514 Cole Avenue, Suite 1100 | Dallas | Texas | 75202 |
| EERP Market Place I, LLC | Party City Corporation | Lease Agreement by and between EREP Market Place I, LLC and Party City Corporation dated May 1, 2018 | 1165 | $0.00 | 3060 S. 31st Street | | Temple | TX | 76502 | EERP Market Place I, LLC | c/o Epic Real Estate Partners, LLC | 515 Congress Avenue, Suite 1925 | Austin | Texas | 78701 |
| VL TOWN CENTER ASSOCIATES LLC | Party City Corporation | Lease Agreement by and between A-S 85 Victory Lakes Town Center, L.P. and Party City Corporation dated April 26, 2011 | 754 | $0.00 | 2560 Gulf Freeway South | | League City | TX | 77573 | VL TOWN CENTER ASSOCIATES LLC | c/o Fidelis Realty Partners | 4500 Bissonnet Street, Suite 200 | Bellaire | Texas | 77401 |
| Bella Terra Retail Associates, LLC | Party City Corporation | Lease Agreement by and between MRPL Retail Partners, Ltd. and Party City Corporation dated August 5, 2011 | 757 | $0.00 | 5466 West Grand Parkway South | | Richmond | TX | 77406 | Bella Terra Retail Associates, LLC | c/o Fidelis Realty Partners | 4500 Bissonnet Street, Suite 200 | Bellaire | Texas | 77401 |
| Winwood Shopping Center LLC | Party City Corporation | Lease Agreement by and between Brixmor Winwood Town Center, LLC and Party City Corporation dated July 6, 2017 | 990 | $2,463.84 | 3875 East 42nd Street | | Odessa | TX | 79762 | Winwood Shopping Center LLC | c/o Fidelis Realty Partners | 4500 Bissonnet Street, Suite 200 | Bellaire | Texas | 77401 |
| OVERTON PARK PLAZA ASSOCIATES LLC | Party City Corporation | Lease Agreement by and between Weingarten Realty Investors and Party City Corporation dated February 11, 2013 | 854 | $6,209.42 | 4826 SW Loop 820 | | Fort Worth | TX | 76109 | OVERTON PARK PLAZA ASSOCIATES LLC | c/o Fidelis Realty Partners | 4500 Bissonnet Street, Suite 200 | Bellaire | Texas | 77401 |
| Hartman Income REIT Management, LLC | Party City Corporation | Agreement of Lease by and between Richardson Heights Village and Party City of Richardson, L.C. dated July 6, 1993 | 59 | $0.00 | 501 W Belt Line Rd | | Richardson | TX | 75080 | Hartman Income REIT Management, LLC | c/o Hartman Income REIT Management, Inc. | 2909 Hillcroft, Suite 420 | Houston | Texas | 77057 |
| West Coast Highway LLC | Party City Corporation | Lease Agreement by and between Panattoni Development Company, Inc. and Party City Corporation dated March 21, 2008 | 416 | $2,782.89 | 2315 Colorado Blvd | Suite 120 | Denton | TX | 76205 | West Coast Highway LLC | c/o M&D Property Management | 2500 Discovery Boulevard, Suite 200 | Rockwall | Texas | 75032 |

| Entity | Party | Lease Description | No. | Amount | Address | Suite | City | ST | Zip | Counterparty | c/o | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SYNERGY RPC LLC | Party City Corporation | Lease Agreement by and between Roans Prairie Development Corporation and Party City Corporation dated May 10, 2012 | 759 | $0.00 | 5725 Eastex Freeway | | Beaumont | TX | 77706 | SYNERGY RPC LLC | c/o Mark Fertitta Properties | 5755 Eastex Freeway | Beaumont | Texas | 77706 |
| Ley-Lane Partnership No. 9, L.P. | Party City Corporation | Lease Agreement by and between Ley-Lane Partnership No. 9, L.P. and Lucky Clover, Inc. dated August 19, 2008 | 786 | $0.00 | 5946 East Sam Houston Pkwy North | | Houston | TX | 77049 | Ley-Lane Partnership No. 9, L.P. | c/o NewQuest Properties | 8827 W. Sam Houston Pkwy N. Suite 200 | Houston | Texas | 77040 |
| Pagosa Springs Property Group, LLC | Party City Corporation | Commercial Lease between Capstone CB Investments, LLC. and Erwin Distributing Company, Inc. dated October 28, 2005 | 1126 | $0.00 | 1011 Wal Street | | Longview | TX | 75605 | Pagosa Springs Property Group, LLC | c/o Patriarch Real Estate | 13241 Highway 155 S. | Tyler | Texas | 75703 |
| Benbrooke Ridge Partners, L.P. | Party City Corporation | Retail Shopping Center Lease between Benbrooke Ridge Partners, L.P. and Erwin Distributing Co., Inc. dated January 24, 2007 | 1114 | $0.00 | 1107 Ridge Road | | Rockwall | TX | 75087 | Benbrooke Ridge Partners, L.P. | c/o Benbrook Realty Investment Company | 4 West Red Oak Lane, Suite 312 | White Plains | New York | 10604 |
| TPI Sunrise Palms | Party City Corporation | Lease Agreement by and between Pacific Harbor Equities, LLC and Party City Corporation dated September 29, 2007 | 491 | $0.00 | 3000 Pablo Kisel Blvd | Suite 200F | Brownsville | TX | 78526 | TPI Sunrise Palms | c/o Tarantino Properties Inc. | 7887 San Felipe, Suite 237 | Houston | Texas | 77063 |
| B.H. 1713 Preston Road LLC | Party City Corporation | Lease Agreement by and between The Prudential Insurance Company of America and Party City Corporation dated December 6, 2001 | 61 | $0.00 | 1701 Preston Rd | | Plano | TX | 75093 | B.H. 1713 Preston Road LLC | c/o The Retail Connection | 2525 McKinnon Street, Suite 700 | Dallas | Texas | 75201 |
| NADG/TRC Lakepointe, LP | Party City Corporation | Lease Agreement by and between Inland Western Lewisville Lake, L.P. and Party City Corporation dated August 4, 2005 | 203 | $0.00 | 735 Hebron Pkwy | | Lewisville | TX | 75057 | NADG/TRC Lakepointe, LP | c/o The Retail Connection | 2525 McKinnon Street, Suite 700 | Dallas | Texas | 75201 |
| Valley Ranch Town Center One Ltd | Party City Corporation | Lease Agreement by and between Valley Ranch Town Center One, Ltd. and Party City Corporation dated June 10, 2016 | 973 | $0.00 | 21680 Market Place Drive | | New Caney | TX | 77357 | Valley Ranch Town Center One Ltd | The Signorelli Company | 1400 Wood loch Forest Drive, Suite 200 | The Woodlands | Texas | 77380 |
| Corsair Irving Owner, LLC | Party City Corporation | Lease Agreement by and between Bromont Pavilion Midstar Master, LP and Party City Corporation dated April 30, 2010 | 64 | $0.00 | 3929 West Airport Freeway | Irving Market Place | Irving | TX | 75062 | Corsair Irving Owner, LLC | | 2850 N. Harwood Street, Suite 1600 | Dallas | Texas | 75201 |
| Turner Westover Village, LLC | Party City Corporation | Lease Agreement by and between Margaux Westover Partners, Ltd. and Party City Corporation dated June 18, 2008 | 418 | $0.00 | 435 Sherry Lane | | Fort Worth | TX | 76114 | Turner Westover Village, LLC | c/o Turner Behringer | 1224 Austin Avenue | Waco | Texas | 76071 |
| West Road Land, LP | Party City Corporation | Lease Agreement by and between West Road Land, LP & Lions Den, LLC and Party City Corporation dated August 2, 2016 | 971 | $0.00 | 10245 North Fwy | Suite 100 | Houston | TX | 77037 | West Road Land, LP | c/o Unilev Management Corp | One Riverway, Suite 100 | Houston | Texas | 77056 |
| Houston Gulfgate Partners L.P. | Party City Corporation | Lease between Houston Gulfgate Partners, L.P. and Lucky Clover, Inc. dated June 4, 2008 | 808 | $0.00 | 516 Gulfgate Center Mall | | Houston | TX | 77087 | Houston Gulfgate Partners L.P. | c/o Wulfe & Co. Property Management | 1800 Post Oak Boulevard, 6 BLVD Place, Suite 400 | Houston | Texas | 77056 |
| MEDALLION CENTER PARTNERS LP | Party City Corporation | Shopping Center Lease between NationsBank of Texas, N.A., Trustee of the W.W> Caruth, Jr. Foundation and Party City Medallion L.C. dated February 1, 1995 | 65 | $0.00 | 305 Medallion Ctr | | Dallas | TX | 75214 | MEDALLION CENTER PARTNERS LP | | 5803 GREENVILLE AVE | Dallas | Texas | 75206 |
| RAINIER WHEATLAND ACQUISITION LLC | Party City Corporation | Lease Agreement by and between SLF IV - Wheatland, L.P. and Party City Corporation dated September 30, 2011 | 189 | $0.00 | 39759 LBJ Freeway | Suite 410 | Dallas | TX | 75237 | RAINIER WHEATLAND ACQUISITION LLC | | 13760 NOEL ROAD, Suite 800 | Dallas | Texas | 75240 |
| Crenshaw Retail Partners, LLC | Party City Corporation | Lease Agreement by and between Crenshaw Retail Partners, LLC and Party City Corporation dated February 27, 2015 | 410 | $0.00 | 4585 East Sam Houston Parkway South | | Pasadena | TX | 77505 | Crenshaw Retail Partners, LLC | | 4544 Post Oak Place Drive, Suite 375 | Houston | Texas | 77027 |
| 380 Towne Crossing, L.P. | Party City Corporation | Lease Agreement by and between 380 Towne Crossing, L.P. and Party City Corporation dated August 6, 2018 | 421 | $0.00 | 2097 North Central Expressway | | McKinney | TX | 75070 | 380 Towne Crossing, L.P. | | 16000 Dallas Parkway, Suite 300 | Dallas | Texas | 75248 |
| RAINIER MOORE PLAZA ACQUISITIONS LLC | Party City Corporation | Lease between Staple Joint Venture Limited and Party City Corporation dated February 4, 1998 | 641 | $0.00 | 5425 S Spid Dr | | Corpus Christi | TX | 78411 | RAINIER MOORE PLAZA ACQUISITIONS LLC | | 13760 Noel Road, Suite 1020 | Dallas | Texas | 75240 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Roosth Farm Rental, LLC | Party City Corporation | Lese by and between Simon Property Group (Texas), L.P. and Party City Corporation dated August 20, 2019 | 1111 | $0.00 | 4801 S. Broadway Ave | Suite 103 | Tyler | TX | 75703 | Roosth Farm Rental, LLC | | PO Box 8300 | Tyler | Texas | 75711-8300 |
| Morris Venture Partners V, LLC | Party City Corporation | Lease Agreement between Morris Venture Partners V, LLC and Erwin Distributing Co, Inc. dated March 23, 2017 | 1125 | $0.00 | 1500B. Lowes Blvd. | | Killeen | TX | 76542 | Morris Venture Partners V, LLC | | 3000 S. 31st Street, Suite 500 | Temple | Texas | 76502 |
| Pilchers North Park Limited Partnership | Party City Corporation | Standard Commercial Shopping Center Lease by and between Pilchers Property of America, Inc. and Erwin Distributing Co., Inc. dated July 17, 1995 | 1127 | $0.00 | 4612 Billingsley Blvd. | | Midland | TX | 79705 | Pilchers North Park Limited Partnership | | 7001 PRESTON RD, STE 200 LB 18 | Dallas | Texas | 75205 |
| Jasper S. Howard | Party City Corporation | Lease Agreement between Jasper S. Howard and Erwin Distributing, Inc. dated January 1, 2005 | 1129 | $0.00 | 2315 Richmond Road | | Texarkana | TX | 75503 | Jasper S. Howard | | Post Office Box 5100 | Texarkana | Texas | 75505 |
| Crossroads 2708, LLC | Party City Corporation | Shopping Center Lease Agreement between Jack G. McCulloch etal and Erwin Distributing Co., Inc. dated February 17, 2005 | 1131 | $0.00 | 2708 Southwest Pkwy | | Wichita Falls | TX | 76308 | Crossroads 2708, LLC | | 4005 Call Field Road, Suite 100 | Wichita Falls | Texas | 76308 |
| NOONER HOLDINGS LTD | Party City Corporation | Lease Agreement by and between Abilene Village, LLC and Party City Corporation dated May 4, 2018 | 1133 | $0.00 | 3536 S. Clack Street | | Abilene | TX | 79606 | NOONER HOLDINGS LTD | | 4827 QUARRY RUN | SAN ANTONIO | Texas | 78249 |
| Shops at Valle Vista III, LLC | Party City Corporation | Lease Agreement by and between Shops at Valle Vista, LLC and Party City Corporation dated September 14, 2021 | 1134 | $0.00 | 914 Dixieland Rd, Suite 100 | | Harlingen | TX | 78552 | Shops at Valle Vista III, LLC | | 105 Sequoia Drive | SAN ANTONIO | Texas | 78232 |
| River Oaks El Paseo, LLC | Party City Corporation | Standard Shopping Center Lease by and between River Oaks Properties, Ltd. And MDY, LTD dated February 5, 2009 | 1142 | $0.00 | 1842 Joe Battle Blvd | | El Paso | TX | 79936 | River Oaks El Paseo, LLC | | 5678 Mesa St. | El Paso | Texas | 79912 |
| Randall Company | Party City Corporation | Lease Agreement by and between Towne Center Venture, LLP and Party City Corporation dated June 19, 2018 | 1123 | $0.00 | 1306 W. Davis Street | Suite B | Conroe | TX | 77304 | Randall Company | | 2001 Kirby Drive, Suite 610 | Houston | TX | 77019 |
| Sugarland Plaza Limited Partnership | Party City Corporation | Deed of Lease Agreement between Sugaland Plaza Limited Partnership and Party City of Sterling, VA, LLC dated May 1, 2000 | 1187 | $0.00 | 47100 Community Plz | Sugarland Crossing | Sterling | VA | 20164 | Sugarland Plaza Limited Partnership | c/o Combined Properties, Incorporated | 7315 Wisconsin Avenue, Suite 1000 West | Bethesda | Maryland | 20814 |
| Ches Cross SC, LLC | Party City Corporation | Lease Agreement by and between Inland American Retail Management LLC and Party City Corporation dated September 20, 2012 | 843 | $8,083.13 | 4107 Portsmouth Blvd. | Suite 116 | Chesapeake | VA | 23321 | Ches Cross SC, LLC | c/o American Commercial Realty Corp | 300 Avenue of the Champions, Ste. 140 | PALM BEACH GARDENS | Florida | 33418 |
| KRG Chantilly Crossing L.L.C. | Party City Corporation | Shopping Center Lease between Starwood Ceruzzi Chantilly LLC and Party City of Chantilly, LLC dated January 9, 2004 | 1188 | $77.25 | 14409 Chantilly Crossing Ln | | Chantilly | VA | 20151 | KRG Chantilly Crossing L.L.C. | c/o Kite Realty Group | 30 South Meridian Street, Suite 1100 | Indianapolis | Indiana | 46204 |
| BSV Spotswood LLC | Party City Corporation | Lease Agreement by and between Spotswood Valley Center Owner, LLC and Party City Corporation dated May 13, 2013 | 865 | $0.00 | 1790-40 East Market Street | | Harrisonburg | VA | 22801 | BSV Spotswood LLC | c/o Broad Street Realty LLC | 7250 Woodmont Avenue, Suite 350 | Bethesda | Maryland | 20814 |
| FEDERAL REALTY INVESTMENT TRUST | Party City Corporation | Dead of Lease Agreement between FR Leesburg Plaza, LP and Party City of Leesburg, LLC dated June 29, 2004 | 1189 | $3,599.00 | 510-A East Market St | | Leesburg | VA | 20176 | FEDERAL REALTY INVESTMENT TRUST | | 909 Rose Avenue, Suite 200 | North Bethesda | Maryland | 20852 |
| BVA Towne Square LLC | Party City Corporation | Lease Agreement by and between BVA Towne Square LLC and Party City Corporation dated February 2, 2021 | 1122 | $0.00 | 1410 Towne Square Blvd NW | | Roanoke | VA | 24012 | BVA Towne Square LLC | c/o Big V Properties | 176 North Main Street, Suite 210 | Florida | New York | 10921 |
| Stafford Marketplace, LLC | Party City Corporation | Lease Agreement by and between Stafford Marketplace, LLC and Party City Corporation dated May 11, 2012 | 827 | $10,689.56 | 1240 Stafford Market Pl. | Suite 101 | Stafford | VA | 22556 | Stafford Marketplace, LLC | c/o Kimco Realty Corporation | 500 North Broadway Suite 201 | Jericho | New York | 11753 |
| KIR Smoketown Station L.P. | Party City Corporation | Deed of Lease by and between Smoketown Road Associates Limited Partnership and Herb's Party City, Inc. dated July 23, 1996 | 1186 | $1,108.82 | 14026 Shoppers Best Way | | Woodbridge | VA | 22192 | KIR Smoketown Station L.P. | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| DDR Southeast Loisdale, L.L.C. | Party City Corporation | Lease Agreement by and between DDR Southeast Loisdale, L.L.C. and Party City Corporation dated January 8, 2018 | 688 | $0.00 | 6640 Loisdale Road | | Springfield | VA | 22150 | DDR Southeast Loisdale, L.L.C. | c/o Site Centers | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| Q&L | Party City Corporation | Lease Agreement between Colonial Heights Land Associates L.P. and Factory Card Outlet of America, Ltd. dated October 10, 1996 | 5220 | $8,756.96 | 1865 Southpark Blvd | Southpark Sq | Colonial Heights | VA | 23834 | Q&L | c/o David Oh | 4121 Meadowdale Blvd., Suite B | North Chesterfield | Virginia | 23234 |

| Counterparty | Debtor | Lease Description | Store | Cure Amount | Address 1 | Suite | City | State | Zip | Landlord | c/o | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FBJ Investors LP | Party City Corporation | Shopping Center Lease by and between FBJ Investors, L.P. and Party City Corporation dated October 28, 1997 | 611 | $0.00 | 1217-1229 N Military Hwy | | Norfolk | VA | 23502 | FBJ Investors LP | c/o DeVaris Property Management | 4525 Main Street, Suite 900 | Virginia Beach | Virginia | 23462 |
| L.P. Corporation | Party City Corporation | Lease by and between L.P. Corporation and Party City of Bailey's Crossroads, Inc. dated September 1, 2003 | 1168 | $0.00 | 5522 Leesburg Pike Ste B | | Baileys Crossroads | VA | 22041 | L.P. Corporation | c/o Metropolitan Real Estate Services,LLC | 6205 Old Keene Mil Ct., Ste. 100 | Springfield | Virginia | 22152 |
| Central Park Retail, LLC | Party City Corporation | Agreement of Lease by and between Trade Street-Central Park Limited Partnership and Party City Corporation dated October 28, 1997 | 628 | $0.00 | 1280 Carl D Silver Pkwy | | Fredericksburg | VA | 22401 | Central Park Retail, LLC | c/o Rappaport Management Company | 8405 Greensboro Drive, 8th Floor | McLean | Virginia | 22102-5118 |
| Bull Run Plaza LLC | Party City Corporation | Lease Agreement by and between Bull Run Plaza LLC and Party City Corporation dated February 17, 2021 | 1029 | $0.00 | 10862 Sudley Manor Dr | | Manassas | VA | 20109 | Bull Run Plaza LLC | c/o Rappaport Management Company | 8405 Greensboro Drive, 8th Floor | McLean | Virginia | 22102-5121 |
| DMK Volvo Parkway, LLC | Party City Corporation | Lease Agreement by and between DMK Volvo Parkway, LLC and Party City Corporation dated October 11, 2013 | 137 | $10,818.26 | 109 Volvo Parkway | Suite 16-19 | Chesapeake | VA | 23320 | DMK Volvo Parkway, LLC | c/o Suburban Capital | 3600 Pacific Ave | Virginia Beach | Virginia | 23451 |
| LU Candlers Station Holdings, LLC | Party City Corporation | Lease between Candlers Station Limited Partnership and Factory Card Outlet of America, Ltd. dated April 26, 1996 | 5522 | $5,256.72 | 3700 Candlers Mt Rd | Candlers Station | Lynchburg | VA | 24502 | LU Candlers Station Holdings, LLC | c/o Thalhimer Commercial Real Estate | 1313 East Main Street, Suite 400 | Richmond | Virginia | 23219 |
| LEA Company, LLC | Party City Corporation | Lease Ageement by and between Newport News Shopping Center, L.L.C. and Factory Card Outlet of America, Ltd. dated November 12, 1997 | 5280 | $3,700.00 | 12134 Jefferson Ave | Yoder Plaza | Newport News | VA | 23602 | LEA Company, LLC | c/o Yoder Plaza | 397 Little Neck Road Building 3400, Suite 200 | Virginia Beach | Virginia | 23452 |
| Birchwood Mall Associates, L.L.P. | Party City Corporation | Lease Agreement by and between Birchwood Mall Associates, L.L.P. and Party City Corporation dated December 30, 2015 | 10 | $0.00 | 3754 Virginia Beach Blvd | | Virginia Beach | VA | 23452 | Birchwood Mall Associates, L.L.P. | | 500 E. Main Street, Suite 1424 | Norfolk | Virginia | 23510 |
| Burlington U Mall Owner, LLC | Party City Corporation | Lease Agreement by and between University Mall, LLC and Party City Corporation dated April 23, 2014 - Space A | 904-1 | $18,246.35 | 215 Dorset Street, Space A | | South Burlington | VT | 05403 | Burlington U Mall Owner, LLC | c/o KeyPoint Partners, LLC | One Van De Graaff Drive, Suite 402 | Burlington | VT | 1793 |
| Burlington U Mall Owner, LLC | Party City Corporation | Lease Agreement by and between University Mall, LLC and Party City Corporation dated April 23, 2014 - Space B | 904-2 | $0.00 | 215 Dorset Street, Space B | | South Burlington | VT | 05403 | Burlington U Mall Owner, LLC | c/o KeyPoint Partners, LLC | One Van De Graaff Drive, Suite 402 | Burlington | VT | 1793 |
| Vestar Alderwood Parkway, LLC | Party City Corporation | Lease Agreement by and between Vestar Alderwood Parkway, LLC and Party City Corporation dated February 25, 2022 | 1193 | $0.00 | 2617 196th St SW Suite A | | LYNNWOOD | WA | 98036 | Vestar Alderwood Parkway, LLC | c/o Vestar | 2425 East Camelback Road, Suite 750 | Phoenix | Arizona | 85016 |
| ~~VEREIT, Inc.~~ Realty Income Corporation | Party City Corporation | Lease Agreement by and between MTD Silverdale BB LLC and Party City Corporation dated February 22, 2017 | 438 | ~~$14,053.82~~35.42 2.30 | 9551 Ridgetop | Suite 100 | Silverdale | WA | 98383 | ~~Inc.~~Realty Income Corporation | | 2325 E Camelback Rd, Suite 9th fl | Phoenix | Arizona | 85016 |
| First Richland LP | Party City Corporation | Lease Agreement by and between First Richland LP and Party City Corporation dated September 9, 2016 | 981 | $12,718.32 | 2907 Queensgate Drive | | Richland | WA | 99352 | First Richland LP | c/o Browman Development Company, Inc. | 1556 Parkside Drive | Walnut Creek | California | 94596 |
| Kir Tukwila L.P. | Party City Corporation | Agreement of Lease by and between NMBK Northwest and Party City Corporation dated June 16, 1998 | 665 | $127.64 | 17356 Southcenter Pkwy | | Tukwila | WA | 98188 | Kir Tukwila L.P. | c/o Kimco Realty Corporation | 2429 Park Avenue Park Avenue | Tustin | California | 92728 |
| CAPITAL MALL LAND LLC | Party City Corporation | Lease Agreement by and between Capital Mall Land, LLC and Party City Corporation dated August 14, 2012 | 450 | $11,708.77 | 2315 4th Ave W. | | Olympia | WA | 98502 | Capital Mall LLP | c/o Pacific Retail Capital Partners | 2029 Century Park East, Suite 1550 | Los Angeles | California | 90067 |
| Steadfast Everett Mall LLC | Party City Corporation | Lease Agreement by and between Steadfast Everett Mall LLC and Party City Corporation dated July 24, 2012 | 853 | $0.00 | 1402 SE Everett Mall Way | | Everett | WA | 98208 | Brixton Everett LLC | c/o Brixton Capital LLC | 120 S. Sierra Avenue | Solana Beach | California | 92075 |
| KRG Lakewood, L.L.C. | Party City Corporation | Lease Agreement by and between RPAI Lakewood, L.L.C. and Party City Corporation dated January 9, 2017 | 977 | $14,315.32 | 5919 Lakewood Town Center Blvd. SW | | Lakewood | WA | 98499 | KRG Lakewood, L.L.C. | | 30 South Meridian Street, Suite 1100 | Indianapolis | Indiana | 46204 |

| Counterparty | Debtor | Description | No. | Amount | Address | Suite | City | State | Zip | Notice Party | c/o | Notice Address | Notice City | Notice State | Notice Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIR Federal Way 035, LLC | Party City Corporation | Lease Agreement by and between KIR Federal Way 035, LLC and Party City Corporation dated July 14, 2014 | 672 | $12,690.32 | 31417 Pacific Hwy South | | Federal Way | WA | 98003 | KIR Federal Way 035, LLC | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| Downtown Woodinville, LLC | Party City Corporation | Retail Project Lease by and between Downtown Woodinville, L.L.C. and Paper Warehouse, Inc. dated May 20, 1998 | 471 | $1,094.69 | 18027 Garden Way NE | | Woodinville | WA | 98072 | Downtown Woodinville, LLC | c/o First Western Properties | 11621 97th Lane NE | Kirkland | Washington | 98034 |
| Burlington Retail, LLC | Party City Corporation | Lease Agreement by and between Burlington Retail, LLC and Party City Corporation dated March 31, 2014 | 474 | $0.00 | 2030 S. Burlington Blvd | | Burlington | WA | 98233 | Burlington Retail, LLC | | 8129 Lake Ballinger Way, #104 | Edmonds | Washington | 98026 |
| 8801 Hazel Dell LLC | Party City Corporation | Lease Agreement by and between Pine Tree-Sau Hazel Dell, LLC and Party City Corporation dated April 14, 2014 | 897 | $0.00 | 8920 NE 5th AVE | | VANCOUVER | WA | 98665 | 8801 Hazel Dell LLC | c/o Pacific Asset Advisors, Inc | 14205 SE 36th St. Suite 215 | Bellevue | Washington | 98006 |
| Terranomics Crossroads Associates | Party City Corporation | Shopping Center Lease between Terranomics Crossroads Associates and Paper Warehouse, Inc. dated March 27, 1998 | 463 | $21,829.21 | 15600 NE 8th St | Suite F-17 | Bellevue | WA | 98008 | Terranomics Crossroads Associates | c/o ROIC | 15600 NE 8th Street, Suite K15 | Bellevue | Washington | 98008 |
| Sunrise Village Phase I, L.L.C. | Party City Corporation | Lease Agreement by and between Meridian Sunrise Village, L.L.C. and Party City Corporation dated November 4, 2009 | 466 | $24,878.08 | 10408 156th St. East | Suite 101 | Puyallup | WA | 98374 | Sunrise Village Phase I, L.L.C. | c/o Tarragon Property Services L.L.C. | 10507 156th St E, Suite 101 | South Hill | Washington | 98374 |
| Covington Commercial III, LLC | Party City Corporation | Lease Agreement by and between Covington Commercial III, LLC and Parting City Corporation dated April 27, 2015 | 464 | $0.00 | 27339 Covington Way SE | | Covington | WA | 98042 | Covington Commercial III, LLC | | 1457 130th Avenue NE | Bellevue | Washington | 98006 |
| Hanson Industries, Inc. | Party City Corporation | Lease Agreement by and between Hanson Industries, Inc. and Party City Corporation dated April 8, 2014 | 892 | $10,156.58 | 13806 E. Indiana Avenue | | Spokane Valley | WA | 99216 | Hanson Industries, Inc. | | 15807 E. Indiana Ave | Spokane Valley | Washington | 99216 |
| Yakima Theatres, Inc. | Party City Corporation | Lease Agreement by and between Yakima Theatres, Inc. and Party City Corporation dated February 19, 2016 | 969 | $0.00 | 17 East Valley Mall Blvd | Suite #1 | Union Gap | WA | 98903 | Yakima Theatres, Inc. | | P.O. Box 50 | Yakima | Washington | 98907 |
| CRG Appleton LLC and Westhill Appleton, LLC | Party City Corporation | Lease Agreement by and between Westhill Plaza, LLC and Party City Corporation dated July 20, 2015 | 4002 | $0.00 | 613 N. Westhill Blvd. | | Appleton | WI | 54914 | CRG Appleton LLC and Westhill Appleton, LLC | | 223 East Strawberry Drive | Mill Valley | California | 94941 |
| Greenfield, L.P. | Party City Corporation | Shopping Center Lease between Greenfield, LP and Factory Card Outlet of America, LTD. dated May 18, 2005 | 5337 | $0.00 | 5058 S 74th St | Greenfield Place S/C | Greenfield | WI | 53220 | Greenfield, L.P. | c/o Bonnie Management | 1350 E. Touhy Avenue, Suite 360E | Des Plaines | Illinois | 60018 |
| Penny Racine, LLC | Party City Corporation | Lease Agreement by and between Penny Racine, LLC and Party City Corporation dated June 18, 2015 | 5154 | $0.00 | 2619 S. Green Bay Road | | Racine | WI | 53406 | Penny Racine, LLC | | 3100 Dundee Road | Northbrook | Illinois | 60062 |
| RPT REALTY, LP | Party City Corporation | Lease between West Allis Shopping Center Associates and Factory Card Outlet of America, Ltd. dated June 9, 1993 | 5141 | $0.00 | 6718 W Greenfield Ave | West Allis Town Ctr | West Allis | WI | 53214 | RPT REALTY, LP | | 20750 Civic Center Drive, Suite 310 | Southfield | Michigan | 48076 |
| BZA Kenosha, LLC | Party City Corporation | Lease Agreement by and between Southport Plaza Shopping Center Limited Partnership and Party City Corporation dated May 19, 2010 | 5174 | $0.00 | 7150 Green Bay Road | | Kenosha | WI | 53142 | BZA Kenosha, LLC | c/o Friedman Real Estate | 34975 W. Twelve Mile Road | Farmington Hills | Michigan | 48331 |
| Kraus-Anderson Incorporated | Party City Corporation | Lease Agreement by and between USPG Portfolio Two, LLC and Party City Corporation dated January 27, 2014 | 4005 | $0.00 | 1228 Crossing Meadows Drive | | Onalaska | WI | 54650 | Kraus-Anderson Incorporated | | 501 South Eighth Street | Minneapolis | Minnesota | 55404 |
| Marketplace Brown Deer Relaty LLC, Namco Relaty LLC and Marketplace Brown Deer Nassim LLC | Party City Corporation | Amended and Restated Lease Agreement by and between BRE DDR Brown Deer Market LLC and Party City Corporation dated July 14, 2014 | 5136 | $0.00 | 9150 N Green Bay Rd | Space 15 | Brown Deer | WI | 53209 | Marketplace Brown Deer Relaty LLC, Namco Relaty LLC and Marketplace Brown Deer Nassim LLC | c/o Namdar Realty Group | 150 Great Neck Road, Suite 304 | Great Neck | New York | 11021 |
| ZEIER TOV LLC | Party City Corporation | Lease Agreement by and between Ramco-Gershenson Properties, L.P. and Party City Corporation dated January 14, 2016 | 5184 | $0.00 | 2139 Zeier Road | | Madison | WI | 53704 | ZEIER TOV LLC | | P.O. Box 10435 | Brooklyn | New York | 11219 |
| AAM-Greenbay Plaza, LLC | Party City Corporation | Lease between MLM Shopping Center Associates and Factory Card Outlet of America, Ltd. dated June 3, 1997 | 5259 | $10,975.57 | 831 S Military Ave | Green Bay Plaza | Green Bay | WI | 54304 | AAM-Greenbay Plaza, LLC | c/o Colliers | 833 East Michigan Avenue #500 | Milwaukee | Wisconsin | 53202 |

| Counterparty | Debtor | Description | No. | Amount | Address | | City | State | Zip | Notice Party | c/o | Notice Address | Notice City | Notice State | Notice Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Junction Ridge Limited Partnership | Party City Corporation | Indenture of Lease by and between Junction Ridge Limited Partnership and Party City Corporation dated October 24, 1996 | 518 | $0.00 | 223 Junction Rd | | Madison | WI | 53717 | Junction Ridge Limited Partnership | c/o Flad Development & Investment Corp. | 7941 Tree Lane, Suite 105 | Madison | Wisconsin | 53717 |
| Shoppes at the Corridor, LLC | Party City Corporation | Lease Agreement by and between Shoppes at the Corridor, LLC and Party City Corporation dated February 4, 2019 | $140 | $0.00 | 285 Discovery Drive | | Brookfield | WI | 53045 | Shoppes at the Corridor, LLC | c/o Irgens Partners, LLC | 1401 Discovery Parkway, Suite 100 | Milwaukee | Wisconsin | 53226 |
| THF Clarksburg Development One, Limited Liability Company | Party City Corporation | Lease Agreement between THF Clarksburg Development One, Limite Liability Company and Factory Card Outlet of America, Ltd. dated April 21, 1997 | 5274 | $2,340.53 | 526 Emily Dr | New Pointe Plaza | Clarksburg | WV | 26301 | THF Clarksburg Development One, Limited Liability Company | c/o TKG Management, Inc. | 211 N. Stadium Blvd., Suite 201 | Columbia | Missouri | 65203 |
| TPP Orchard Property, LLC | Party City Corporation | Lease Agreement by and between TPP Orchard Property, LLC and Party City Corporation dated June 10, 2022 | 1072R | $0.00 | 14458 Delaware Street, Suite 600 | | Westminster | CO | 80023 | TPP Orchard Property, LLC | c/o Vestar | 2415 East Camelback Road, Suite 100 | Phoenix | Arizona | 85016 |
| Matrix Newburgh I, LLC | Amscan Inc. | Lease Agreement between Matrix Newburgh I, LLC and Amscan, Inc. dated September 19, 2016 | W021 | $33,959.42 | 108 Route 17K, Suite 2 | | Newburgh | NY | 12550 | Matrix Newburgh I, LLC | | Forsgate Drive, Cn 4000 | Cranbury | NJ | 08512 |
| WF Whelan Company | Party City Corporation | Parking Space Rental Agreement by and between WF Whelan Company and Party City Corporation dated March 1, 2022 | W031 | $15,000.00 | 8249 Haggerty Road | | Canton | MI | 48187 | WF Whelan Company | | 41425 Joy Road | Canton | MI | 48187 |
| SIG 100 Tice LLC | Party City Holdings Inc. | Office Lease Agreement between SIG 100 Tice LLC and Party City Holdings Inc. dated October 6, 2021 | 90100 | $13,916.17 | 100 Tice Boulevard | | Woodcliff Lake | NJ | 07677 | SIG 100 Tice LLC | Signature Acquisitions LLC | 20 Commerce Drive | Cranford | NJ | 07016 |
| Boland Maloney Realty Co. | Deco Paper Products, a division of Amscan, Inc. | Lease Agreement by and between Boland- Maloney Realty Co. and Deco Paper Products, Inc. dated March 18, 1996 | W014 | $0.00 | 4006 and 4004 Collins Lane | | Louisville | KY | 40245 | Boland Maloney Realty Co. | | 4010 Collins Lane | Louisville | KY | 40223 |
| Par King LLC | Party City Corporation | Parking License Agreement between Party City Corp and Par King LLC dated February 1, 2023 | 90006 | $0.00 | 13850 S Decatur | | Sloan | NV | 89054 | Par King LLC | c/o Park King LV | 13850 S. Decatur | Sloan | NV | 89054 |
| PennFleet Corp | Party City Corporation | Parking Space Lease Agreement between PennFleet Corp and Party City Corp dated May 12, 2021 | W005 | $0.00 | 591 Meetinghouse Rd. | | Boothwyn | PA | 19061 | PennFleet Corp | | 591 Meetinghouse Road | Boothwyn | PA | 19061 |
| Coleman Logistics Asets LLC | Party City Holdings Inc. | Industrial Building Lease between Centerpoint Realty Services Corporation and Factory Card Outlet of America Ltd. dated October 28, 1996 | 1005 | $0.00 | 2727 Diehl Road | | Naperville | IL | 60563 | Coleman Logistics Asets LLC | c/o Cushamn & Wakefield | 9500 W. Bryn Mawr Avenue, Ste. 600 | Rosemont | IL | 60018 |
| FLT Northgate-Ashton, LLC, FLT Northgate-Deer Glen, LLC, FLT Northgate-Crossroads, LLC & FLT Northgate-Western, LLC | Print Appeal, Inc. | Lease Agreement by and between FLT Northgate-Ashton, LLC, FLT Northgate-Deer Glen, LLC, FLT Northgate-Crossroads, LLC & FLT Northgate-Western, LLC and Print Appeal, Inc. dated November 15, 2021 | W033 | $0.00 | 11330 Page Mill Rd. | | Dallas | TX | 75243 | FLT Northgate-Ashton, LLC, FLT Northgate-Deer Glen, LLC, FLT Northgate-Crossroads, LLC & FLT Northgate-Western, LLC | c/o Red Tail Acquisitions, LLC | 2082 Michelson Boulevard, Ste. 307 | Irvine | CA | 92612 |
| GAM Property Corp. | Party City Holdings Inc. | Temporary Use and Occupancy Agreement by and between GAM Property Corp. and Party City Holdings Inc. dated June 30, 2022 | 96872 | $0.00 | 17 Dikeman Drive | | Goshen | NY | 10924 | GAM Property Corp. | | 3 Police Drive | Goshen | NY | 10924 |
| K.K.H. Limited Liability Company | Am-Source, LLC | Lease between K.K.H. Limited Liability Company and Am-Source, LLC dated April 27, 2011 | W037 | $0.00 | 261 Narragansett Park Dr. | | East Providence | RI | 02916 | K.K.H. Limited Liability Company | | PO Box 16322 | East Providence | RI | 02916 |
| SFG Equities, LLC | Party City Corporation | Lease by and between Burt Realty Company, LLC and Gags and Games, Inc. d/b/a Halloween City dated October 18, 2012 | 90055 | $0.00 | 12640, 12676 and 12670 Burt Road | | Detroit | MI | 48223 | SFG Equities, LLC | | 4118 14th Avenue, Ste. 101 | Brooklyn | NY | 11218 |
| Spirit Realty, L. P. | Party City Holdings Inc. | Master Lease Agreement by and between Spirit Realty, L.P. and Party City Holdings LLC dated June 28, 2019 | W008 | $0.00 | 47 Elizabeth Drive | | Chester | NY | 10918 | Spirit Realty, L. P. | c/o Spirit SPE Manager, LLC | 2727 N Harwood Street, Ste. 300 | Dallas | TX | 75201 |
| Spirit Realty, L. P. | Party City Holdings Inc. | Master Lease Agreement by and between Spirit Realty, L.P. and Party City Holdings LLC dated June 28, 2019 | W009 | $0.00 | 7700 Anagram Drive | | Eden Prairie | MN | 55344 | Spirit Realty, L. P. | c/o Spirit SPE Manager, LLC | 2727 N Harwood Street, Ste. 300 | Dallas | TX | 75201 |

| Tuffli Co. | Print Appeal, Inc. | Industrial Multi-Tenant Lease by and between AMB Property II, L.P. and Print Appeal, Inc. dated August 29, 2007 | W032 | $0.00 | 11220 Page Mill Road | | Dallas | TX | 75243 | Tuffli Co. | | 11220 Page Mill Road | Dallas | TX | 75243 |

**PARTY CITY HOLDCO INC., et al**
*Schedule B-2(ii)*
*As of ~~April 28~~ May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Assignee | Assignment Date | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PACIFIC COAST HIGHWAY PROPERTY LLC | Party City Corporation | Lease Agreement by and between Shea Marina Village LLC and Party City Corporation dated June 15, 2012 | 837 | $0.00 | Five Below, Inc. | 45107 | 125 Gen Stillwell Dr. | | Marina | CA | 93933 | PACIFIC COAST HIGHWAY PROPERTY LLC | C/O 1ST COMMERCIAL REALTY GROUP | 2009 PORTERFIELD WAY | UPLAND | California | 91786 |
| BDC Lodi Anchor LP | Party City Corporation | Lease Agreement by and between BDC Lodi Anchor LP and Party City Corporation dated March 23, 2016 | 935 | $16,544.76 | Five Below, Inc. | 45107 | 2350 W Kettleman Lane | Suite 130 | Lodi | CA | 95242 | BDC Lodi Anchor LP | c/o Browman Development Company, Inc. | 1556 Parkside Drive | Walnut Creek | California | 94596 |
| MGP XII SOUTH SHORE CENTER LLC | Party City Corporation | Lease Agreement by and between Jamestown South Shore Center, L.P. and Party City Corporation dated January 25, 2017 | 987 | $18,148.23 | Five Below, Inc. | ~~The date of entry of the Sale Order or any such other date as agreed upon by the counterparty to the Debtors, and/or the counterparty to the proposed Assignee, as applicable~~ 45077 | 2251 S Shore Center | | Alameda | CA | 94501 | MGP XII SOUTH SHORE CENTER LLC | C/O MERLONE GEIER MANAGEMENT | 425 California Street, 10th Floor | San Francisco | California | 94104 |
| MacArthur Village Limited Partnership | Party City Corporation | Lease Agreement by and between MacArthur Village Limited Partnership and Party City Corporation dated July 10, 2015 | 928 | ~~$10,331.42~~ $16,876.23 | Michaels Stores, Inc. and/or an affiliate (or if applicable, a designee) | ~~The date of entry of the Sale Order or any such other date as agreed upon by the Debtors, the counterparty to the proposed Assignee, as applicable~~ 45077 | 1456 MacArthur Drive | | Alexandria | LA | 71301 | MacArthur Village Limited Partnership | c/o Stirling Properties, L.L.C. | 109 Northpark Blvd., Suite 300 | Covington | Louisiana | 70433 |
| Irondequoit TK Owner LLC | Party City Corporation | Lease Agreement between Nathan Benderson, Ronald Benderson and David H. Baldauf as Trustees Under a Trust Agreement dated September 22, 1993 known as the Randall Benderson 1993-1 Trust and Factory Card Outlet of America, Ltd. Dated December 16, 1996 | 5224 | $0.00 | Michaels Stores, Inc. and/or an affiliate (or if applicable, a designee) | The date of entry of the Sale Order or any such other date as agreed upon by the Debtors, the counterparty to the proposed Assignee, as applicable | 2255 E Ridge Rd | Culver Ridge Plaza | Irondequoit | NY | 14622 | Irondequoit TK Owner LLC | | 415 Park Avenue | Rochester | New York | 14607 |
| Shops at Pinnacle Park, LLC | Party City Corporation | Lease Agreement by and between Shops at Pinnacle Park, LLC and Party City Corporation dated October 24, 2016 | 979 | $17,578.25 | Michaels Stores, Inc. and/or an affiliate (or if applicable, a designee) | ~~The date of entry of the Sale Order or any such other date as agreed upon by the Debtors, counterparty to the Lease, and/or the proposed Assignee, as applicable~~ 45077 | 4414 DFW Turnpike | Suite 100 | Dallas | TX | 75211 | Shops at Pinnacle Park, LLC | | 465 S. Beverly Drive, Suite 200 | Beverly Hills | California | 90212 |
| Cielo Paso Parke Green LP | Party City Corporation | Lease Administration by and between CA New Plan Fixed Rate Partnership, LP and Party City Corporation dated March 28, 2012 | 814 | $0.00 | Michaels Stores, Inc. and/or an affiliate (or if applicable, a designee) | The date of entry of the Sale Order or any such other date as agreed upon by the Debtors, the counterparty to the Lease, and/or proposed Assignee, as applicable | 4101 Hwy 77 | Suite K2 | Corpus Christi | TX | 78410 | Cielo Paso Parke Green LP | c/o Mimco Inc. | 6500 Montana Avenue | El Paso | Texas | 79925 |

**PARTY CITY HOLDCO INC., et al**
*Schedule B-2(iii)*
*As of ~~April 28~~ May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Agreed Deadline | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~~Cummings & White-Spunner, Inc~~ Select Strategies | Party City Corporation | ~~Indenture of~~ Shopping Center Lease by and between ~~Azalea Center~~ RMC Investments, L.L.C. and Party City of ~~Mobile~~ Hoover, L.L.C. dated ~~March 26, December 4, 2001~~ 1996 | ~~1036~~1037 | $0.00 | 5/31/2023 | ~~300 Azalea Rd~~1615 Montgomery Hwy | Suite ~~E~~ 102 | ~~Mobile~~Hoover | AL | ~~36609~~35216 | ~~Cummings & White-Spunner, Inc~~ Select Strategies | c/o RMC Investments, LLC | ~~PO Drawer 16227~~708 East Colonial Drive, Suite 203 | ~~Mobile~~Orlando | ~~Alabama~~Florida | ~~36616-0227~~32803 |
| ~~Brook Highland SC LLC~~ | ~~Party City Corporation~~ | ~~Lease Agreement by and between GS II Brook Highland LLC and Party City of Birmingham, LLC dated December 17, 2013~~ | 1040 | $40,732.14 | 5/31/2023 | 5287 Highway 280 | | Birmingham | AL | 35242 | Brook Highland SC | c/o First National Property Management | 151 Redman Place, Suite 201 | Red Bank | New Jersey | 7701 |
| ~~Pinnacle Hills, LLC~~ | ~~Party City Corporation~~ | ~~Lease Agreement by and between Pinnacle Hills, LLC and Party City Corporation dated December 3, 2021~~ | 1160 | $0.00 | 5/31/2023 | 2203 S. Promenade Blvd | | Rogers | AR | 72758 | Pinnacle Hills, LLC | c/o Brookfield Properties | 350 N. Orleans Street, Suite 300 | Chicago | Illinois | 60654-1607 |
| ~~Desert Sky Esplanade, LLC~~ | ~~Party City Corporation~~ | ~~Tenant Lease by and between John F. Long Properties LLLP and Party City of Phoenix West, Inc. dated March 11, 2002~~ | 951 | $0.00 | 6/15/2023 | 7515 W Encanto Hwy | 10 | Phoenix | AZ | 85035 | Desert Sky Esplanade, LLC | | 1234 E. 17th Street | Santa Ana | California | 92701 |
| RENAISSANCE COMMERCIAL PROPERTY LLC | Party City Corporation | Lease Agreement by and between LHR Renaissance Marketplace South, LLC and Party City Corporation dated March 19, 2018 | 993 | $0.00 | 5/31/2023 | 1295 W. Renaissance Pkwy. | | Rialto | CA | 92376 | RENAISSANCE COMMERCIAL PROPERTY LLC | C/O 1ST COMMERCIAL REALTY GROUP | 4016 Grand Avenue | Chino | California | 91710 |
| ~~NF Plant Enterprises, LPLA Entrada  Associates~~ | Party City Corporation | ~~Retail~~ Lease ~~Agreement~~ by and between ~~S & V Von Nuys~~ La Entrada Associates-LLC and Party City Corporation dated ~~October 4 April 11, 1997~~ 2016 | ~~639~~445 | $0.00 | 5/31/2023 | ~~7882 Von Nuys Blvd~~1109 W. Valley Parkway | ~~Van Nuys~~Escondido | | CA | ~~91403~~92025 | ~~NF Plant Enterprises, LPLA Entrada  Associates~~ | c/o ~~Decron Properties Ashcraft~~ Investment Company | ~~6233 Wilshire Blvd~~4401 Manchester Ave, ~~Suite 400~~ Ste 206 | ~~Los Angeles~~Encinitas | California | ~~90048~~92024 |
| M&A GABAEE | Party City Corporation | Lease Agreement by and between M&A GABAEE and Party City Corporation dated August 8, 2013 | 443 | $0.00 | 5/31/2023 | 11098 Foothill Blvd | Suite 110 | Rancho Cucamonga | CA | 91730 | M&A GABAEE | C/O Excel Property Management | 9034 West Sunset Blvd | West Hollywood | California | 90069 |
| KIR TORRANCE LP, | Party City Corporation | Lease by and between Gateway Pioneer Inc. No. 1 and Party City Corporation dated May 29, 1998 | 669 | $0.00 | 5/31/2023 | 19670 Hawthorne Blvd | | Torrance | CA | 90503 | KIR TORRANCE LP, | c/o Kimco Realty Corporation | 2429 Park Avenue Park Avenue | Tustin | California | 92728 |
| SY Ventures III, LLC | Party City Corporation | Lease Agreement by and between SY Ventures III, LLC and Party City Corporation dated November 21, 2017 | 427 | $0.00 | 5/31/2023 | 3850 Grand Ave | | Chino | CA | 91710 | SY Ventures III, LLC | c/o Shin Yen Equity, Inc. | 3808 Grand Avenue, Suite B | Chino | California | 91710 |
| Maryland Parkway Property, LLC | Party City Corporation | Lease by and between San Dimas Marketplace Associates, LLC and Party City Corporation dated August 22, 1997 | 580 | $0.00 | 5/31/2023 | 852 W Arrow Hwy | | San Dimas | CA | 91773 | Maryland Parkway Property, Inc. | c/o Shin Yen Management, Inc. | 3898 Grand Avenue, Suite B | Chino | California | 91710 |
| ~~Sierra Center Investments, LLC~~ | ~~Party City Corporation~~ | ~~Standard Shopping Center Lease by and between SDC Partners, Ltd. and Party City Corporation dated August 21, 1996~~ | 541 | $0.00 | 5/31/2023 | 3060 Baldwin Park Blvd | Suite C-100 | Baldwin Park | CA | 91706 | Sierra Center Investments, LLC | | P.O. Box 570485 | Tarzana | California | 91357 |
| ~~Castle & Cooke Corona Crossings I, Inc.~~ | ~~Party City Corporation~~ | ~~Shopping Center Lease by and between Castle & Cooke Corona Crossings I, Inc. and PA Acquisition Corp. dated February 9, 2005~~ | 1508 | $10,977.77 | 5/31/2023 | 2415 Tuscany St | Suite 101 | Corona | CA | 92881 | Castle & Cooke Corona Crossings I, Inc. | | 10000 Stockdale Highway, Suite 300 | Bakersfield | California | 93311 |
| OC Generations V, LP | Party City Corporation | Standard Retail/Multi-Tenant Lease - Net by and between Joan Gayle Cernich Family Trust and PA Acquisitions Corp. dated December 5, 2005 | 1514 | $0.00 | 5/31/2023 | 25410 Marguerite Pkwy | | Mission Viejo | CA | 92692 | OC Generations V, LP | | 625 Catalina | Laguna Beach | California | 92625 |
| GGP-OTAY RANCH, LP | Party City Corporation | Lease Agreement by and between GGP-Otay Ranch, L.P. and Party City Corporation dated October 15, 2010 | 707 | $14,839.87 | 5/31/2023 | 2015 Birch Road | Otay Ranch Town Center | Chula Vista | CA | 91915 | GGP-OTAY RANCH, LP | c/o Brookfield Properties | 350 N Orleans St Suite 300 | Chicago | Illinois | 60654 |
| Santee Trolley Square 991, LP | Party City Corporation | Lease Agreement by and between Vestar California XXVII, L.L.C. and Party City Corporation dated November 9, 2001 | 441 | $0.00 | 5/31/2023 | 9850 Mission Gorge Rd | | Santee | CA | 92071 | Santee Trolley Square 991, LP | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201, PO Box 9010 | Jericho | New York | 11753 |
| ~~Fremont Retail Partners, LP~~ | ~~Party City Corporation~~ | ~~Lease Agreement by and between Fremont Retail Partners, LP and Party City Corporation dated March 31, 2016~~ | 1219 | $27,730.98 | 5/31/2023 | 39210 Fremont HUB | Suite 211 | Fremont | CA | 94538 | Fremont Retail Partners, LP | c/o Kimco Realty Corporation | 500 North Broadway Suite 201, P.O. Box 9010 | Jericho | New York | 11753 |
| The Price REIT, Inc. | Party City Corporation | Lease Agreement by and between The Price REIT, Inc. and Party City Corporation dated December 6, 2021 | 1508R | $0.00 | 5/31/2023 | 350 N McKinley Hwy | | Corona | CA | 92879 | The Price REIT, Inc. | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | Jericho | New York | 11753 |
| ~~Bristol Center Holding LP~~ | ~~Party City Corporation~~ | ~~Lease Agreement by and between Bristol Center Holding LP and Party City Corporation dated November 25, 2013~~ | 76 | $0.00 | 5/31/2023 | 3837 S Bristol St | | Santa Ana | CA | 92704 | Bristol Center Holding LP | c/o Sarofim Realty Advisors | 8115 Preston Rd., Suite 400 | Dallas | Texas | 75225 |

| Landlord | Tenant | Lease Agreement | No. | Amount | Date | Street | Suite | City | State | Zip | Entity | Management | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~~Investments Limited~~ | ~~Party City Corporation~~ | ~~Shopping Center Lease Agreement between Glades - Pike East, Ltd. and Party City Corporation dated April 8, 1996~~ | ~~523~~ | ~~$0.00~~ | ~~5/31/2023~~ | ~~8095 Glades Rd~~ | | ~~Boca Raton~~ | ~~FL~~ | ~~33434~~ | ~~Investments Limited~~ | | ~~215 North Federal Highway~~ | ~~Boca Raton~~ | ~~Florida~~ | ~~33432~~ |
| ~~PMAT VILLAGE PLAZA~~COMM 2014-UBS2 Canyon Springs Parkway, LLC | Party City Corporation | ~~Standard Retail Lease between Danis Properties Limited Partnership and Factory Card Outlet~~Agreement of America~~ Lease by and between Canyon Crossings I LLC and PCMV, LLC~~ dated ~~June 30~~July 15, ~~1997~~2008 | ~~528~~750 | $0.00 | 5/31/2023 | ~~4286 US Highway 98 #~~2550 Canyon Springs Pkwy | ~~Village Plaza~~Suite H | ~~Lakeland~~Rive rside | ~~FL~~CA | ~~33809~~92507 | ~~PMAT VILLAGE PLAZA~~COMM 2014-UBS2 Canyon Springs Parkway, LLC | c/o ~~PMAT COMPANIES~~ProEquity Asset Management | ~~109 Northpark Blvd~~4980 Hillsdale Cir., Suite ~~300~~A | ~~Covington~~El Dorado Hills | ~~LA~~Louisiana~~Califo rnia~~ | ~~70433~~75205 |
| ~~Oakwood Plaza Limited Partnership~~Suso 2 Uptown LP | Party City Corporation | Shopping Center Lease ~~Agreement~~ by and between ~~Oakwood Plaza Limited Partnership and~~ 99, Eplin Ltd. And Party City~~Fayette Ville~~Group~~ of Fort Walton Beach, Florida~~ LLC dated April ~~19,~~25, ~~2008~~2001 | ~~316~~1051 | $0.00 | 5/31/2023 | ~~3911 Oakwood~~99 Elgin Pkwy | Unit 4 | ~~Hollywood~~Ft Walton Beach | FL | ~~33020~~32548 | ~~Oakwood Plaza Limited Partnership~~Suso 2 Uptown LP | c/o Kimco Realty ~~Corporation~~ State Asset Management L.P. | ~~500 North Broadway,~~121 King Street West, Suite ~~201~~200 | ~~Jericho~~Toron to | ~~New York~~ON | ~~11753~~M5H 3T9 |
| ~~KIR Tampa 003, LLC~~ | ~~Party City Corporation~~ | ~~Shopping Center Lease Agreement between KIR Tampa 003, LLC and iParty Retail Stores Corp. dated March 30, 2004~~ | ~~605~~8 | ~~$10,264.25~~ | ~~5/31/2023~~ | ~~12799 Citrus Plaza Dr~~ | ~~Plaza at Citrus Park~~ | ~~Tampa~~ | ~~FL~~ | ~~33625~~ | ~~KIR Tampa 003, LLC~~ | ~~c/o Kimco Realty Corporation~~ | ~~500 North Broadway, Suite 201~~ | ~~Jericho~~ | ~~New York~~ | ~~11753~~ |
| DDRTC Fayette Pavilion I and II LLC | Party City Corporation | Lease Agreement by and between DDRTC Fayette Pavilion I and II LLC and Party City Corporation dated July 28, 2014 | 222 | $0.00 | 5/31/2023 | 128-A Pavilion Pkwy | | Fayetteville | GA | 30214 | DDRTC Fayette Pavilion I and II LLC | c/o Crawford Square Real Estate Advisors | 1175 Peachtree St NE, Suite 1000 | Atlanta | Georgia | 30361 |
| ~~Peach Retail Center~~EPPS Bridge Centre Property Company LLC ~~and Roberteo Management LLC~~ | Party City Corporation | Lease Agreement by and between ~~Peach Retail Center, LLC and Roberteo Management~~ Epps Bridge Centre, LLC and Party City Corporation dated ~~December 21~~ February 20, ~~2010~~2015 | ~~178~~275 | $0.00 | 5/31/2023 | ~~2900 Peachtree Road NW~~1791 Oconee Connector | Suite ~~100~~E-340 | ~~Atlanta~~Athen s | GA | ~~30305~~30606 | ~~Peach Retail Center~~EPPS Bridge Centre Property Company LLC ~~and Roberteo Management LLC~~ | | ~~2900 Peachtree~~6445 Powers Ferry Road, ~~NW,~~ Suite ~~201~~120 | Atlanta | Georgia | ~~30305~~30339 |
| WRI Retail Pool I, LP~~S. 41 & I 285 Company~~ | Party City Corporation | Lease ~~Agreement by~~ and between ~~WRI Retail Pool I, L.U.~~ PS, 41 & I 285 Company and Party City Corporation ~~dated December 14~~Franchise Group, 2010 LLC dated March 14, 2008 | ~~737~~220 | ~~$16,605.92~~0.0 | 5/31/2023 | ~~4743-A Ashford Dunwoody Road~~2955 Cobb Pkwy SE | Suite 330 | Atlanta | GA | ~~30338~~30339 | WRI Retail Pool I, LP~~S. 41 & I 285 Company~~ | c/o Kimco Realty ~~Corporation~~ Olshan Properties | ~~Broadway~~600 Madison Avenue, Suite 201, P.O. Box 9010 14th Floor | ~~Jericho~~New York | New York | ~~11753~~10022 |
| ~~WC MRP Calumet Center~~Shorewood Station LLC | Party City Corporation | ~~Shopping Center~~Lease ~~Agreement by and between KRC Calumet City 836 EM82 Shorewood Phase II, Inc.~~ LLC and ~~Party City Corporation dated June 23~~Factory Card Outlet of America, 2011 LTD., dated August 29, 2005 | ~~532~~5343 | $0.00 | ~~9506/31/23~~20/23 | ~~450 River Oaks Dr~~988 Brook Forest Ave | ~~Shorewood Crossing~~ | ~~Calumet City~~Shorewo od | IL | ~~60409~~60404 | ~~WC MRP Calumet Center~~Shorewood Station LLC | c/o ~~Frontline Real Estate Partners, LLC~~Phillips Edison | ~~477 Elm Place~~11501 Northlake Dr | ~~Highland~~Cincinna ti | ~~Illinois~~Ohio | ~~60035~~45249 |
| RCG-HRP Indianapolis, LLC | Party City Corporation | Lease Agreement by and between Gateway Arthur, Inc. and Party City Corporation dated January 22, 2016 | 5148 | $0.00 | 5/31/2023 | 8703 Hardegan Street | | Indianapolis | IN | 46227 | RCG-HRP Indianapolis, LLC | c/o RCG Ventures, LLC | 3060 Peachtree Rd NW, Suite 400 | Atlanta | Georgia | 30305 |
| ~~HAP Property Owner, LP~~ | ~~Party City Corporation~~ | ~~Lease by and between Fourth Quarter Properties VII, Inc. and Party City Corporation dated September 29, 1997~~ | ~~618~~ | ~~$0.00~~ | ~~5/31/2023~~ | ~~2172 Sir Barton Way~~ | | ~~Lexington~~ | ~~KY~~ | ~~40509~~ | ~~HAP Property Owner, LP~~ | ~~c/o Core Property Management,~~ | ~~410 Peachtree Parkway, Suite 4165~~ | ~~Cumming~~ | ~~Georgia~~ | ~~30041~~ |
| ~~Kimco Realty Corporation~~ | ~~Party City Corporation~~ | ~~Lease by and between PFI Life Insurance Company, Bankos United Life Assurance Company, and Life Investors Insurance Company of America and Factory Card Outlet of America, Ltd. dated December 16, 1997~~ | ~~5281~~ | ~~$13,312.21~~ | ~~5/31/2023~~ | ~~4631 Outer Loop~~ | ~~Festival @ Jefferson Ct~~ | ~~Louisville~~ | ~~KY~~ | ~~40219~~ | ~~Kimco Realty Corporation~~ | ~~c/o Kimco Realty Corporation~~ | ~~500 North Broadway, Suite 201, P.O. Box 201~~ | ~~Jericho~~ | ~~New York~~ | ~~11753~~ |
| ~~All State Financial Company~~ | ~~Party City Corporation~~ | ~~Shopping Center Lease between All State Financial Companies and Party City of New Orleans, P.L.L.C. dated February 7, 2012~~ | ~~1043~~ | ~~$22,625.60~~ | ~~5/31/2023~~ | ~~1600 West Bank Expressway~~ | ~~Suite A~~ | ~~Harvey~~ | ~~LA~~ | ~~70058~~ | ~~All State Financial Company~~ | ~~c/o Weiner Companies~~ | ~~321 Veterans Memorial Boulevard, Suite 201~~ | ~~Metairie~~ | ~~Louisiana~~ | ~~70005~~ |
| ~~Bellingham North Main Street II LLC~~ | ~~Party City Corporation~~ | ~~Indenture of Lease by and between Bellingham North Main Street Limited Partnership and The Big Party Corporation dated July 8, 1996~~ | ~~6018~~ | ~~$0.00~~ | ~~5/31/2023~~ | ~~200 Hartford Ave.~~ | | ~~Bellingham~~ | ~~MA~~ | ~~02019~~ | ~~Bellingham North Main Street II LLC~~ | ~~c/o WS Development~~ | ~~1330 Boylston Street~~ | ~~Chestnut Hill~~ | ~~Massachusetts~~ | ~~2467~~ |
| ~~Route 146 Millbury LLC~~ | ~~Party City Corporation~~ | ~~Indenture of Lease by and between Route 146 Millbury LLC and Party City Stores Corp. dated January 29, 2003~~ | ~~6048~~ | ~~$0.00~~ | ~~5/31/2023~~ | ~~70 Worcester Providence Tpke~~ | ~~Ste 190~~ | ~~Millbury~~ | ~~MA~~ | ~~01527~~ | ~~Route 146 Millbury LLC~~ | ~~c/o WS Development~~ | ~~1330 Boylston Street~~ | ~~Chestnut Hill~~ | ~~Massachusetts~~ | ~~2467~~ |
| ~~COX, LLC~~ | ~~Party City Corporation~~ | ~~Lease Agreement by and between COX, LLC and Party City Corporation dated November 26, 2016~~ | ~~6001~~ | ~~$15,977.00~~ | ~~5/31/2023~~ | ~~1580 VFW Parkway~~ | | ~~West Roxbury~~ | ~~MA~~ | ~~02132~~ | ~~COX, LLC~~ | | ~~25 Recreation Park Drive, Suite 100~~ | ~~Hingham~~ | ~~Massachusetts~~ | ~~2043~~ |
| PR North Dorthmouth, LLC | Party City Corporation | Lease between Equity Properties and Development Limited Partnership and The Big Party Corporation dated April 3, 1997 | 6030 | $0.00 | 5/31/2023 | 86 N. Dartmouth Mall | | North Dartmouth | MA | 02747 | PR North Dorthmouth, LLC | c/o PREIT Services, LLC | 200 Broad Street, The Bellevue, 3rd Floor | Philadelphia | Pennsylvania | 19102 |
| ~~Wheaton Plaza Regional Shopping Center L L C~~ | ~~Party City Corporation~~ | ~~Lease Agreement by and between Wheaton Plaza Regional Shopping Center LLP and Party City of Wheaton, Inc. dated March 23, 2011~~ | ~~1100~~ | ~~$0.00~~ | ~~5/31/2023~~ | ~~11006 Veirs Mill Road~~ | ~~Suite 120~~ | ~~Wheaton~~ | ~~MD~~ | ~~20902~~ | ~~Wheaton Plaza Regional Shopping Center L L C~~ | ~~c/o Westfield, LLC~~ | ~~11601 Wilshire Boulevard, 11th Floor~~ | ~~Los Angeles~~ | ~~California~~ | ~~90025-1738~~ |

| Counterparty | Debtor | Description | No. | Amount | Date | Address | Suite | City | State | Zip | Notice Party | c/o | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1500 Rockville Pike, LLC | Party City Corporation | Lease Agreement by and between Rockville Associates, Inc. and Party City of Rockville, Inc. dated June 16, 1999 | 1093 | $0.00 | 5/31/2023 | 1500 Rockville Pike | | Rockville | MD | 20852 | 1500 Rockville Pike, LLC | c/o Windham Management Company | 7501 Wisconsin Avenue, Suite 1500E | Bethesda | Maryland | 20814-6522 |
| Cranberry Square, LLC | Party City Corporation | Lease Agreement by and between Cranberry-140 Limited Partnership and Factory Card Outlet of America, LLC dated November 20, 1997 | 5306 | $19,777.25 | 5/31/2023 | 405 N Center St Ste 30 | | Westminster | MD | 21157 | Cranberry Square, LLC | c/o Windham Management Company | 7501 Wisconsin Avenue, Suite 1500E | East Bethesda | Maryland | 20814-6522 |
| ~~RPT REALTY, LP~~SGO MN WEST VILLAGE LLC | Party City Corporation | Lease Agreement by and between ~~Ramco Gershenson~~ IRET Properties, L.P. and ~~Party City Cororation~~ Newpaper, LLC dated May ~~27 1~~, ~~2016~~ 2010 | ~~5511~~150 | $0.00 | ~~05/06/7130~~/20 23 | 1316 S Rochester Rd4830 W 78th St | | ~~Rochester Hills~~Chanhassen | ~~MI~~MN | ~~48307~~55317 | ~~RPT REALTY, LP~~SGO MN WEST VILLAGE LLC | c/o Glenborough | 20750 Civic Center11501 Northlake Drive Suite 310 | ~~Southfield~~Cincinnati | ~~Michigan~~Ohio | ~~48076~~45249 |
| ~~RPT REALTY LP~~BARRYWOODS HOLDINGS LLC | Party City Corporation | Lease Agreement by and between ~~West Oaks Development Company and The 1/2 Off Cook Shop~~ Equity Fund Advisors, Inc. and Party City Corporation dated ~~April 20~~ July 21, ~~1995~~ 2016 | ~~4124~~1107 | $0.00~~12,997.7~~ ~~05/06/71~~15/20 23 | | 41741 W Oaks D8321 NW Roanridge Rd | | ~~New~~Kansas City | ~~MO~~MO | ~~48377~~64151 | ~~RPT REALTY LP~~BARRYWOODS HOLDINGS LLC | c/o Revesco Property Services, LLC | 20750 Civic Center Drive2731 17th Street, Suite 210 300 | ~~Southfiled~~Denver | ~~Michigan~~Color ado | ~~49076~~80211 |
| RSS MSBAM2016-C29-MO CSCI LLC | Party City Corporation | Agreement of Lease by and between Crossings at Halls Ferry, L.L.C. and Party City Cororation dated September 1998 | 412 | $0.00 | 5/31/2023 | 10861 Old Halls Ferry Rd | | Saint Louis | MO | 63136 | RSS MSBAM2016-C29-MO CSCI LLC | c/o Rialto Capital Advisors, LLC | 200 S. Biscayne Blvd., Suite 3550 | Miami | Florida | 33131 |
| ~~OL3 BP Associates,~~Sunset Hills Owner LLC | Party City Corporation | ~~Commercial~~ Lease by and Agreement between ~~Olivette  Associates~~ The Plaza at Sunset Hills, L.P.L.C. and Party City Corporation dated ~~September~~ January 17, 1996 | ~~561~~564 | $2,281.990.00 | 5/31/2023 | 9612 Olive Blvd10790 Sunset Hills Plz | | ~~Olivette~~Saint Louis | MO | ~~63132~~63127 | ~~OL3 BP~~ ~~Associates,~~Sunset Hills Owner LLC | c/o ~~Bianco Properties~~ Sansone Group | 680 Craig Road120 S. Central, Suite 240 Conue 500 | ~~Creve~~Cour St Louis | Missouri | ~~63141~~63105 |
| ~~SUSO 5 Fayetteville LP~~ | ~~Party City Corporation~~ | ~~Lease by and between Fourth Quarter Properties IX, Inc. and Party City Corporation dated April 27, 1998~~ | ~~1053~~ | ~~$0.00~~ | ~~5/31/2023~~ | ~~2055 Skibo Rd Unit 4~~ | | ~~Fayetteville~~ | ~~NC~~ | ~~28314~~ | ~~SUSO 5 Fayetteville LP~~ | ~~c/o DLC Management Corporation~~ | ~~565 Taxter Road, Suite 400~~ | ~~Elmsford~~ | ~~New York~~ | ~~10523~~ |
| ~~Kimco Tyvola, LP~~ | ~~Party City Corporation~~ | ~~Lease Agreement by and between Kimco Ryvola, LP and Party City Corporation dated April 19, 2018~~ | ~~1067~~ | ~~$14,827.25~~ | ~~5/31/2023~~ | ~~5407 South Blvd~~ | | ~~Charlotte~~ | ~~NC~~ | ~~28217~~ | ~~Kimco Tyvola, LP~~ | ~~c/o Kimco Realty Corporation~~ | ~~500 North Broadway, Suite 201~~ | ~~Jericho~~ | ~~New York~~ | ~~11753~~ |
| ~~RED CAPITAL MGMT, LLC~~ | ~~Party City Corporation~~ | ~~Lease Agreement by and between Red Capital Management, LLC and Party City Corporation dated February 24, 2020~~ | ~~5189~~ | ~~$0.00~~ | ~~5/31/2023~~ | ~~3130 Pine Lake Road~~ | ~~Suite N~~ | ~~Lincoln~~ | ~~NE~~ | ~~68516~~ | ~~RED CAPITAL MGMT, LLC~~ | ~~c/o RED Development, LLC~~ | ~~One East Washington Street, Suite 300~~ | ~~Phoenix~~ | ~~Arizona~~ | ~~85004~~ |
| ROEBUCK ENTERPRISES LLC | Party City Corporation | Lease between Mid-America Realty Investment, Inc. and Factory Card Outlet of America, Ltd. Dated May 9, 1995 | 5187 | $5,268.08 | 5/31/2023 | 2235 N Webb Rd | Ile De Grand S/C | Grand Island | NE | 68803 | ROEBUCK ENTERPRISES LLC | | 512 North Eddy Street | Grand Island | Nebraska | 68802-0139 |
| Jersey City UE LLC | Party City Corporation | Lease between Jersey City Leasing Corporation and Tri-State Party, Inc. dated May 31, 1994 | 406 | $18,512.20 | 5/31/2023 | 733 Highway 440 | | Jersey City | NJ | 07304 | Jersey City UE LLC | c/o Urban Edge Properties | 210 Route 4 East | Paramus | New Jersey | 7652 |
| Longfish Improvements, LLC | Party City Corporation | Lease Agreement by and between Longfish Improvements, LLC and Party City Coroporation dated January 21, 2015 | 695 | $0.00 | 5/31/2023 | 1500 Almonesson Rd | Suite B-3C | Woodbury | NJ | 08096 | Longfish Improvements, LLC | c/o DLC Management Corporation | 565 Taxter Road, 4th Floor | Elmsford | New York | 10523 |
| ~~Edgewater Retail Partners, LLC~~ | ~~Party City Corporation~~ | ~~Lease between Metropolitan Edgewater Associates Limited Partnership and Party City Corporation dated April 19, 1996~~ | ~~748~~ | ~~$26,939.83~~ | ~~5/31/2023~~ | ~~509 River Rd~~ | | ~~Edgewater~~ | ~~NJ~~ | ~~07020~~ | ~~Edgewater Retail Partners, LLC~~ | ~~c/o Kimco Realty Corporation~~ | ~~500 North Broadway , Suite 201~~ | ~~Jericho~~ | ~~New York~~ | ~~11753~~ |
| Jemstone Cross Keys LLC | Party City Corporation | Lease Agreement by and between C Keys LLC and Party City Corporation dated December 31, 2015 | 716 | $0.00 | 5/31/2023 | 611 Cross Keys Road | Suites C-329 and C-333 | Sicklerville | NJ | 08081 | Jemstone Cross Keys LLC | c/o The Jemstone Group | 358 Fifth Avenue, Suite 704 | New York | New York | 10001 |
| ~~JCTC Holdings,~~Coronado Center Station LLC | Party City Corporation | Shopping Center Lease between JC Town Center Associates, LLC Agreement by and ~~Lisann~~ between AP Century II, L.P. and Party City City of Santa Fe, Inc. dated ~~May 25~~ November 17, 2007 1993 | ~~1228~~940 | $0.00 | ~~05/06/71~~30/20 23 | 420 Harry L Drive528 W Cordova Rd | | ~~Johnson~~ City~~Santa Fe~~ | ~~NY~~NM | ~~13790~~87505 | ~~JCTC Holdings,~~Coronado Center Station LLC | c/o ~~Hampton Properties, Inc.~~ Phillips Edison & Company | 125 Gagnon Street11501 Northlake Dr, Suite 205 100 | ~~Montreal, Quebec~~Cinci nnati | ~~Canada~~Ohio | ~~H3N 1M4~~45249 |
| ~~DPA Realty Company LLC~~ | ~~Party City Corporation~~ | ~~Lease between DPA Realty Co. LLC and Party City Corporation dated March 15, 1997~~ | ~~565~~ | ~~$0.00~~ | ~~5/31/2023~~ | ~~1239 Deer Park Ave (Rte 231)~~ | | ~~North Babylon~~ | ~~NY~~ | ~~11703~~ | ~~DPA Realty Company LLC~~ | ~~c/o The Phoenix Organization~~ | ~~941 A Clint Moore Rd~~ | ~~Boca Raton~~ | ~~Florida~~ | ~~33487~~ |
| SL Mount Kisco LLC; Grobman Mt. Kisco LLC; M&M Mt. Kisco, LLC | Party City Corporation | Lease by and among SL Mount Kisco LLC, Grobman Mt. Kisco LLC, and M&M Mt. Kisco, LLC and Party City Corporation dated September 18, 2018 | 647 | $0.00 | 5/31/2023 | 162 E MAIN ST | | Mount Kisco | NY | 10549 | SL Mount Kisco LLC; Grobman Mt. Kisco LLC; M&M Mt. Kisco, LLC | c/o Lerner Properties | 720 E. Palisade Avenue, Suite 203 | Englewood Cliffs | New Jersey | 7632 |
| Central Plaza Associates LLC | Party City Corporation | Lease between KGL Yonkers Associates, LLC and WRR-CP, LLC and Party City of Yonkers, Inc. dated January 13, 2003 | 718 | $0.00 | 5/31/2023 | 2630 Central Park Avenue | | Yonkers | NY | 10710 | Central Plaza Associates LLC | c/o Lerner Properties | 720 East Palisade Avenue, Suite 203 | Englewood Cliffs | New Jersey | 7632 |

| Counterparty | Debtor | Lease Description | No. | Amount | Date | Address | Suite | City | State | Zip | Landlord | c/o | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~~Kiop Forest Ave. L.P.~~Atlantic Center Fort Greene Associates, LLC | Party City Corporation | ~~Indenture of~~Lease by and between ~~Philips International Holding Corp., as agent for Forest Avenue Shopping~~ Atlantic Center Fort Greene Associates, L.P. and Party City Corporation dated July 15, 1997 1995 | ~~603~~519 | $0.00 | 5/31/2023 | ~~1549 Forest~~625 ~~Atlantic~~ Ave | | ~~Staten Island~~Brooklyn | NY | ~~10302~~11217 | ~~Kiop Forest Ave. L.P.~~Atlantic Center Fort Greene Associates, LLC | c/o Kimco Realty Corporation Madison International | ~~500 North Broadway~~300 Park Avenue, Suite 205 3rd Floor | ~~Jericho~~New York | New York | ~~11753~~10022 |
| ~~Ralph Avenue 1131, LLC~~ | ~~Party City Corporation~~ | ~~Lease Agreement by and between Ralph Avenue 1131, LLC and Party City Corporation dated November 14, 2014~~ | ~~404~~ | ~~$28,348.68~~ | ~~5/31/2023~~ | ~~2265 Ralph Avenue~~ | | ~~Brooklyn~~ | ~~NY~~ | ~~11234~~ | ~~Ralph Avenue 1131, LLC~~ | ~~c/o Kimco Realty Corporation~~ | ~~500 North Broadway, Suite 201~~ | ~~Jericho~~ | ~~New York~~ | ~~11753~~ |
| ~~KK MARKETPLACE 2468~~MLO Great South Bay LLC | Party City Corporation | ~~Agreement of~~Shopping Center Lease between ~~Turnwood Associates, LLC~~ Montauk Shopping Center Associate and Party City Corporation dated ~~January 1, 1997~~ July 24, 2001 | ~~555~~425 | $0.00 | 5/31/2023 | ~~8063 Jericho Tpke~~737 W. Montauk Hwy | | ~~Woodbury~~West Babylon | NY | ~~11797~~11704 | ~~KK MARKETPLACE 2468~~MLO Great South Bay LLC | ~~c/o Kimco Realty Corporation~~ Olshan Properties | ~~500 North Broadway~~600 Madison Avenue, Suite 201 14th Floor | ~~Jericho~~New York | New York | ~~11753~~10022 |
| ~~Bridgewater Falls Station LLC~~ | ~~Party City Corporation~~ | ~~Shopping Center Lease by and between Bridgewater Falls LLC and Factory Card Outlet of America, Ltd. Dated July 25, 2005~~ | ~~340~~ | ~~$0.00~~ | ~~5/31/2023~~ | ~~3431 Princeton Rd #105~~ | | ~~Bridgewater Falls Shopping Ctr~~ ~~Hamilton~~ | ~~OH~~ | ~~45011~~ | ~~Bridgewater Falls Station LLC~~ | ~~c/o Premier Properties U.S.A., Inc~~ | ~~5252 E. 82nd Street, Suite 300~~ | ~~Indianapolis~~ | ~~Indiana~~ | ~~46250~~ |
| ~~PMAT North Heights LLC~~ | ~~Party City Corporation~~ | ~~Lease Agreement by and between North Heights Associates and The One Half Off Card Shop, Inc. dated October 8, 1990~~ | ~~4139~~ | ~~$0.00~~ | ~~5/31/2023~~ | ~~8160 Old Troy Pike~~ | | ~~Huber Heights~~ | ~~OH~~ | ~~45424~~ | ~~PMAT North Heights LLC~~ | ~~c/o Stirling Properties~~ | ~~109 Northpark Blvd. Suite 300~~ | ~~Covington~~ | ~~Louisiana~~ | ~~70433~~ |
| Select - Governor's Pointe, LLC | Party City Corporation | Lease Agreement by and between Encore Retail CGP, LLC and Party City Corporation dated September 21, 2017 | 552 | $13,274.49 | 5/31/2023 | 9608 S Mason-Montgomery Rd. | | Mason | OH | 45040 | Select - Governor's Pointe, LLC | c/o Select Strategies | 400 Techne Center Dr, Suite 320 | Cincinnati | Ohio | 45150 |
| ~~Jungle Jim's Eastgate, LLC~~ | ~~Party City Corporation~~ | ~~Lease Agreement by and between Jungle Jim's Eastgate, LLC and Party City Corporation dated November 30, 2012~~ | ~~627~~ | ~~$11,277.91~~ | ~~5/31/2023~~ | ~~4450 Eastgate Blvd~~ | ~~Suite 280~~ | ~~Cincinnati~~ | ~~OH~~ | ~~45245~~ | ~~Jungle Jim's Eastgate, LLC~~ | | ~~5440 Dixie Highway~~ | ~~Fairfield~~ | ~~Ohio~~ | ~~45014~~ |
| Memorial Square LeaseCo, L.L.C. | Party City Corporation | Lease Agreement by and between Memorial Square Leaseco., L.L.C. and Party City Corporation dated June 14, 2018 | 1077 | $15,890.70 | 5/31/2023 | 13830 North Pennsylvania Avenue | | Oklahoma City | OK | 73134 | Memorial Square LeaseCo, L.L.C. | c/o Inland Commerical Real Estate | 2901 Butterfield Road | Oak Brook | Illinois | 60523 |
| ~~Kir Montgomery 049, LLC~~ | ~~Party City Corporation~~ | ~~Shopping Center Leasing Agreement by and between Montgomery Square Partnership and Montgomery P.C. dated February 11, 2000~~ | ~~1179~~ | ~~$0.00~~ | ~~5/31/2023~~ | ~~163 Witchwood Dr~~ | | ~~North Wales~~ | ~~PA~~ | ~~19454~~ | ~~Kir Montgomery 049, LLC~~ | ~~c/o Kimco Realty Corporation~~ | ~~500 North Broadway, Suite 201~~ | ~~Jericho~~ | ~~New York~~ | ~~11753~~ |
| ~~Copperwood Village L.P~~ | ~~Party City Corporation~~ | ~~Lease Agreement by and between Copperwood Village LP and Party City Corporation dated December 11, 2015~~ | ~~758~~ | ~~$0.00~~ | ~~5/31/2023~~ | ~~6757 Highway 6 North~~ | | ~~Houston~~ | ~~TX~~ | ~~77084~~ | ~~Copperwood Village L.P~~ | ~~c/o Kimco Realty Corporation~~ | ~~500 North Broadway, Suite 201~~ | ~~Jericho~~ | ~~New York~~ | ~~11753~~ |
| ~~KRCX WRI Holdings LLC~~ | ~~Party City Corporation~~ | ~~Lease Agreement by and between Weingarten Realty Investors and Party City Corporation dated October 14, 2015~~ | ~~761~~ | ~~$0.00~~ | ~~5/31/2023~~ | ~~1001 Bay Area Blvd.~~ | ~~Suite A~~ | ~~Webster~~ | ~~TX~~ | ~~77598~~ | ~~KRCX WRI Holdings LLC~~ | ~~c/o Kimco Realty Corporation~~ | ~~500 North Broadway Ste 201~~ | ~~Jericho~~ | ~~New York~~ | ~~11753~~ |
| Capital/Highway 35, Ltd. | Party City Corporation | Lease Agreement by and between Capital/Highway 35, Ltd. and Party City Corporation dated November 16, 2021 | 1192 | $0.00 | 5/31/2023 | 5441 N Interstate 35, Ste 16 | | Austin | TX | 78723 | Capital/Highway 35, Ltd. | c/o Weitzman Management Corporation | 4200 North Lamar Boulevard, Suite 200 | Austin | Texas | 78756 |
| SSS Eldridge Marketplace LLC, SSS Eldridge Town Center LLC, SSS Eldridge Square Investors LLC, SKI Eldridge Square LLC and Peach Eldridge LLC | Party City Corporation | Lease Agreement by and between W-NQ Market Square Owner VIII, L.P. and Party City Corportion dated January 15, 2018 | 588 | $0.00 | 5/31/2023 | 13441 Westheimer Road | | Houston | TX | 77077 | SSS Eldridge Marketplace LLC, SSS Eldridge Town Center LLC, SSS Eldridge Square Investors LLC, SKI Eldridge Square LLC and Peach Eldridge LLC | c/o Wu Properties, Inc. | 3657 Briarpark Drive Suite 188 | Houston | Texas | 77042-5264 |
| ~~Crenshaw Retail Partners~~Staley Investments, LLC | Party City Corporation | Lease Agreement by and between ~~Crenshaw Retail Partners~~ Staley Investments, LLC and Party City Corporation dated ~~February 27~~ April 8, 2015 2022 | ~~410~~1113R | $0.00 | 5/31/2023 | ~~4585 East Sam Houston Parkway South~~8511 W I-40 | | ~~Pasadena~~Amarillo | TX | ~~77503~~79121 | ~~Crenshaw Retail Partners~~Staley Investments, LLC | | ~~4544 Post Oak Place Drive~~901 Main Street, Suite 375 1st Floor | ~~Houston~~Dallas | Texas | ~~77027~~75200 |
| Shops at Fairfax LLC | Party City Corporation | Shopping Center Lease by and between Saul Holdings Limited Partnership and Party City of Fairfax, Inc. dated October 22, 1998 | 1169 | $8,490.77 | 5/31/2023 | 10700 Fairfax Blvd | | Fairfax | VA | 22030 | Shops at Fairfax LLC | c/o Windham Management Company | 7501 Wisconsin Avenue, Suite 1500 E | Bethesda | Maryland | 20814-6522 |
| ~~Terranomics Crossroads Associates~~ | ~~Party City Corporation~~ | ~~Shopping Center Lease between Terranomics Crossroads Associates and Roper Warehouse, Inc. dated March 27, 1998~~ | ~~463~~ | ~~$21,829.31~~ | ~~05/31/2023~~ | ~~15600 NE 8th St~~ | ~~Suite F-17~~ | ~~Bellevue~~ | ~~WA~~ | ~~98008~~ | ~~Terranomics Crossroads Associates~~ | ~~c/o Sher Partners~~ | ~~10500 N.E. 8th Avenue, Suite 850~~ | ~~Bellevue~~ | ~~Washington~~ | ~~98004~~ |
| ~~RPT REALTY, LP~~ | ~~Party City Corporation~~ | ~~Lease between West Allis Shopping Center Associates and Factory Card Outlet of America, Ltd. dated June 9, 1993~~ | ~~5141~~ | $0.00 | ~~05/31/2023~~ | ~~6718 W. Greenfield Ave~~ | ~~West Allis Town Ctr~~ | ~~West Allis~~ | ~~WI~~ | ~~53214~~ | ~~RPT REALTY, LP~~ | | ~~20750 Civic Center Drive, Suite 310~~ | ~~Southfield~~ | ~~Michigan~~ | ~~48076~~ |
| ~~K.K.H. Limited Liability Company~~ | ~~Am-Source, LLC~~ | ~~Lease between K.K.H. Limited Liability Company and Am-Source, LLC dated April 27, 2011~~ | ~~W037~~ | $0.00 | ~~05/31/2023~~ | ~~261 Narragansett Park Dr.~~ | | ~~East Providence~~ | ~~RI~~ | ~~02916~~ | ~~K.K.H. Limited Liability Company~~ | | ~~PO Box 16322~~ | ~~East Providence~~ | ~~RI~~ | ~~02916~~ |

**PARTY CITY HOLDCO INC., et al**
*Schedule B-2(iv)*
*As of ~~April 28~~ May 12, 2023*

| Counterparty | Debtor Counterparty | Description of Agreement | Store Number / Property ID | Cure Amount | Street Address 1 | Street Address 2 | City | State | Zip | Landlord | Parent Company | Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Select Strategies | Party City Corporation | Shopping Center Lease by and between RMC Investments, L.L.C. and Party City of Hoover, L.L.C. dated December 4, 1996 | 1037 | $0.00 | 1615 Montgomery Hwy | Suite 102 | Hoover | AL | 35216 | Select Strategies | c/o RMC Investments, LLC | 708 East Colonial Drive, Suite 203 | Orlando | Florida | 32803 |
| DDRA Ahwatukee Foothills LLC | Party City Corporation | Lease Agreement by and between DDRA Ahwatukee Foothills LLC and Party City of Phoenix-Ahwatukee, Inc. dated July 29, 2013 | 952 | $13,945.30 | 4715 E. Ray Road | | Phoenix | AZ | 85044 | DDRA Ahwatukee Foothills LLC | c/o DDR Corp. | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| LA Entrada Associates | Party City Corporation | Lease Agreement by and between La Entrada Associates and Party City Corporation dated April 11, 2016 | 445 | $0.00 | 1109 W. Valley Parkway | | Escondido | CA | 92025 | LA Entrada Associates | c/o Ashcraft Investment Company | 4401 Manchester Ave, Ste 206 | Encinitas | California | 92024 |
| NTO RLR, LLC; NTO KPS, LLC and Invested Capital Corporation | Party City Corporation | Lease Agreement by and between Newbury Thousand Oaks, LLC and Party City Corporation dated March 1, 2002 | 446 | $0.00 | 2715 Teller Rd | | Thousand Oaks | CA | 91320 | NTO RLR, LLC; NTO KPS, LLC and Invested Capital Corporation | c/o Investec Real Estate Company | 200 E. Carrillo Street, Suite 200 | Santa Barbara | California | 93101 |
| Courtyard E Associates, LLC | Party City Corporation | Lease Agreement by and between Fairfield Gateway, L.P. and Party City Corporation dated October 9, 2007 | 498 | $0.00 | 1574 Gateway Blvd | | Fairfield | CA | 94533 | Courtyard E Associates, LLC | c/o Crosspoint Realty Services, Inc. | 600 South Lake Avenue, Ste. 502 | Pasadena | California | 91106 |
| La Habra Associates, LLC | Party City Corporation | Standard Shopping Center Lease by and between M&H Realty Partners L.P. and Party City Corporation dated March 1, 1996 | 520 | $0.00 | 1441 W. Imperial Hwy | | La Habra | CA | 90631 | La Habra Associates, LLC | | 7777 Edinger Avenue, Suite 133 | Huntington Beach | California | 92647 |
| Investec Real Estate Company | Party City Corporation | Lease Agreement by and between California Property Owner I, LLC and Party City Corporation dated October 19, 2015 | 1516 | $0.00 | 211 W Esplanade Dr | | Oxnard | CA | 93036 | Investec Real Estate Company | | 200 E. Carrillo Street, Suite 200 | Santa Barbara | California | 93101 |
| Reseda Shopping Center II LLC | Party City Corporation | Lease Agreement by and between Reseda Shopping Center II LLC and Party City Corporation dated May 4, 2011 | 752 | $16,725.23 | 19389 Victory Blvd | | Reseda | CA | 91335 | Reseda Shopping Center II LLC | c/o Combined Properties, Incorporated | 7315 Wisconsin Avenue Suite 1000-West | Bethesda | Maryland | 20814 |
| MM/PG (Bayfair) Properties, LLC | Party City Corporation | Lease Agreement by and between MM/PG (Bayfair) Properties, LLC and Party City Corporation dated December 4, 2018 | 635 | $16,725.00 | 15555 E 14th Street | Suite 2008 | San Leandro | CA | 94578 | MM/PG (Bayfair) Properties, LLC | c/o Madison Marquette Retail Services Inc. | 1000 Maine Avenue, SW, Suite 300 | Washington | District of Columbia | 20024 |
| Cypress Creek Co., L.P. | Party City Corporation | Shopping Center Lease by Cypress Creek Co., L.P. d/b/a PTC and Party City Corporation dated August 24, 1994 | 507 | $11,053.61 | 624 Palomar St | | Chula Vista | CA | 91911 | Cypress Creek Co., L.P. | c/o Sunbelt Management Company | 220 Congress Park Drive, Suite 215 | Delray Beach | Florida | 33445 |
| DDRM Hilltop Plaza L.P. | Party City Corporation | Retail Lease by and between BPP/Hilltop, L.P. and Party City Corporation dated December 23, 1997 | 626 | $0.00 | 3500A Klose Way | | Richmond | CA | 94806 | DDRM Hilltop Plaza L.P. | c/o Site Centers | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| COMM 2014-UBS2 Canyon Springs Parkway, LLC | Party City Corporation | Agreement of Lease by and between Canyon Crossings II LLC and PCMV, Inc. dated July 15, 2008 | 750 | $0.00 | 2550 Canyon Springs Pkwy | Suite H | Riverside | CA | 92507 | COMM 2014-UBS2 Canyon Springs Parkway, LLC | o ProEquity Asset Management | 4980 Hillsdale Cir., Suite A | El Dorado Hills | California | 75205 |
| DDR MCH West LLC | Party City Corporation | Lease Agreement by and between DDR MCH West LLC and Party City Corporation dated April 24, 2018 | 642 | $0.00 | 7690 N. Academy Blvd. | Suite 115 | Colorado Springs | CO | 80920 | DDR MCH West LLC | c/o Site Centers | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| Northwoods Limited Partnership | Party City Corporation | Lease between Crossroads Associates Limited and The Big Party Corporation dated January 18, 1997 | 6025 | $0.00 | 1960 Tyrone Blvd. | | St. Petersburg | FL | 33710 | Northwoods Limited Partnership | c/o The Sembler Company | 5858 Central Avenue | St. Petersburg | Florida | 33707 |
| Coconut Point Developers, LLC | Party City Corporation | Lease by and between Coconut Point Developers, LLC and Party City of Bonita Springs, Inc. dated March 15, 2005 | 348 | $23,079.71 | 8070 Mediterranean Dr | | Estero | FL | 33928 | Coconut Point Developers, LLC | c/o M.S. Management Associates Inc. | 225 West Washington Street | Indianapolis | Indiana | 46204-3438 |
| BRE DDR IVA Millenia FL LLC | Party City Corporation | Lease Agreement by and between Millenia Crossing, LLC and Party City Franchise Group, LLC dated April 30, 2009 | 424 | $0.00 | 4024 Eastgate Drive | Suite 104 | Orlando | FL | 32839 | BRE DDR IVA Millenia FL LLC | c/o SITE Centers Corp. | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| Suso 2 Uptown LP | Party City Corporation | Shopping Center Lease Agreement by and between 99, Eglin Ltd. And Party City of Fort Walton Beach, Florida LLC dated April 25, 2001 | 1051 | $0.00 | 99 Elgin Pkwy | Unit 4 | Ft Walton Beach | FL | 32548 | Suso 2 Uptown LP | c/o Slate Asset Management L.P. | 121 King Street West, Suite 200 | Toronto | ON | M5H 3T9 |

| Counterparty | Debtor | Lease Description | No. | Amount | Premises Address | Suite/Unit | City | State | Zip | Notice Party | c/o | Notice Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EPPS Bridge Centre Property Company LLC | Party City Corporation | Lease Agreement by and between Epps Bridge Centre, LLC and Party City Corporation dated February 20, 2015 | 275 | $0.00 | 1791 Oconee Connector | Suite 340 | Athens | GA | 30606 | EPPS Bridge Centre Property Company | | 6445 Powers Ferry Road, Suite 120 | Atlanta | Georgia | 30339 |
| U.S. 41 & I 285 Company | Party City Corporation | Lease Agreement by and between U.S. 41 & I 285 Company and Party City Franchise Group, LLC dated March 14, 2008 | 220 | $0.00 | 2955 Cobb Pkwy SE | Suite 330 | Atlanta | GA | 30339 | U.S. 41 & I 285 Company | c/o Olshan Properties | 600 Madison Avenue, 14th Floor | New York | New York | 10022 |
| DDR Prado, LLC | Party City Corporation | Agreement of Lease by and between Homart Development Co. and Party City of Atlanta, Inc. dated September 6, 1995 | 159 | $0.00 | 50 Barrett Pkwy | 200A | Marietta | GA | 30066 | DDR Prado, LLC | c/o Site Centers | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| Village Square of Northbrook Principal RE Investors, LLC | Party City Corporation | Lease Agreement by and between Northbrook Sub, LLC, Northbrook VNBP, LLC and Northbrook PLIC, LLC and Party City Corporation dated September 30, 2014 | 168 | $0.00 | 307 Skokie Blvd | | Northbrook | IL | 60062 | Village Square of Northbrook Principal RE Investors, LLC | c/o Mid-America Asset Management, Inc. | One Parkway Plaza, 9th Floor | Oakbrook Terrace | Illinois | 60181 |
| Otter Creek Shopping Center LLC | Party City Corporation | Lease Agreement by and between Otter Creek Shopping Center, LLC and Party City Corporation dated November 26, 2015 | 932 | $0.00 | 214 S Randall Rd | | Elgin | IL | 60123 | Otter Creek Shopping Center LLC | c/o Prodigy Real Estate LLC | 700 Commerce Drive, Suite 500 | Oak Brook | Illinois | 60523 |
| Tentac Enterprises | Party City Corporation | Lease by and between Commerce Bank f/k/a The Peoples Bank, as Trustee under McLean County Land Trst No. PB 80, an Illinois Land Trust and Park City Corporation dated June 30, 1997 | 601 | $0.00 | 401 N Veterans Pkwy | Unit 1 | Bloomington | IL | 61704 | Tentac Enterprises | | 1 Brickyard Dr | Bloomington | Illinois | 61701 |
| Market Place Valparaiso, L.L.C. | Party City Corporation | Lease Agreement by and between Marketplace Valparaiso, L.L.C. and Party City Corporation dated July 21, 2022 | 8228 | $0.00 | 2410 Laporte Ave, Suite 150 | | Valparaiso | IN | 46383 | Market Place Valparaiso, L.L.C. | c/o American Asset Management Service Corp. | 4711 W. Golf Road, Suite 1000 | Skokie | Illinois | 60076 |
| DDRM Highland Grove LLC | Party City Corporation | Indenture of Lease by and between Opus North Corporation and Factory Card Outlet Ltd., dated June 29, 1995 | 5199 | $0.00 | 10229 Indianapolis Blvd | | Highland Grove | IN | 46322 | DDRM Highland Grove LLC | c/o Site Centers | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| Compass Capital Retail Partners II, LLC | Party City Corporation | Shopping Center Lease between Kentuckiana Development, LLC and Factory Card Outlet of America, LTD., dated July 30, 2007 | 5346 | $0.00 | 10230 Westport Rd | | Louisville | KY | 40241 | Compass Capital Retail Partners II, LLC | | 131 Kentucky Avenue | Lexington | Kentucky | 40502 |
| Tara1660, LLC | Party City Corporation | Lease by and between Tara Realty Trust and Party Corp., dated December 19, 2001 | 6038 | $17,178.23 | 1660 Soldiers Field Rd. | | Brighton | MA | 02135 | Tara1660, LLC | c/o The Haughey Company | 1660 Soldiers Field Road | Brighton | Massachusetts | 2135 |
| Wilder Companies | Party City Corporation | Lease Agreement by and between Bristol Place Limited Partnership and Party City Corporation dated April 4, 2016 | 6015 | $0.00 | 1140 Newport Ave. | | Attleboro | MA | 02703 | Wilder Companies | | 800 Boylston St, Suite 1300 | Boston | Massachusetts | 2199 |
| E&A Northeast Limited Partnership | Party City Corporation | Shopping Center Lease Agreement by and between E & A Northeast Limited Partnership and iParty Retail Stores Corp. dated May 5, 2010 | 6069 | $0.00 | 8 Allstate Rd Unit 85 | | Dorchester | MA | 02125 | E&A Northeast Limited Partnership | c/o Edens & Avant Investments Limited Partnership | 1221 Main Street, Suite 1000 | Columbia | South Carolina | 29201 |
| SVF Riva Annapolis, LLC | Party City Corporation | Lease by and between State of Maryland for the Use of the Board of Trustees of the State Retirement and Pension System and Factory Card Outlet of America, Ltd., dated August 28, 1996 | 5520 | $0.00 | 2325H Forest Dr, Festival @ Riva | | Annapolis | MD | 21401 | SVF Riva Annapolis, LLC | c/o American Realty Advisors | 801 North Brand Blvd., Suite 800 | Glendale | California | 91203 |
| Roseville Fairview~~New~~ Saugus, LLC | Party City Corporation | Lease Agreement by and between Roseville Fairview~~New~~ Saugus, LLC and Newpaper, LLC d/b/a Party ~~America~~ City Corporation dated ~~February 12~~ October 30, ~~2004~~ 2017 | ~~11486~~6002 | $0.00 | ~~2487 Fairview Ave N~~1160 Broadway Space #1160C | | ~~Roseville~~Saugus | ~~MN~~MA | ~~55113~~01906 | Roseville ~~Fairview~~New Saugus, LLC | c/o GSR Real Estate Services | ~~615 First~~270 Belleview Avenue ~~NE,~~ PMB 183 | ~~Minneapolis~~Newport | ~~Minnesota~~Rhode Island | ~~55413~~2840 |
| Kil-Ben Excelsior, LLC | Party City Corporation | Retail Store Lease Agreement between Kil Ben Excelsior, LLC and Newpaper, LLC dated September 30, 2015 | 1135 | $0.00 | 5825 Excelsior Boulevard | | St. Louis Park | MN | 55416 | Kil-Ben Excelsior, LLC | | 80 E. Arlington Ave. | St. Paul | Minnesota | 55117 |
| Benevento Properties, LLC | Party City Corporation | Lease Agreement by and between Ritter Plaza, LLC and Party City Corporation dated May 23, 2014 | 1115 | $0.00 | 940 NE Sam Walton Lane | | Lees Summit | MO | 64086 | Benevento Properties, LLC | | 14139 Pepperwood Drive | Penn Valley | California | 95946 |
| BARRYWOODS HOLDINGS LLC | Party City Corporation | Lease Agreement by and between Equity Fund Advisors, Inc and Party City Corporation dated July 21, 2016 | 1107 | $12,997.76 | 8321 NW Roanridge Rd | | Kansas City | MO | 64151 | BARRYWOODS HOLDINGS LLC | c/o Revesco Property Services, LLC | 2731 17th Street, Suite 300 | Denver | Colorado | 80211 |
| Sunset Hills Owner LLC | Party City Corporation | Lease Agreement between The Plaza at Sunset Hills, L.L.C. and Party City Corporation dated January 17, 1996 | 564 | $0.00 | 10790 Sunset Hills Plz | | Saint Louis | MO | 63127 | Sunset Hills Owner LLC | c/o Sansone Group | 120 S Central, Suite 500 | St Louis | Missouri | 63105 |

| Counterparty | Debtor | Lease Description | No. | Amount | Address | Suite | City | State | Zip | Counterparty | c/o | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARC NCCHRNC001, LLC | Party City Corporation | Lease Agreement between Northlake Commons, L.L.C. and P.M. Parties, Inc. dated June 1, 2012 | 1070 | $13,320.33 | 9320 Center Lake Drive | Suite 200 | Charlotte | NC | 28216 | ARC NCCHRNC001, LLC | c/o NAI Hiffman | One Oakbrook Terrace, Suite 400 | Oakbrook | Illinois | 60181 |
| ARG TTRALNC001, LLC | Party City Corporation | Lease Agreement by and between VEREIT Mt Raleigh (Sumner) NC, LLC and Party City Corporation dated November 30, 2020 | 1027 | $0.00 | 3604 Sumner Boulevard | | Raleigh | NC | 27616 | ARG TTRALNC001, LLC | c/o AR Global Investments, LLC | 650 5th Avenue, 30th Floor | New York | New York | 10019 |
| Rockaway Center Associates | Party City Corporation | Lease by and between Rockaway Center Associates and Party City Corporation dated June 6, 2019 | 734 | $32,708.34 | 357 Mount Hope Avenue | | Rockaway | NJ | 07866 | Rockaway Center Associates | c/o M.S. Management Associates Inc. | 225 West Washington Street | Indianapolis | Indiana | 46204-3438 |
| 724 R 202 Associates, L.L.C. | Party City Corporation | Agreement of Lease between 724 R202 Associates, L.L.C. and Mel's Party City dated April 23, 2001 | 747 | $0.00 | 730 Rte 202 | | Bridgewater | NJ | 08807 | 724 R 202 Associates, L.L.C. | c/o Steiner Equities Group, L.L.C. | 75 Eisenhower Parkway, Suite 150 | Roseland | New Jersey | 07068-1696 |
| JDN Real Estate-Hamilton, L.P. | Party City Corporation | Lease between JDN Real Estate - Hamilton, L.P. and Party City of Hamilton Square, Inc. dated January 28, 2003 | 713 | $11,425.30 | 180 Marketplace Blvd | | Hamilton | NJ | 08691 | JDN Real Estate-Hamilton, L.P. | c/o SITE Centers Corp. | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| Crossroads II, LLC | Party City Corporation | Lease Agreement by and between Crossroads II, LLC and Party City Corporation dated August 17, 2012 | 836 | $0.00 | 431 Tarrytown Rd | | White Plains | NY | 10607 | Crossroads II, LLC | c/o Acadia Realty | 411 Theodore Fremd Ave, Suite 300 | Rye | New York | 10580 |
| Atlantic Center Fort-Greene Associates, LLC | Party City Corporation | Indenture of Lease by and between Atlantic Center Fort Greene Associates, L.P. and Party City Corporation dated July 1995 | 519 | $0.00 | 625 Atlantic Ave | | Brooklyn | NY | 11217 | Atlantic Center Fort Greene Associates, LLC | c/o Madison International | 300 Park Avenue, 3rd Floor | New York | New York | 10022 |
| MLO Great South Bay LLC | Party City Corporation | Shopping Center Lease between Montauk Shopping Center Associate and Party City Corporation dated July 24, 2001 | 425 | $0.00 | 737 W Montauk Hwy | | West Babylon | NY | 11704 | MLO Great South Bay LLC | c/o Olshan Properties | 600 Madison Avenue, 14th Floor | New York | New York | 10022 |
| 260 Voice Road LLC | Party City Corporation | Shopping Center Lease by and between Voice Road Limited Partnership and Party City Corporation dated July 29, 1996 | 562 | $0.00 | 192 Glen Cove Rd | Suite 290 | Carle Place | NY | 11514 | 260 Voice Road LLC | | 228 Park Avenue S., Suite #81420 | New York | New York | 10003 |
| The New School | Party City Corporation | Agreement of Lease between Samson Associates and Party City Corporation dated June 1998 | 681 | $0.00 | 38 W 14th St | | New York | NY | 10011 | The New School | | 80 Fifth Avenue, Room 409 | New York | New York | 10011 |
| Easton Market Limited Liability Company | Party City Corporation | Lease Agreement by and between Easton Market Limited Liability Company and Factory Card Outlet of America, Ltd. Dated February 24, 1997 | 5278 | $0.00 | 3707 Easton Market | Easton-Mkt | Columbus | OH | 43219 | Easton Market Limited Liability Company | c/o SITE Centers Corp. | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| Fairlawn 35, L.P. | Party City Corporation | Lease Agreement by and between ERP-Mingo Marketplace, LLC and Party City Corporation dated July 27, 2011 | 1161 | $17,399.28 | 10111 East 71st Street | Suite 1A | Tulsa | OK | 74133 | Fairlawn 35, L.P. | c/o Gulf Coast Commerical Group, Inc. | 788 W Sam Houston Pkwy. N., Suite 206 | Houston | Texas | 77024 |
| UNIVERSITY SP LLC | Party City Corporation | Lease Agreement by and between CD 2007-CD5 Ed Noble Parkway, LLC and Party City Corporation dated January 30, 2019 | 1075 | $0.00 | 552 ED Noble Parkway | | Norman | OK | 73072 | UNIVERSITY SP LLC | | 2221 W. Lindsey Street, Suite 201 | Norman | Oklahoma | 73069 |
| Pocono Retail Associates, L.L.C. | Party City Corporation | Lease by and between Pocono Retail Associates, L.L.C. and East Stroudsburg P.C., Inc. dated August 4, 2000 | 496 | $0.00 | 101 Pocono Commons Dr | Pocono Commons | Stroudsburg | PA | 18360 | Pocono Retail Associates, L.L.C. | c/o Riverview Management Company | 3200 West Market Street, Ste 200 | Fairlawn | Ohio | 44333 |
| ARD MacARTHUR, LLC | Party City Corporation | Lease Agreement by and between Kmart Corporation and Party City of Allentown, Inc. dated May 12, 1995 | 728 | $0.00 | 2536 Macarthur Rd | | Whitehall | PA | 18052 | ARD MacARTHUR, LLC | c/o Abrams Realty & Development, LLC | 310 Yorktown Plaza | Elkins Park | Pennsylvania | 19027 |
| ARD West Whiteland LLC & WTC LLC | Party City Corporation | Lease by and between Whiteland Associates, Ltd. And Party City Corporation dated July 20, 1988 | 1177 | $0.00 | 201 W Lincoln Hwy | Space 400 | Exton | PA | 19341 | ARD West Whiteland LLC & WTC LLC | c/o Abrams Realty & Development, LLC | 310 Yorktown Plaza | Elkins Park | Pennsylvania | 19027 |
| GVS Partners | Party City Corporation | Agreement of Lease by and between RJH Investments, LLC and PC of Harrisburg, LLC dated April 11, 2011 | 1175 | $8,203.67 | 6499 Carlisle Pike | | Mechanicsburg | PA | 17050 | GVS Partners | | 3434 Trindle Road | Camp Hill | Pennsylvania | 17011 |
| BRE DDR Cool Springs-Pointe, LLC | Party City Corporation | Lease between Service-Hendon Cool Springs Associates, L.L.C. and Party of Nashville, Inc. dated April 27, 1999 | 1195 | $0.00 | 1630 Galleria Blvd | | Brentwood | TN | 37027 | BRE DDR Cool Springs Pointe, LLC | c/o Site Centers | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| ABJ Group Advancement-TX LLC | Party City Corporation | Lease Agreement by and between Vineyard Village MSV, LLC and Party City Corporation dated March 19, 2007 | 488 | $0.00 | 2800 State Highway 121 | | Euless | TX | 76039 | ABJ Group Advancement-TX LLC | c/o Weitzman Group | 1 E Washington Street, Suite 300 | Phoenix | Arizona | 85004 |
| BK 2920, LTD. | Party City Corporation | Lease Agreement by and between BK-2920, Ltd. and Party City Corporation dated March 11, 2013 | 857 | $0.00 | 28591 Tomball Parkway | | Tomball | TX | 77375 | BK 2920, LTD. | c/o Baker Katz, LLC | 3700 Buffalo Speedway, Suite 1020 | Houston | Texas | 77098 |

| Counterparty | Debtor | Description | No. | Cure | Address | Suite | City | | State | Zip | Notice Party | c/o | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Parker Central Plaza Ltd | Party City Corporation | Amended and Restated Lease Agreement by and between Parker Central Plaza, Ltd. and Party City Corporation effective September 1, 2017 | 219 | $0.00 | 3308 North Central Expwy | Suite A | Plano | | TX | 75074 | Parker Central Plaza Ltd | c/o Dalsan Properties | 2001 Preston Road | Plano | Texas | 75093 |
| B.H. 1713 Preston Road LLC | Party City Corporation | Lease Agreement by and between The Prudential Insurance Company of America and Party City Corporation dated December 6, 2001 | 61 | $0.00 | 1701 Preston Rd | | Plano | | TX | 75093 | B.H. 1713 Preston Road LLC | c/o The Retail Connection | 2525 McKinnon Street, Suite 700 | Dallas | Texas | 75201 |
| SSS Eldridge Marketplace LLC, SSS Eldridge Town Center LLC, SSS Eldridge Square Investors LLC, SKJ Eldridge Square LLC and Peach Eldridge LLC | Party City Corporation | Lease Agreement by and between W-NQ Market Square Owner VIII, L.P. and Party City Corportion dated January 15, 2018 | 588 | $0.00 | 13441 Westheimer Road | | Houston | | TX | 77077 | SSS Eldridge Marketplace LLC, SSS Eldridge Town Center LLC, SSS Eldridge Square Investors LLC, SKJ Eldridge Square LLC and Peach Eldridge LLC | c/o Wu Properties, Inc. | 3657 Briarpark Drive, Suite 188 | Houston | Texas | 77042-5264 |
| RAINIER WHEATLAND ACQUISITION LLC | Party City Corporation | Lease Agreement by and between SLF IV - Wheatland, L.P. and Party City Corporation dated September 30, 2011 | 189 | $0.00 | 39759 LBJ Freeway | Suite 410 | Dallas | | TX | 75237 | RAINIER WHEATLAND ACQUISITION LLC | | 13760 NOEL ROAD, Suite 800 | Dallas | Texas | 75240 |
| RAINIER MOORE PLAZA ACQUISITIONS LLC | Party City Corporation | Lease between Staple Joint Venture Limited and Party City Corporation dated February 4, 1998 | 641 | $0.00 | 5425 S Spid Dr | | Corpus Christi | | TX | 78411 | RAINIER MOORE PLAZA ACQUISITIONS LLC | | 13760 Noel Road, Suite 1020 | Dallas | Texas | 75240 |
| Roosth Farm Rental, LLC | Party City Corporation | Lese by and between Simon Property Group (Texas), L.P. and Party City Corporation dated August 20, 2019 | 1111 | $0.00 | 4801 S. Broadway Ave | Suite 103 | Tyler | | TX | 75703 | Roosth Farm Rental, LLC | | PO Box 8300 | Tyler | Texas | 75711-8300 |
| Staley Investments, LLC | Party City Corporation | Lease Agreement by and between Staley Investments, LLC and Party City Corporation dated April 8, 2022 | 1113B | $0.00 | 8511 W I-40 | | Amarillo | | TX | 79121 | Staley Investments, LLC | | 901 Main Street, 1st Floor | Dallas | Texas | 75202 |
| JCR Rutherford Crossing Investors, LLC | Party City Corporation | Lease Agreement by and between Rutherford Farm, LLC and Party City Corporation dated August 12, 2010 | 706 | $0.00 | 143 Market Street | | Rutherford Crossings | Winchester | VA | 22603 | JCR Rutherford Crossing Investors, LLC | | 1010 Wisconsin Avenue, NW, Suite 600 | Washington | District of Columbia | 20007 |
| Ches Cross SC, LLC | Party City Corporation | Lease Agreement by and between Inland American Retail Management LLC and Party City Corporation dated September 20, 2012 | 843 | $8,083.13 | 4107 Portsmouth Blvd. | Suite 116 | Chesapeake | | VA | 23321 | Ches Cross SC, LLC | c/o American Commercial Realty Corp | 300 Avenue of the Champions, Ste. 140 | PALM BEACH GARDENS | Florida | 33418 |
| DDR Southeast Loisdale, L.L.C. | Party City Corporation | Lease Agreement by and between DDR Southeast Loisdale, L.L.C. and Party City Corporation dated January 9, 2018 | 688 | $0.00 | 6640 Loisdale Road | | Springfield | | VA | 22150 | DDR Southeast Loisdale, L.L.C. | c/o Site Centers | 3300 Enterprise Parkway | Beachwood | Ohio | 44122 |
| CAPITAL MALL LAND LLC | Party City Corporation | Lease Agreement by and between Capital Mall Land, LLC and Party City Corporation dated August 14, 2012 | 450 | $11,708.77 | 2315 4th Ave W. | | Olympia | | WA | 98502 | CAPITAL MALL LAND LLC | c/o Pacific Retail Capital Partners | 100 N. Pacific Coast Highway, Suite 1925 | El Segundo | California | 90245 |
| Steadfast Everett Mall LLC | Party City Corporation | Lease Agreement by and between Steadfast Everett Mall LLC and Party City Corporation dated July 24, 2012 | 853 | $0.00 | 1402 SE Everett Mall Way | | Everett | | WA | 98208 | Steadfast Everett Mall LLC | c/o Westcore Properties | 4350 La Jolla Village Dr, Suite 900 | San Diego | California | 92122 |
| Sunrise Village Phase I, L.L.C. | Party City Corporation | Lease Agreement by and between Meridian Sunrise Village, L.L.C. and Party City Corporation dated November 4, 2009 | 466 | $4,998.00 | 10408 156th St. East | Suite 101 | Puyallup | | WA | 98374 | Sunrise Village Phase I, L.L.C. | c/o Tarragon Property Services | 10507 156th St E, Suite 101 | South Hill | Washington | 98374 |
| Shoppes at the Corridor, LLC | Party City Corporation | Lease Agreement by and between Shoppes at the Corridor, LLC and Party City Corporation dated February 4, 2019 | 5140 | $0.00 | 285 Discovery Drive | | Brookfield | | WI | 53045 | Shoppes at the Corridor, LLC | c/o Irgens Partners, LLC | 1401 Discovery Parkway, Suite 100 | Milwaukee | Wisconsin | 53226 |
| CIP 18 SW Orangewood Owner LLC | Trisar, Inc., d/b/a AmPro | Office Lease between CIP 18 SW Orangewood Owner LLC and Trisar, Inc. dated January 30, 2019 | W004 | $0.00 | 2200 Orangewood Avenue | | Orange | | CA | 92868 | CIP 18 SW Orangewood Owner LLC | c/o Stillwater Investment Group | 130 Newport Center Drive, Suite 230 | Newport Beach | CA | 92660 |
| Spirit Realty, L. P. | Party City Holdings Inc. | Master Lease Agreement by and between Spirit Realty, L.P. and Party City Holdings LLC dated June 28, 2019 | W003 | $0.00 | 2800 Purple Sage | | Los Lunas | | NM | 87031 | Spirit Realty, L. P. | c/o Spirit SPE Manager, LLC | 2727 N Harwood Street, Ste. 300 | Dallas | TX | 75201 |
| Cupertino Electric, Inc. | Party City Holdings Inc. | Sublease Agreement by and between Party City Holdings LLC and Cupertino Electric, Inc. dated May 1, 2022 | W009S | $0.00 | 2800 Purple Sage | | Los Lunas | | NM | 87031 | Spirit Realty, L. P. | c/o Spirit SPE Manager, LLC | 2727 N Harwood Street, Ste. 300 | Dallas | TX | 75201 |