IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | |
|---|---|
| In re: <br><br> PARTY CITY HOLDCO INC., et al.[1] <br><br> Debtors. | Chapter 11 <br><br> Case No. 23-90005 (DRJ) <br><br> Jointly Administered |

**THIRD MONTHLY FEE STATEMENT OF FTI CONSULTING, INC., FOR COMPENSATION OF SERVICES AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM APRIL 1, 2023 THROUGH APRIL 30, 2023**

| **Name of Applicant:** | FTI Consulting, Inc. |
|---|---|
| **Applicant's role in case:** | Financial Advisor to the Official Committee of Unsecured Creditors |
| **Date Order of Employment Signed:** | April 3, 2023 [ECF No. 780] |
| | **Beginning of Period** | **End of Period** |
| **Time period covered by this statement:** | April 1, 2023 | April 30, 2023 |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total amounts awarded in all prior statements:** | | $0.00 |
| **Total fees requested in this statement:** | | $410,810.50 |
| **20% Holdback** | | $82,162.10 |
| **Total Compensation Less 20% Holdback** | | $328,648.40 |
| **Total expenses requested in this statement:** | | $5.55 |
| **Total fees and expenses requested in this statement (less 20% Holdback):** | | $328,653.95 |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Party City Holdco Inc. (9758); Amscan Custom Injection Molding, LLC (4238); Amscan Inc. (1359); Amscan Purple Sage, LLC (3514); Am-Source, LLC (8427); Anagram Eden Prairie Property Holdings LLC (8309); Party City Corporation (3692); Party City Holdings Inc. (3029); Party Horizon Inc. (5812); PC Intermediate Holdings, Inc. (1229); PC Nextco Finance, Inc. (2091); PC Nextco Holdings, LLC (7285); Print Appeal, Inc. (5932); and Trisar, Inc. (0659). The location of the Debtors' service address for purposes of these chapter 11 cases is: 100 Tice Boulevard, Woodcliff Lake, New Jersey 07677.

1

> **In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* ("Fee Procedures Order") [Docket No. 526], each party receiving notice of the monthly fee statement will have until 4:00 p.m. (Prevailing Central Time), 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14-day period, the Debtors are authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

FTI Consulting Inc., (together with its wholly owned subsidiaries, "FTI") as financial advisor for the Official Committee of Unsecured Creditors (the "Committee"), hereby files this third monthly statement (the "Third Monthly Fee Statement") for allowance of compensation of professional services rendered and reimbursement of actual and necessary expenses incurred for the period from April 1, 2023 through April 30, 2023 (the "Fee Period"). FTI files this Third Monthly Fee Statement pursuant to sections 330, 331 and 1103 of title 11 of the United States Code (the "Bankruptcy Code"), rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of Texas (the "Local Rules"), the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 526] (the "Compensation Order"), and the *Order Authorizing Retention of FTI Consulting, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors* [Docket No. 780] (the "Retention Order"). Pursuant to the Interim Compensation Order, FTI requests payment of compensation in the amount of $328,653.95 consisting of: (a) $328,648.40 (80% of $410,810.50) on account of actual, reasonable and necessary professional services rendered to the Committee, and (b) reimbursement of actual and necessary costs and expenses in the amount of $5.55, incurred on behalf of the Committee.

## SUMMARY OF EXHIBITS

1. In support of this Third Monthly Fee Statement, attached are the following exhibits:

   - **Exhibit A** is a schedule of FTI professionals who performed services, including their title, respective billing rates, and total number of hours worked during the Fee Period.

   - **Exhibit B** is a schedule of the number of hours expended and fees incurred during the Fee Period with respect to each of the project categories established by FTI in accordance with its internal billing procedures.

   - **Exhibit C** consists of FTI's detailed time records for the Fee Period and provides a daily breakdown of the time spent by each professional on each day by project category.

   - **Exhibit D** consists of a summary of expenses for which FTI is seeking reimbursement.

   - **Exhibit E** provides an itemization of each expense within each category.

## REPRESENTATIONS

2. Although every effort has been made to include all fees and expenses incurred by FTI during the Fee Period, some fees and expenses might not be included in this Third Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. Accordingly, FTI reserves the right to make further application to this Court for allowance of such fees and expenses incurred during the Fee Period, but not including herein. Subsequent fee statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, Bankruptcy Local Rules, and the Interim Compensation Order.

## **CONCLUSION**

**WHEREFORE**, FTI respectfully requests interim allowance of its fees and expenses incurred during the Fee Period in the total amount of $328,653.95 consisting of (a) compensation in the amount of $410,810.50, less a twenty percent (20%) holdback in the amount of $82,162.10, for a total fee request of $328,648.40, and (b) reimbursement of actual and necessary costs and expenses in the amount of 5.55.

Date: May 25, 2023

                                            Respectfully submitted,

By:    */s/ Cliff Zucker*
        Cliff Zucker
        1166 Avenue of the Americas
        New York, NY 10036
        Telephone: 212-841-9355
        E-mail: cliff.zucker@fticonsulting.com

        *Financial Advisor for the Official Committee of Unsecured Creditors*

**EXHIBIT A**

**SUMMARY OF HOURS INCURRED BY PROFESSIONAL
FOR THE PERIOD APRIL 1, 2023 TO APRIL 30, 2023**

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Henn, Bradley | Sr Managing Dir | $ 1,195 | 2.4 | $ 2,868.00 |
| Nelson, Cynthia | Sr Managing Dir | 1,250 | 8.1 | 10,125.00 |
| Ng, William | Sr Managing Dir | 1,125 | 117.0 | 131,625.00 |
| Schleeter, Timothy | Sr Managing Dir | 1,125 | 10.8 | 12,150.00 |
| Star, Samuel | Sr Managing Dir | 1,325 | 3.5 | 4,637.50 |
| Zucker, Clifford | Sr Managing Dir | 1,325 | 37.4 | 49,555.00 |
| Berkin, Michael | Managing Dir | 1,055 | 27.5 | 29,012.50 |
| McCormick, Ryan | Senior Director | 955 | 2.4 | 2,292.00 |
| Chen, Yian | Director | 825 | 28.3 | 23,347.50 |
| Singh, Gurleen | Director | 885 | 9.0 | 7,965.00 |
| Waque, Theo | Director | 835 | 65.8 | 54,943.00 |
| Eisenberg, Jacob | Sr Consultant | 695 | 113.5 | 78,882.50 |
| Blittner, Jack | Consultant | 475 | 28.3 | 13,442.50 |
| Kapur, Rahil | Consultant | 475 | 7.7 | 3,657.50 |
| Pablo, Tomas | Consultant | 475 | 2.0 | 950.00 |
| Hellmund-Mora, Marili | Manager | 325 | 1.1 | 357.50 |
| **TOTAL** | | | **464.8** | **$ 425,810.50** |
| Less: Voluntary Reduction | | | | (15,000.00) |
| **GRAND TOTAL** | | | **464.8** | **$ 410,810.50** |

**EXHIBIT B**

**SUMMARY OF HOURS INCURRED BY PROJECT CATEGORY
FOR THE PERIOD APRIL 1, 2023 TO APRIL 30, 2023**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 14.8 | $ 12,078.00 |
| 2 | Cash & Liquidity Analysis | 63.7 | 53,798.50 |
| 4 | Trade Vendor Issues | 5.7 | 4,565.50 |
| 5 | Real Estate Issues | 44.7 | 38,620.00 |
| 6 | Asset Sales | 17.3 | 15,825.50 |
| 7 | Analysis of Business Plan | 22.2 | 24,653.00 |
| 11 | Prepare for and Attend Court Hearings | 1.2 | 1,350.00 |
| 12 | Analysis of SOFAs & SOALs | 0.4 | 530.00 |
| 14 | Analysis of Claims/Liab Subject to Compro | 19.7 | 19,175.50 |
| 16 | POR & DS – Analysis, Negotiation and Formulation | 200.6 | 201,124.50 |
| 18 | Potential Avoidance Actions & Litigation | 1.5 | 1,675.50 |
| 19 | Case Management | 12.5 | 11,374.50 |
| 21 | General Meetings with UCC & UCC Counsel | 10.7 | 11,864.00 |
| 22 | Meetings with Other Parties | 0.8 | 980.00 |
| 24 | Preparation of Fee Application | 49.0 | 28,196.00 |
| | **TOTAL** | **464.8** | **$ 425,810.50** |
| | Less: Voluntary Reduction | | (15,000.00) |
| | **GRAND TOTAL** | **464.8** | **$ 410,810.50** |

PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 TO APRIL 30, 2023

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 4/3/2023 | Waque, Theo | 0.9 | Prepare the 4/3 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 4/3/2023 | Zucker, Clifford | 0.9 | Provide comments to the draft February MOR analysis. |
| 1 | 4/4/2023 | Eisenberg, Jacob | 3.4 | Prepare February MOR summary slides to be presented to the Committee. |
| 1 | 4/4/2023 | Waque, Theo | 0.4 | Prepare the 4/4 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 4/5/2023 | Eisenberg, Jacob | 0.6 | Prepare the 4/5 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 4/6/2023 | Eisenberg, Jacob | 0.4 | Prepare the 4/6 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 4/7/2023 | Eisenberg, Jacob | 0.4 | Prepare the 4/7 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 4/10/2023 | Waque, Theo | 0.7 | Prepare the 4/10 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 4/11/2023 | Waque, Theo | 0.3 | Prepare the 4/11 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 4/12/2023 | Eisenberg, Jacob | 0.6 | Prepare the 4/12 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 4/13/2023 | Eisenberg, Jacob | 0.4 | Prepare the 4/13 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 4/13/2023 | Zucker, Clifford | 0.2 | Review diligence responses received from Alix re: MOR follow-ups. |
| 1 | 4/14/2023 | Eisenberg, Jacob | 0.4 | Prepare the 4/14 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 4/17/2023 | Waque, Theo | 0.2 | Prepare the 4/17 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 4/18/2023 | Waque, Theo | 0.4 | Prepare the 4/18 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 4/19/2023 | Eisenberg, Jacob | 0.4 | Prepare the 4/19 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 4/20/2023 | Eisenberg, Jacob | 0.6 | Prepare the 4/20 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 4/21/2023 | Eisenberg, Jacob | 0.4 | Prepare the 4/21 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 4/24/2023 | Waque, Theo | 0.6 | Prepare the 4/24 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 4/25/2023 | Waque, Theo | 0.3 | Prepare the 4/25 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 4/26/2023 | Eisenberg, Jacob | 0.4 | Prepare the 4/26 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 4/27/2023 | Eisenberg, Jacob | 0.4 | Prepare the 4/27 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 4/28/2023 | Eisenberg, Jacob | 0.6 | Prepare the 4/28 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 4/28/2023 | Zucker, Clifford | 0.9 | Perform review of the updated MOR filed on the docket. |
| **1 Total** | | | **14.8** | |
| 2 | 4/3/2023 | Eisenberg, Jacob | 3.4 | Prepare initial slides summarizing the updated cash variance report. |
| 2 | 4/3/2023 | Ng, William | 0.4 | Assess updated materials for the upcoming UCC call re: Granmark sale and cash activity reporting. |
| 2 | 4/5/2023 | Berkin, Michael | 1.4 | Provide comments to the draft cash variance slides to be presented to the Committee. |
| 2 | 4/5/2023 | Eisenberg, Jacob | 1.4 | Update the cash flow variance slides to reflect comments received from the team. |
| 2 | 4/6/2023 | Berkin, Michael | 0.8 | Review cash variance slides in preparation for call with the Committee. |
| 2 | 4/6/2023 | Berkin, Michael | 0.8 | Provide additional comments to the draft cash variance slides to be presented to the Committee. |
| 2 | 4/6/2023 | Eisenberg, Jacob | 1.2 | Finalize the cash variance slides to be presented to the Committee. |
| 2 | 4/6/2023 | Eisenberg, Jacob | 0.4 | Review the updated cash variance report received from Alix to assess the Debtors' liquidity. |
| 2 | 4/6/2023 | Ng, William | 0.4 | Review the Debtors' cash flows variance reporting to assess performance vs. budget. |
| 2 | 4/6/2023 | Zucker, Clifford | 0.6 | Review updated liquidity slides in preparation for call with the Committee. |
| 2 | 4/7/2023 | Berkin, Michael | 0.7 | Participate in call with Alix re: updated cash variance report. |
| 2 | 4/7/2023 | Berkin, Michael | 0.6 | Analyze updated cash variance report received from Alix. |
| 2 | 4/7/2023 | Berkin, Michael | 1.4 | Review diligence questions re: updated cash flow variance report to be sent to Alix. |
| 2 | 4/7/2023 | Eisenberg, Jacob | 0.6 | Prepare summary of the call with Alix re: updated cash variance report and initial claims analysis. |
| 2 | 4/7/2023 | Eisenberg, Jacob | 1.3 | Prepare diligence questions re: updated cash flow variance report to be sent to Alix. |
| 2 | 4/7/2023 | Ng, William | 0.7 | Participate in call with Alix re: cash flows update and claims summary. |
| 2 | 4/7/2023 | Waque, Theo | 0.7 | Participate in call with Alix re: liquidity update. |
| 2 | 4/10/2023 | Eisenberg, Jacob | 1.8 | Continue to prepare initial slides summarizing the updated cash variance report. |
| 2 | 4/10/2023 | Eisenberg, Jacob | 3.4 | Prepare initial slides summarizing the updated cash variance report. |
| 2 | 4/10/2023 | Eisenberg, Jacob | 0.6 | Review liquidity materials in preparation for call with the Committee. |
| 2 | 4/10/2023 | Waque, Theo | 0.4 | Review cash variance slides in preparation for call with the Committee. |
| 2 | 4/13/2023 | Zucker, Clifford | 0.8 | Review liquidity update slides in preparation for call with the Committee. |
| 2 | 4/14/2023 | Berkin, Michael | 0.4 | Perform review of the updated cash variance report received from Alix. |
| 2 | 4/14/2023 | Berkin, Michael | 0.6 | Participate in call with Alix re: updated cash variance report. |
| 2 | 4/14/2023 | Eisenberg, Jacob | 0.9 | Prepare diligence questions re: updated cash variance report to be sent to Alix. |
| 2 | 4/14/2023 | Eisenberg, Jacob | 0.6 | Prepare summary of the call with Alix re: updated cash variance report. |
| 2 | 4/14/2023 | Ng, William | 0.6 | Participate in call with Alix re: cash activity update, lease auction, and claims. |
| 2 | 4/14/2023 | Waque, Theo | 0.6 | Participate in call with Alix re: liquidity and Anagram updates. |
| 2 | 4/17/2023 | Eisenberg, Jacob | 1.7 | Continue to prepare initial slides summarizing the updated cash variance report. |
| 2 | 4/17/2023 | Eisenberg, Jacob | 3.7 | Prepare initial slides summarizing the updated cash variance report. |

PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 TO APRIL 30, 2023

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/18/2023 | Eisenberg, Jacob | 0.8 | Incorporate updates to the cash variance slides based on comments received from the team. |
| 2 | 4/19/2023 | Eisenberg, Jacob | 1.4 | Continue to incorporate updates to the cash variance slides based on comments received from the team. |
| 2 | 4/19/2023 | Ng, William | 0.8 | Review updated cash flows budget, including the bridge of liquidity from the prior budget. |
| 2 | 4/19/2023 | Ng, William | 1.3 | Review draft report to the Committee re: updated cash flows budget vs. actual activity. |
| 2 | 4/19/2023 | Zucker, Clifford | 0.8 | Provide comments to the draft cash variance slides to be presented to the Committee. |
| 2 | 4/20/2023 | Eisenberg, Jacob | 0.8 | Finalize the updated cash variance slides to be presented to the Committee. |
| 2 | 4/20/2023 | Ng, William | 0.3 | Assess updated cash flows variance report received from the Debtors. |
| 2 | 4/21/2023 | Berkin, Michael | 0.8 | Review updated cash variance report in preparation for call with Alix. |
| 2 | 4/21/2023 | Eisenberg, Jacob | 0.4 | Prepare summary of the call with Alix re: updated cash variance report. |
| 2 | 4/21/2023 | Ng, William | 0.5 | Participate in call with Alix re: revised DIP budget, cash flows variance report, and update on Plan status. |
| 2 | 4/21/2023 | Waque, Theo | 0.5 | Participate in call with Alix re: updated cash variance report. |
| 2 | 4/24/2023 | Eisenberg, Jacob | 1.9 | Prepare slides summarizing the revised DIP budget to be presented to the Committee. |
| 2 | 4/24/2023 | Eisenberg, Jacob | 1.6 | Prepare slides summarizing the updated cash variance report to be presented to the Committee. |
| 2 | 4/24/2023 | Waque, Theo | 0.8 | Perform review of the updated liquidity slides to be presented to the Committee. |
| 2 | 4/25/2023 | Berkin, Michael | 0.8 | Perform detailed review of the updated cash variance report received from Alix. |
| 2 | 4/25/2023 | Eisenberg, Jacob | 2.2 | Continue to prepare slides summarizing the updated cash variance report to be presented to the Committee. |
| 2 | 4/25/2023 | Waque, Theo | 0.9 | Prepare slides summarizing the revised DIP budget to be presented to the Committee. |
| 2 | 4/25/2023 | Waque, Theo | 0.4 | Continue to prepare slides summarizing the revised DIP budget to be presented to the Committee. |
| 2 | 4/26/2023 | Berkin, Michael | 1.1 | Provide comments to the updated cash variance slides to be presented to the Committee. |
| 2 | 4/26/2023 | Eisenberg, Jacob | 1.9 | Incorporate updates to the DIP budget summary slides based on comments received from the team. |
| 2 | 4/26/2023 | Eisenberg, Jacob | 1.9 | Incorporate updates to the cash variance slides based on comments received from the team. |
| 2 | 4/26/2023 | Ng, William | 0.8 | Review draft cash flows update including updated budget and latest budget vs. actual results. |
| 2 | 4/26/2023 | Waque, Theo | 0.9 | Update the DIP budget summary slides to reflect comments received from the team. |
| 2 | 4/26/2023 | Waque, Theo | 0.4 | Continue to update the DIP budget summary slides to reflect comments received from the team. |
| 2 | 4/27/2023 | Eisenberg, Jacob | 1.4 | Finalize cash variance slides to be presented to the Committee. |
| 2 | 4/27/2023 | Zucker, Clifford | 0.8 | Perform review of the updated cash variance slides to be presented to the Committee. |
| 2 | 4/28/2023 | Berkin, Michael | 0.7 | Review updated cash variance report in preparation for call with Alix. |
| 2 | 4/28/2023 | Berkin, Michael | 0.5 | Participate in call with Alix re: updated cash variance report. |
| 2 | 4/28/2023 | Eisenberg, Jacob | 0.4 | Prepare summary of the call with Alix re: updated cash variance report. |
| 2 | 4/28/2023 | Eisenberg, Jacob | 1.4 | Prepare diligence questions re: updated cash variance report to be sent to Alix. |
| 2 | 4/28/2023 | Ng, William | 0.6 | Review updated DIP budget model assumptions for projection period. |
| 2 | 4/28/2023 | Ng, William | 0.5 | Participate in call with Alix re: updates to cash flows activity vs. budget. |
| 2 | 4/28/2023 | Waque, Theo | 0.5 | Participate in call with Alix re: liquidity update. |
| **2 Total** | | | **63.7** | |
| 4 | 4/3/2023 | Eisenberg, Jacob | 1.4 | Prepare updated critical vendors summary slide to be presented to the Committee. |
| 4 | 4/10/2023 | Eisenberg, Jacob | 1.4 | Prepare updated critical vendors summary slide to be presented to the Committee. |
| 4 | 4/17/2023 | Eisenberg, Jacob | 1.3 | Prepare updated critical vendors summary slide to be presented to the Committee. |
| 4 | 4/20/2023 | Ng, William | 0.4 | Review first day motions payment matrix reporting received from the Debtors, including to vendors. |
| 4 | 4/21/2023 | Berkin, Michael | 1.2 | Review document summarizing critical vendor payments made to date received from Alix. |
| **4 Total** | | | **5.7** | |
| 5 | 4/3/2023 | Kapur, Rahil | 0.6 | Update the lease rejection tracker to reflect recent notice filings. |
| 5 | 4/3/2023 | Nelson, Cynthia | 0.2 | Review status of lease rejection notice filings to provide update to the internal team. |
| 5 | 4/4/2023 | Chen, Yian | 0.4 | Prepare correspondence with Alix re: update on lease rejections and store closures. |
| 5 | 4/4/2023 | Nelson, Cynthia | 0.2 | Review updated status of lease rejection notices. |
| 5 | 4/5/2023 | Chen, Yian | 1.4 | Update the lease tracker to reflect updated information received from Alix. |
| 5 | 4/5/2023 | Chen, Yian | 0.4 | Prepare correspondence with Counsel re: amendment to the third lease rejection motion. |
| 5 | 4/5/2023 | Chen, Yian | 0.3 | Prepare correspondence with Counsel re: objection deadline extension for the lease rejection motion. |
| 5 | 4/5/2023 | Chen, Yian | 1.2 | Prepare lease rejection update slides to be presented to the Committee. |
| 5 | 4/5/2023 | Chen, Yian | 0.1 | Continue to prepare lease rejection update slides to be presented to the Committee. |
| 5 | 4/5/2023 | Chen, Yian | 0.3 | Prepare correspondence with Counsel re: updates to draft notices. |
| 5 | 4/5/2023 | Chen, Yian | 0.4 | Prepare correspondence with Alix re: lease rejection and negotiation status. |
| 5 | 4/5/2023 | Kapur, Rahil | 0.2 | Review correspondence from Alix re: lease negotiations update. |
| 5 | 4/5/2023 | Nelson, Cynthia | 0.4 | Provide comments to the draft lease update slides to be presented to the Committee. |
| 5 | 4/5/2023 | Ng, William | 0.3 | Review Debtors' emergency motion to modify the third lease rejection order. |

PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 TO APRIL 30, 2023

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/5/2023 | Ng, William | 0.6 | Assess updated materials for the Committee re: status of lease rejections. |
| 5 | 4/6/2023 | Chen, Yian | 0.1 | Prepare correspondence with Counsel re: bid deadline and third lease rejection motion. |
| 5 | 4/7/2023 | Chen, Yian | 0.4 | Update the lease tracker to reflect the seventh rejection notice filed on the docket. |
| 5 | 4/7/2023 | Chen, Yian | 0.6 | Continue to update the lease tracker to reflect the seventh rejection notice filed on the docket. |
| 5 | 4/7/2023 | Chen, Yian | 0.3 | Prepare correspondence with Alix re: lease negotiations update. |
| 5 | 4/7/2023 | Chen, Yian | 0.7 | Continue to update the lease tracker to reflect the seventh rejection notice filed on the docket. |
| 5 | 4/7/2023 | Nelson, Cynthia | 1.1 | Review status of lease rejections and notice filings to assess next steps. |
| 5 | 4/10/2023 | Chen, Yian | 0.2 | Prepare correspondence with Counsel re: bids received for leases. |
| 5 | 4/10/2023 | Chen, Yian | 1.1 | Review lease sale procedures and bids received to update the internal team. |
| 5 | 4/10/2023 | Nelson, Cynthia | 0.3 | Review correspondence from Counsel re: bids received for leases. |
| 5 | 4/11/2023 | Chen, Yian | 0.4 | Review objection to certain auctioned leases. |
| 5 | 4/11/2023 | Chen, Yian | 0.3 | Prepare correspondence with Counsel re: objection to certain auctioned leases. |
| 5 | 4/11/2023 | Chen, Yian | 0.1 | Prepare correspondence with Alix re: lease bidders and auction-related items. |
| 5 | 4/11/2023 | Kapur, Rahil | 0.4 | Prepare lease rejection update slides to be presented to the Committee. |
| 5 | 4/11/2023 | Nelson, Cynthia | 0.9 | Review bids for leases received to assess auction next steps. |
| 5 | 4/12/2023 | Chen, Yian | 0.7 | Review qualified bid notice filed on the docket. |
| 5 | 4/12/2023 | Chen, Yian | 0.3 | Prepare correspondence with Counsel re: qualified bid notice. |
| 5 | 4/12/2023 | Chen, Yian | 0.3 | Participate in call with Alix re: lease rejection status. |
| 5 | 4/12/2023 | Chen, Yian | 0.4 | Review correspondence from Alix re: lease rejection updates. |
| 5 | 4/12/2023 | Chen, Yian | 0.6 | Review latest deal dashboard and bid summary received from Alix. |
| 5 | 4/12/2023 | Chen, Yian | 0.8 | Prepare lease rejection update slides to be presented to the Committee. |
| 5 | 4/12/2023 | Kapur, Rahil | 1.2 | Update the lease rejection tracker to reflect additional information received from Alix. |
| 5 | 4/12/2023 | Kapur, Rahil | 0.4 | Continue to update the lease rejection tracker to reflect additional information received from Alix. |
| 5 | 4/12/2023 | Kapur, Rahil | 1.1 | Update the lease rejection summary slides to reflect comments received from the team. |
| 5 | 4/12/2023 | Kapur, Rahil | 0.4 | Continue to update the lease rejection summary slides to reflect comments received from the team. |
| 5 | 4/12/2023 | Nelson, Cynthia | 0.4 | Provide comments to the draft lease rejection summary slides to be presented to the Committee. |
| 5 | 4/12/2023 | Nelson, Cynthia | 0.3 | Review diligence questions re: lease negotiations and lease auction process to be sent to Alix. |
| 5 | 4/12/2023 | Ng, William | 0.3 | Perform review of the draft lease rejection summary slides to be presented to the Committee. |
| 5 | 4/13/2023 | Chen, Yian | 0.3 | Review lease update materials in preparation for call with the Committee. |
| 5 | 4/13/2023 | Chen, Yian | 0.1 | Prepare correspondence with Counsel re: auction logistics. |
| 5 | 4/13/2023 | Chen, Yian | 0.2 | Prepare follow-up correspondence with Alix re: auction logistics. |
| 5 | 4/13/2023 | Nelson, Cynthia | 0.3 | Review correspondence from Counsel re: notice of lease auction. |
| 5 | 4/14/2023 | Chen, Yian | 0.1 | Prepare correspondence with Counsel re: key takeaways from the lease auction. |
| 5 | 4/14/2023 | Chen, Yian | 0.4 | Participate telephonically in the lease auction. |
| 5 | 4/14/2023 | Chen, Yian | 0.6 | Review updated internal workplan to assess lease analysis next steps. |
| 5 | 4/14/2023 | Nelson, Cynthia | 0.4 | Participate telephonically in the lease auction on behalf of the Committee. |
| 5 | 4/14/2023 | Nelson, Cynthia | 0.8 | Review summary of key takeaways from the lease auction. |
| 5 | 4/17/2023 | Chen, Yian | 0.9 | Perform review of the notice of successful bidder to assess next steps. |
| 5 | 4/17/2023 | Ng, William | 0.6 | Review summary of the lease auction results. |
| 5 | 4/17/2023 | Ng, William | 0.3 | Review update received from the Debtors re: lease payments. |
| 5 | 4/18/2023 | Chen, Yian | 1.1 | Prepare the lease update summary slides to be presented to the Committee. |
| 5 | 4/19/2023 | Chen, Yian | 0.6 | Update the lease tracker to reflect the latest information received from Alix. |
| 5 | 4/19/2023 | Chen, Yian | 0.6 | Prepare correspondence with Counsel re: real estate issues. |
| 5 | 4/19/2023 | Chen, Yian | 0.2 | Prepare the lease rejection update slides to be presented to the Committee. |
| 5 | 4/19/2023 | Chen, Yian | 0.1 | Participate in call with Alix re: lease rejection/negotiation status and upcoming auction. |
| 5 | 4/19/2023 | Chen, Yian | 0.6 | Continue to prepare the lease rejection update slides to be presented to the Committee. |
| 5 | 4/19/2023 | Kapur, Rahil | 1.1 | Update the lease rejection summary slides to reflect comments received from the team. |
| 5 | 4/19/2023 | Ng, William | 0.6 | Assess draft materials re: lease auction results and lease deals achieved. |
| 5 | 4/20/2023 | Nelson, Cynthia | 0.2 | Review parameters of the second lease auction. |
| 5 | 4/20/2023 | Zucker, Clifford | 0.9 | Review updated lease summary slides to be presented to the Committee. |
| 5 | 4/24/2023 | Chen, Yian | 0.2 | Analyze next steps re: lease rejection damages estimate. |
| 5 | 4/24/2023 | Chen, Yian | 0.2 | Prepare correspondence with Counsel re: recent bids. |
| 5 | 4/25/2023 | Chen, Yian | 0.7 | Prepare summary of recent bids per Counsel's request. |
| 5 | 4/25/2023 | Chen, Yian | 0.3 | Review lease rejection procedures to identify Effective Date of lease rejection. |
| 5 | 4/25/2023 | Chen, Yian | 0.2 | Continue to prepare lease rejection damage claim analysis. |
| 5 | 4/25/2023 | Chen, Yian | 2.6 | Prepare lease rejection damage claim analysis. |
| 5 | 4/25/2023 | Ng, William | 0.4 | Review bid summary for second lease auction to assess potential value to the Debtors. |
| 5 | 4/26/2023 | Chen, Yian | 0.4 | Participate in call with Alix re: lease negotiations, upcoming auctions, and other real estate issues. |
| 5 | 4/26/2023 | Chen, Yian | 0.1 | Provide comments to the updated lease rejection tracker. |
| 5 | 4/26/2023 | Chen, Yian | 0.4 | Prepare correspondence with Counsel re: cancelled lease auction. |
| 5 | 4/26/2023 | Chen, Yian | 0.6 | Prepare lease update summary slides to be presented to the Committee. |
| 5 | 4/26/2023 | Chen, Yian | 0.2 | Prepare correspondence with Alix re: lease negotiation summary. |
| 5 | 4/26/2023 | Chen, Yian | 0.8 | Prepare diligence questions re: lease negotiation summary to be sent to Alix. |

**EXHIBIT H**
PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 TO APRIL 30, 2023

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 4/26/2023 | Kapur, Rahil | 2.3 | Update the lease rejection tracker to reflect information received from Alix. |
| 5 | 4/26/2023 | Nelson, Cynthia | 0.4 | Provide comments to the draft lease update summary slides to be presented to the Committee. |
| 5 | 4/26/2023 | Nelson, Cynthia | 0.4 | Review correspondence from Alix re: lease auction and qualified bidders. |
| 5 | 4/26/2023 | Ng, William | 0.3 | Review update re: lease rejection notices for the Committee. |
| 5 | 4/27/2023 | Chen, Yian | 0.2 | Review correspondence from Counsel re: cancelled lease auction. |
| 5 | 4/27/2023 | Chen, Yian | 0.9 | Finalize updated lease rejection damage estimate analysis. |
| 5 | 4/27/2023 | Nelson, Cynthia | 0.4 | Prepare correspondence with Counsel re: lease rejection objection deadlines. |
| 5 | 4/27/2023 | Ng, William | 0.4 | Review analysis re: lease rejection damages exposure. |
| 5 | 4/28/2023 | Chen, Yian | 0.2 | Prepare correspondence with Counsel re: backup lease bidder notice. |
| **5 Total** | | | **44.7** | |
| 6 | 4/3/2023 | Berkin, Michael | 1.1 | Review Granmark sale motion to assess potential Committee implications. |
| 6 | 4/3/2023 | Eisenberg, Jacob | 3.4 | Prepare slides summarizing the Granmark sale to be presented to the Committee. |
| 6 | 4/3/2023 | Ng, William | 0.7 | Review terms of the Debtors' motion for sale of the Granmark subsidiary. |
| 6 | 4/3/2023 | Zucker, Clifford | 0.6 | Review draft analysis prepared in connection with the sale of Granmark. |
| 6 | 4/4/2023 | Berkin, Michael | 1.4 | Update the Granmark summary slides to reflect diligence responses received from Alix. |
| 6 | 4/4/2023 | Eisenberg, Jacob | 1.4 | Update the Granmark sale summary slides to reflect comments received from the team. |
| 6 | 4/4/2023 | Ng, William | 0.7 | Review diligence responses received from the Debtors re: proposed asset sale terms. |
| 6 | 4/4/2023 | Waque, Theo | 1.2 | Update the Granmark sale slides to reflect comments received from the team. |
| 6 | 4/4/2023 | Waque, Theo | 0.7 | Continue to update the Granmark sale slides to reflect comments received from the team. |
| 6 | 4/5/2023 | Eisenberg, Jacob | 1.3 | Continue to update the Granmark sale summary slides to reflect comments received from the team. |
| 6 | 4/5/2023 | Ng, William | 1.4 | Review draft Committee report re: proposed Granmark asset sale and updated cash flows activity. |
| 6 | 4/6/2023 | Eisenberg, Jacob | 1.6 | Finalize the Granmark sale slides to be presented to the Committee. |
| 6 | 4/6/2023 | Ng, William | 0.4 | Review updates to the report to the Committee re: proposed asset sale. |
| 6 | 4/6/2023 | Star, Samuel | 0.1 | Review the Granmark sale flow of funds document received from Alix. |
| 6 | 4/6/2023 | Zucker, Clifford | 0.4 | Review updated analysis prepared re: Granmark sale. |
| 6 | 4/6/2023 | Zucker, Clifford | 0.9 | Continue to review updated analysis prepared re: Granmark sale. |
| **6 Total** | | | **17.3** | |
| 7 | 4/3/2023 | McCormick, Ryan | 0.2 | Update the business plan analysis to reflect illustrative Anagram scenario. |
| 7 | 4/3/2023 | Schleeter, Timothy | 1.9 | Review updated business plan analysis to assess next steps. |
| 7 | 4/3/2023 | Schleeter, Timothy | 2.8 | Prepare outline for updated business plan analysis. |
| 7 | 4/4/2023 | McCormick, Ryan | 0.2 | Update the revised business plan analysis to reflect comments received from the team. |
| 7 | 4/4/2023 | Schleeter, Timothy | 1.1 | Prepare correspondence with Alix re: alternative business plan. |
| 7 | 4/4/2023 | Singh, Gurleen | 2.6 | Assess potential value impact for Debtors based on alternate treatment of Anagram. |
| 7 | 4/5/2023 | Berkin, Michael | 1.1 | Review Anagram contract to assess business plan impact of supplier modifications. |
| 7 | 4/6/2023 | Ng, William | 0.8 | Evaluate potential operational implications of scenarios involving Anagram. |
| 7 | 4/6/2023 | Schleeter, Timothy | 1.1 | Review additional store closures to assess potential business plan implications. |
| 7 | 4/7/2023 | McCormick, Ryan | 0.9 | Review recent store closures to assess potential business plan implications. |
| 7 | 4/7/2023 | Zucker, Clifford | 1.6 | Review updated analysis prepared re: Debtor's business plan. |
| 7 | 4/7/2023 | Zucker, Clifford | 1.4 | Continue to review updated analysis prepared re: Debtor's business plan. |
| 7 | 4/11/2023 | Henn, Bradley | 1.7 | Provide comments to the updated draft value analysis including based on business plan projections. |
| 7 | 4/11/2023 | McCormick, Ryan | 0.7 | Review updated analysis to of alternate business plan asssumptions implications. |
| 7 | 4/11/2023 | Schleeter, Timothy | 2.3 | Review updated business plan projections for alternate Anagram scenario. |
| 7 | 4/14/2023 | Ng, William | 1.4 | Assess potential implications of scenarios re: Anagram relationship with the Debtors on the business plan. |
| 7 | 4/14/2023 | Schleeter, Timothy | 0.4 | Assess impact of Anagram's relationship with the Debtors on the business plan. |
| **7 Total** | | | **22.2** | |
| 11 | 4/11/2023 | Ng, William | 1.2 | Attend hearing re: Debtors' motion for approval of Disclosure Statement and solicitation procedures. |
| **11 Total** | | | **1.2** | |
| 12 | 4/13/2023 | Zucker, Clifford | 0.4 | Review diligence responses received from Alix re: SOFA/SOAL follow-ups. |
| **12 Total** | | | **0.4** | |
| 14 | 4/4/2023 | Eisenberg, Jacob | 2.1 | Review Anagram service, licensing, and supply agreements to assess termination provisions re: potential Anagram rejection damage claim. |
| 14 | 4/4/2023 | Waque, Theo | 1.1 | Review Anagram service agreements to assess potential damage claim implications. |
| 14 | 4/4/2023 | Waque, Theo | 0.8 | Continue to review Anagram service agreements to assess potential damage claim implications. |
| 14 | 4/5/2023 | Eisenberg, Jacob | 0.9 | Continue to review Anagram service, licensing, and supply agreements to assess termination provisions re: potential Anagram rejection damage claims. |
| 14 | 4/5/2023 | Ng, William | 0.9 | Evaluate potential claims pool including rejection damages exposure. |
| 14 | 4/6/2023 | Berkin, Michael | 0.9 | Analyze claims pool diligence responses received from Alix. |
| 14 | 4/6/2023 | Eisenberg, Jacob | 0.4 | Analyze the claims pool document received from Alix to assess next steps. |
| 14 | 4/6/2023 | Zucker, Clifford | 0.8 | Review updated claims pool analysis received from Alix. |

PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 TO APRIL 30, 2023

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 4/7/2023 | Eisenberg, Jacob | 1.4 | Continue to analyze the claims pool document received from Alix to assess next steps. |
| 14 | 4/7/2023 | Ng, William | 0.9 | Analyze the Debtors' claims reconciliation status by category based on diligence information provided. |
| 14 | 4/14/2023 | Ng, William | 0.9 | Analyze updated claims reconciliation status analysis received from the Debtors. |
| 14 | 4/14/2023 | Star, Samuel | 0.2 | Review reconciliation of asserted claims to estimate allowed claims. |
| 14 | 4/14/2023 | Zucker, Clifford | 1.1 | Perform detailed review of the updated claims analysis received from Alix. |
| 14 | 4/17/2023 | Berkin, Michael | 1.6 | Prepare diligence questions re: updated claims filed received from Alix. |
| 14 | 4/21/2023 | Ng, William | 0.8 | Analyze updated claims reconciliation diligence information received from the Debtors. |
| 14 | 4/24/2023 | Eisenberg, Jacob | 1.9 | Prepare diligence questions re: Debtors' claims schedule to be sent to Alix. |
| 14 | 4/24/2023 | Ng, William | 0.8 | Review diligence requests for the Debtors re: claims by category. |
| 14 | 4/24/2023 | Star, Samuel | 0.2 | Evaluate revised estimated claims levels. |
| 14 | 4/24/2023 | Zucker, Clifford | 0.8 | Perform detailed review of the updated claims schedule received from Alix. |
| 14 | 4/25/2023 | Ng, William | 1.2 | Assess potential claims exposure ranges by category based on diligence responses received from the Debtors. |
| **14 Total** | | | **19.7** | |
| 16 | 4/3/2023 | Ng, William | 2.2 | Analyze modifications to the draft Plan and Disclosure Statement filings received from the Debtors. |
| 16 | 4/3/2023 | Ng, William | 1.7 | Evaluate strategy for negotiation of terms of potential settlement of Committee issues. |
| 16 | 4/3/2023 | Zucker, Clifford | 0.4 | Review Counsel's comments to the updated Disclosure Statement received from the Debtors. |
| 16 | 4/3/2023 | Zucker, Clifford | 0.9 | Continue to review Counsel's comments to the updated Disclosure Statement received from the Debtors. |
| 16 | 4/4/2023 | Ng, William | 2.6 | Assess supporting response to AHG re: Committee settlement proposal. |
| 16 | 4/4/2023 | Ng, William | 1.2 | Evaluate filed version of Plan re: treatment of creditors by claims class. |
| 16 | 4/4/2023 | Ng, William | 1.7 | Evaluate recovery implications of alternative scenarios re: treatment of Anagram. |
| 16 | 4/4/2023 | Star, Samuel | 0.6 | Develop analysis supporting the UCC's POR ask for the ad hoc lender group. |
| 16 | 4/4/2023 | Zucker, Clifford | 0.7 | Provide comments to the updated waterfall analysis assumptions. |
| 16 | 4/5/2023 | Berkin, Michael | 0.8 | Review second amendment to the RSA to assess potential Committee implications. |
| 16 | 4/5/2023 | Berkin, Michael | 0.9 | Review filed Disclosure Statement to assess potential Committee implications. |
| 16 | 4/5/2023 | Berkin, Michael | 1.7 | Review filed Plan of Reorganization to assess potential Committee implications. |
| 16 | 4/5/2023 | Eisenberg, Jacob | 1.6 | Review the Debtors' filed Plan and Disclosure Statement to assess potential Committee issues. |
| 16 | 4/5/2023 | Ng, William | 0.7 | Analyze supporting information re: Committee settlement proposal for discussion with the Ad Hoc Group. |
| 16 | 4/5/2023 | Ng, William | 1.1 | Evaluate potential emergence capital structure based on proposed treatment of debt under the Debtors' Plan. |
| 16 | 4/5/2023 | Ng, William | 1.3 | Review the Debtors' filed Disclosure Statement to assess Plan terms and Committee implications. |
| 16 | 4/5/2023 | Ng, William | 0.8 | Review estimated emergence cash sources and uses based on the Debtors' filed Plan. |
| 16 | 4/5/2023 | Waque, Theo | 1.9 | Prepare summary of the Amended Disclosure Statement for the internal team. |
| 16 | 4/5/2023 | Waque, Theo | 1.1 | Continue to prepare summary of the Amended Disclosure Statement for the internal team. |
| 16 | 4/5/2023 | Zucker, Clifford | 0.7 | Review correspondence from Counsel re: filed Plan and Disclosure Statement. |
| 16 | 4/5/2023 | Zucker, Clifford | 0.8 | Review summary prepared by the internal team re: Amended Disclosure Statement. |
| 16 | 4/6/2023 | Eisenberg, Jacob | 0.6 | Prepare summary of the call with the Committee re: settlement update, Plan and Disclosure Statement, and liquidity. |
| 16 | 4/6/2023 | Eisenberg, Jacob | 1.2 | Update the Plan section of the case status slide to reflect comments received from Counsel. |
| 16 | 4/6/2023 | Ng, William | 2.6 | Analyze diligence information received from the Debtors re: emergence capital structure and exit sources and uses. |
| 16 | 4/6/2023 | Ng, William | 1.2 | Assess potential strategy re: treatment of GUCs including consideration and recovery implications. |
| 16 | 4/6/2023 | Ng, William | 0.4 | Review case update summary received from Counsel re: Debtors' Plan and upcoming milestones. |
| 16 | 4/6/2023 | Waque, Theo | 1.4 | Update the Plan analysis to reflect information received from Alix. |
| 16 | 4/6/2023 | Waque, Theo | 1.4 | Continue to update the Plan analysis to reflect information received from Alix. |
| 16 | 4/6/2023 | Waque, Theo | 0.4 | Update the Plan slides to reflect information received from Alix. |
| 16 | 4/6/2023 | Zucker, Clifford | 0.6 | Review updated analysis prepared re: illustrative exit sources and uses. |
| 16 | 4/6/2023 | Zucker, Clifford | 0.7 | Continue to review updated analysis prepared re: illustrative sources and uses. |
| 16 | 4/6/2023 | Zucker, Clifford | 0.4 | Review updated Plan analysis to assess next steps. |
| 16 | 4/7/2023 | Ng, William | 0.4 | Continue to review the Debtors' financial projections schedule in the Amended Disclosure Statement relative to their business plan. |
| 16 | 4/7/2023 | Ng, William | 1.6 | Assess range of estimated equity allocations under the Debtors' filed Disclosure Statement valuation and emergence net debt assumptions. |
| 16 | 4/7/2023 | Ng, William | 1.2 | Evaluate emergence capital structure under the Debtors' valuation range per their Disclosure Statement. |
| 16 | 4/7/2023 | Ng, William | 0.8 | Review the Debtors' financial projections schedule in the Amended Disclosure Statement relative to their business plan. |
| 16 | 4/7/2023 | Star, Samuel | 0.1 | Review summary of estimated creditor recovery ranges, including equity rights participation. |
| 16 | 4/7/2023 | Waque, Theo | 1.1 | Analyze the Debtors' proposed financial projections in the Amended Disclosure Statement. |
| 16 | 4/7/2023 | Waque, Theo | 0.6 | Continue to analyze the Debtors' proposed financial projections in the Amended Disclosure Statement. |

**EXHIBIT 1**
PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 TO APRIL 30, 2023

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/7/2023 | Zucker, Clifford | 0.7 | Review analysis prepared re: financial projections in connection with the Amended Disclosure Statement. |
| 16 | 4/8/2023 | Ng, William | 0.4 | Assess responses to Counsel's queries re: filed financial projections in the Debtors' Disclosure Statement. |
| 16 | 4/8/2023 | Ng, William | 0.8 | Review modifications in the updated redline to the Debtors' proposed Plan and Disclosure Statement Order. |
| 16 | 4/8/2023 | Ng, William | 1.4 | Analyze diligence information received from the Debtors re: supporting calculation to equity allocations under the Plan. |
| 16 | 4/10/2023 | Henn, Bradley | 0.7 | Analyze the enterprise valuation exhibit in the filed Disclosure Statement to assess potential issues. |
| 16 | 4/10/2023 | Ng, William | 0.4 | Review Counsel's draft Committee letter for solicitation version of the Disclosure Statement. |
| 16 | 4/10/2023 | Ng, William | 2.8 | Review updated analysis of Plan economics, including estimated recoveries and emergence sources and uses. |
| 16 | 4/10/2023 | Ng, William | 1.3 | Analyze changes to the proposed Disclosure Statement and Plan. |
| 16 | 4/10/2023 | Ng, William | 1.3 | Assess strategy re: potential litigation in connection with the Committee's issues with the proposed Plan. |
| 16 | 4/10/2023 | Ng, William | 0.7 | Analyze updated equity splits detail received from the Debtors. |
| 16 | 4/10/2023 | Ng, William | 1.7 | Analyze alternative value waterfall scenarios sensitizing certain key assumptions. |
| 16 | 4/10/2023 | Pablo, Tomas | 2.0 | Analyze key assumptions driving the Debtors' valuation analysis. |
| 16 | 4/10/2023 | Waque, Theo | 0.3 | Update the equity split analysis to reflect comments received from the team. |
| 16 | 4/10/2023 | Waque, Theo | 2.6 | Continue to update the equity split analysis to reflect comments received from the team. |
| 16 | 4/10/2023 | Waque, Theo | 0.3 | Update the Plan economics analysis to reflect comments received from the team. |
| 16 | 4/10/2023 | Waque, Theo | 1.4 | Continue to update the Plan economics analysis to reflect comments received from the team. |
| 16 | 4/10/2023 | Waque, Theo | 0.4 | Update the Plan economics summary slides to reflect comments received from the team. |
| 16 | 4/10/2023 | Waque, Theo | 0.3 | Continue to update the Plan economics summary slides to reflect comments received from the team. |
| 16 | 4/10/2023 | Zucker, Clifford | 0.9 | Provide comments to the updated draft equity splits analysis. |
| 16 | 4/10/2023 | Zucker, Clifford | 0.9 | Provide comments to the updated draft Plan economics analysis. |
| 16 | 4/11/2023 | Eisenberg, Jacob | 0.4 | Review Ad Hoc Group's response to the settlement offer to assess next steps. |
| 16 | 4/11/2023 | Eisenberg, Jacob | 0.6 | Prepare summary of the call with Counsel re: Plan and litigation next steps. |
| 16 | 4/11/2023 | Ng, William | 0.4 | Review order for approval of Disclosure Statement solicitation procedures. |
| 16 | 4/11/2023 | Ng, William | 0.7 | Prepare responses to Counsel's requests re: estimated general unsecured creditor recoveries. |
| 16 | 4/11/2023 | Ng, William | 0.6 | Analyze Mudrick's objection to the Debtors' Disclosure Statement. |
| 16 | 4/11/2023 | Ng, William | 1.1 | Analyze potential alternative value waterfall scenario recoveries. |
| 16 | 4/11/2023 | Ng, William | 1.4 | Prepare summary comparison of estimated recoveries from settlement proposals. |
| 16 | 4/11/2023 | Ng, William | 2.3 | Analyze AHG settlement proposal terms, including potential counterproposal. |
| 16 | 4/11/2023 | Singh, Gurleen | 2.6 | Prepare diligence request list re: the disclosure statement valuation exhibit to be sent to the Debtors. |
| 16 | 4/11/2023 | Singh, Gurleen | 3.8 | Review the Debtors' projections in the filed Disclosure Statement to assess methodology. |
| 16 | 4/11/2023 | Star, Samuel | 0.2 | Develop counterproposal to the AHG's response to the Committee's settlement offer. |
| 16 | 4/11/2023 | Waque, Theo | 0.7 | Prepare side-by-side settlement proposal analysis per Counsel's request. |
| 16 | 4/11/2023 | Waque, Theo | 1.6 | Prepare summary of key takeaways from the Disclosure Statement hearing for the internal team. |
| 16 | 4/11/2023 | Waque, Theo | 0.3 | Continue to prepare side-by-side settlement proposal analysis per Counsel's request. |
| 16 | 4/11/2023 | Zucker, Clifford | 0.7 | Provide comments to the draft side-by-side settlement proposal analysis. |
| 16 | 4/11/2023 | Zucker, Clifford | 0.8 | Continue to provide comments to the draft side-by-side settlement proposal analysis. |
| 16 | 4/11/2023 | Zucker, Clifford | 0.6 | Review summary of key takeaways from the Disclosure Statement hearing. |
| 16 | 4/12/2023 | Eisenberg, Jacob | 2.9 | Continue to prepare initial draft of the equity rights offering analysis in connection with Plan discussions. |
| 16 | 4/12/2023 | Eisenberg, Jacob | 2.2 | Review comparable cases for equity-linked DIPs in connection with Plan litigation preparation. |
| 16 | 4/12/2023 | Eisenberg, Jacob | 3.6 | Prepare initial draft of the equity rights offering analysis in connection with Plan discussions. |
| 16 | 4/12/2023 | Ng, William | 0.4 | Review discovery requests for the Debtors' valuation analysis as per their Disclosure Statement exhibit. |
| 16 | 4/12/2023 | Ng, William | 0.8 | Assess updated presentation for the Committee analyzing the equity allocations and estimated recoveries under the Debtors' plan. |
| 16 | 4/12/2023 | Ng, William | 1.6 | Assess draft analysis of comparable DIP equitization and equity rights offerings. |
| 16 | 4/12/2023 | Ng, William | 0.2 | Revise settlement proposals comparison analysis. |
| 16 | 4/12/2023 | Ng, William | 0.3 | Review updated draft letter from Counsel to unsecured creditors re: the Debtors' Disclosure Statement. |
| 16 | 4/12/2023 | Ng, William | 2.3 | Analyze strategy for potential response to the AHG's settlement proposal. |
| 16 | 4/12/2023 | Waque, Theo | 2.6 | Research discounts in equity rights offerings in comparable cases. |
| 16 | 4/12/2023 | Waque, Theo | 1.6 | Continue to research discounts in equity rights offerings in comparable cases. |
| 16 | 4/12/2023 | Waque, Theo | 0.8 | Prepare analysis re: discounts in equity rights offerings in comparable cases. |
| 16 | 4/12/2023 | Waque, Theo | 2.2 | Continue to prepare analysis re: discounts in equity rights offerings in comparable cases. |
| 16 | 4/12/2023 | Zucker, Clifford | 0.4 | Provide comments to the draft discovery request list based on the Debtors' disclosure statement valuation exhibit. |
| 16 | 4/12/2023 | Zucker, Clifford | 0.3 | Review comments to the draft Committee recommendation letter. |

**PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 TO APRIL 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/12/2023 | Zucker, Clifford | 0.8 | Provide comments to the updated draft side-by-side settlement proposal analysis. |
| 16 | 4/12/2023 | Zucker, Clifford | 0.4 | Continue to provide comments to the updated draft side-by-side settlement proposal analysis. |
| 16 | 4/13/2023 | Eisenberg, Jacob | 1.6 | Finalize the settlement update slides to be presented to the Committee. |
| 16 | 4/13/2023 | Eisenberg, Jacob | 3.4 | Incorporate updates to the equity rights offering analysis based on comments received from the team. |
| 16 | 4/13/2023 | Eisenberg, Jacob | 0.9 | Continue to incorporate updates to the equity rights offering analysis based on comments received from the team. |
| 16 | 4/13/2023 | Eisenberg, Jacob | 0.7 | Prepare summary of the call with the Committee re: settlement update, Plan and Disclosure Statement, and liquidity. |
| 16 | 4/13/2023 | Ng, William | 1.6 | Review updated analysis of potential counterproposal terms, including estimated recovery impact. |
| 16 | 4/13/2023 | Ng, William | 2.2 | Evaluate litigation strategy to challenge the Debtors' Plan, including terms of the DIP equitization. |
| 16 | 4/13/2023 | Star, Samuel | 0.3 | Analyze next steps re: potential Plan litigation. |
| 16 | 4/13/2023 | Waque, Theo | 1.4 | Incorporate additional comparable cases into the equity rights offering analysis. |
| 16 | 4/13/2023 | Waque, Theo | 0.9 | Continue to incorporate additional comparable cases into the equity rights offering analysis. |
| 16 | 4/13/2023 | Waque, Theo | 1.1 | Perform detailed review of the updated equity rights offering analysis. |
| 16 | 4/14/2023 | Berkin, Michael | 0.8 | Perform detailed review of the filed First Amended Disclosure Statement. |
| 16 | 4/14/2023 | Berkin, Michael | 1.1 | Perform detailed review of the filed First Amended Plan of Reorganization. |
| 16 | 4/14/2023 | Ng, William | 1.7 | Evaluate potential strategy re: litigation of issues re: the Debtors' Plan. |
| 16 | 4/14/2023 | Ng, William | 0.6 | Participate in internal call re: settlement negotiations status, recent cash activity, lease auctions, and upcoming UCC call. |
| 16 | 4/14/2023 | Star, Samuel | 0.6 | Participate in internal call re: lease auctions, Plan negotiations, confirmation objection, sales trends, claims analysis, and deliverables for the Committee. |
| 16 | 4/14/2023 | Waque, Theo | 1.6 | Incorporate additional updates to the equity rights offering analysis based on comments received from the team. |
| 16 | 4/14/2023 | Waque, Theo | 0.9 | Continue to incorporate additional updates to the equity rights offering analysis based on comments received from the team. |
| 16 | 4/14/2023 | Zucker, Clifford | 0.6 | Provide comments to the draft equity rights offering analysis. |
| 16 | 4/14/2023 | Zucker, Clifford | 0.6 | Continue to provide comments to the draft equity rights offering analysis. |
| 16 | 4/16/2023 | Ng, William | 0.8 | Prepare discovery requests with respect to the DIP Equitization and Equity Rights Offering terms. |
| 16 | 4/17/2023 | Ng, William | 1.9 | Evaluate terms of the AHG's response to the UCC's settlement proposal, including potential counterproposal. |
| 16 | 4/17/2023 | Ng, William | 2.2 | Review draft analysis of equity rights offering terms and DIP equitization. |
| 16 | 4/17/2023 | Ng, William | 0.9 | Review updated settlement proposal comparison analysis for the Committee. |
| 16 | 4/17/2023 | Waque, Theo | 0.4 | Prepare summary re: equity rights offering analysis. |
| 16 | 4/17/2023 | Waque, Theo | 1.3 | Perform detailed review of the updated equity rights offering analysis. |
| 16 | 4/17/2023 | Waque, Theo | 0.8 | Prepare settlement proposal comparison analysis per Counsel's request. |
| 16 | 4/17/2023 | Waque, Theo | 0.9 | Review next steps re: equity rights offering analysis. |
| 16 | 4/17/2023 | Zucker, Clifford | 0.4 | Provide comments to the draft settlement proposal comparison analysis. |
| 16 | 4/18/2023 | Eisenberg, Jacob | 0.4 | Prepare summary of the call with Counsel re: settlement updates. |
| 16 | 4/18/2023 | Eisenberg, Jacob | 2.6 | Update the equity discount study to reflect comments received from the team. |
| 16 | 4/18/2023 | Ng, William | 2.6 | Review draft study re: DIP to equity conversion terms in comparable bankruptcy plans. |
| 16 | 4/18/2023 | Ng, William | 2.2 | Assess strategy for potential counterproposals to the AHG's position in settlement negotiations. |
| 16 | 4/18/2023 | Ng, William | 0.6 | Analyze summary of settlement proposal, including proposed response from Counsel. |
| 16 | 4/18/2023 | Ng, William | 0.1 | Review notice of hearing re: Disclosure Statement adequacy. |
| 16 | 4/18/2023 | Ng, William | 0.3 | Participate in call with Counsel re: potential response to the AHG's counterproposal. |
| 16 | 4/18/2023 | Waque, Theo | 0.9 | Incorporate additional updates to the equity rights offering analysis based on comments received from the team. |
| 16 | 4/18/2023 | Waque, Theo | 1.6 | Continue to incorporate additional updates to the equity rights offering analysis based on comments received from the team. |
| 16 | 4/18/2023 | Waque, Theo | 0.4 | Update the settlement proposal comparison analysis to reflect comments received from the team. |
| 16 | 4/18/2023 | Waque, Theo | 0.4 | Continue to update the settlement proposal comparison analysis to reflect comments received from the team. |
| 16 | 4/18/2023 | Zucker, Clifford | 0.3 | Participate in call with Counsel re: settlement terms update. |
| 16 | 4/18/2023 | Zucker, Clifford | 0.9 | Provide comments to the updated draft settlement proposal comparison analysis. |
| 16 | 4/18/2023 | Zucker, Clifford | 0.6 | Continue to provide comments to the updated draft settlement proposal comparison analysis. |
| 16 | 4/19/2023 | Eisenberg, Jacob | 2.7 | Continue to update the equity discount study to reflect comments received from the team. |
| 16 | 4/19/2023 | Ng, William | 0.8 | Review approach re: settlement of terms with the Debtors and AHG of the Committee's Plan issues. |
| 16 | 4/19/2023 | Waque, Theo | 1.6 | Finalize updated draft of the equity rights offering analysis. |
| 16 | 4/19/2023 | Waque, Theo | 3.1 | Research additional comparable cases to be incorporated into the updated equity rights offering analysis. |
| 16 | 4/19/2023 | Waque, Theo | 2.8 | Continue to research additional comparable cases to be incorporated into the updated equity rights offering analysis. |
| 16 | 4/19/2023 | Waque, Theo | 1.4 | Further research additional comparable cases to be incorporated into the updated equity rights offering analysis. |
| 16 | 4/19/2023 | Waque, Theo | 0.3 | Summarize key takeaways from the updated equity rights offering analysis. |
| 16 | 4/19/2023 | Zucker, Clifford | 0.7 | Provide comments to the updated draft equity rights offering analysis. |
| 16 | 4/20/2023 | Ng, William | 2.8 | Review updated analysis of comparable equity rights offering terms in bankruptcy. |

EXHIBIT H
PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 TO APRIL 30, 2023

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/20/2023 | Ng, William | 0.4 | Review revised settlement proposal comparison summary to be sent to the Committee. |
| 16 | 4/20/2023 | Zucker, Clifford | 0.6 | Continue to provide comments to the updated draft equity rights offering analysis. |
| 16 | 4/20/2023 | Zucker, Clifford | 0.4 | Provide comments to the revised settlement proposal comparison summary. |
| 16 | 4/21/2023 | Chen, Yian | 0.4 | Participate in internal call re: lease rejections, settlement, and Plan. |
| 16 | 4/21/2023 | McCormick, Ryan | 0.4 | Participate in internal call re: lease rejections, settlement, and other case topics. |
| 16 | 4/21/2023 | Ng, William | 0.9 | Analyze backstop agreement motion filed by the Debtors. |
| 16 | 4/21/2023 | Ng, William | 0.4 | Participate in internal call re: UCC settlement response, lease auction, cash flows update, and upcoming UCC call. |
| 16 | 4/21/2023 | Star, Samuel | 0.4 | Participate in internal call re: workstream status, including stub rent calculations, lease negotiations and auction status, operations monitoring, Plan negotiations, and deliverables for the UCC. |
| 16 | 4/21/2023 | Waque, Theo | 1.2 | Continue to summarize key takeaways from the updated equity rights offering analysis. |
| 16 | 4/23/2023 | Ng, William | 1.1 | Prepare response to Counsel's queries re: subpoenas with respect to Plan confirmation objection. |
| 16 | 4/23/2023 | Ng, William | 0.9 | Analyze terms of the AHG's response to the settlement counterproposal to assess potential next steps. |
| 16 | 4/24/2023 | Ng, William | 0.9 | Evaluate potential response to the AHG's latest settlement proposal. |
| 16 | 4/24/2023 | Ng, William | 1.3 | Analyze latest response from the AHG re: terms of a settlement proposal. |
| 16 | 4/24/2023 | Ng, William | 0.8 | Review updated settlement proposal comparison analysis. |
| 16 | 4/24/2023 | Star, Samuel | 0.2 | Develop approach for potential GUC cash pool allocation by Debtor. |
| 16 | 4/24/2023 | Waque, Theo | 1.2 | Update the settlement proposal comparison analysis to reflect the AHG's updated proposal. |
| 16 | 4/25/2023 | Ng, William | 1.6 | Assess potential considerations re: distributions to unsecured creditors from value to the GUC Trust. |
| 16 | 4/25/2023 | Ng, William | 0.6 | Assess impact of the GUC settlement on emergence sources and uses. |
| 16 | 4/25/2023 | Ng, William | 1.8 | Prepare analysis of potential recoveries to unsecured creditors based on the UCC settlement. |
| 16 | 4/25/2023 | Ng, William | 0.4 | Evaluate terms of the finalized GUC settlement with the Debtors and AHG. |
| 16 | 4/25/2023 | Waque, Theo | 1.1 | Prepare updated settlement proposal comparison analysis per Counsel's request. |
| 16 | 4/25/2023 | Zucker, Clifford | 0.4 | Prepare correspondence with Counsel re: settlement updates. |
| 16 | 4/25/2023 | Zucker, Clifford | 0.7 | Review analysis re: unsecured creditor recoveries under the GUC settlement. |
| 16 | 4/26/2023 | Berkin, Michael | 1.3 | Provide comments to the draft GUC cash allocation analysis. |
| 16 | 4/26/2023 | Ng, William | 0.7 | Review Debtors' analysis of estimated recoveries to creditors. |
| 16 | 4/26/2023 | Ng, William | 1.2 | Review revised settlement recovery range analysis. |
| 16 | 4/26/2023 | Ng, William | 2.3 | Evaluate potential methodologies for allocation of the GUC settlement value. |
| 16 | 4/26/2023 | Waque, Theo | 1.2 | Prepare initial GUC recovery allocation analysis. |
| 16 | 4/26/2023 | Waque, Theo | 0.7 | Continue to prepare initial GUC recovery allocation analysis. |
| 16 | 4/26/2023 | Zucker, Clifford | 0.7 | Prepare updated settlement recovery range analysis. |
| 16 | 4/27/2023 | Ng, William | 1.1 | Review modifications to the Plan to reflect the UCC settlement. |
| 16 | 4/27/2023 | Ng, William | 0.8 | Review updated report to the UCC re: summary of settlement. |
| 16 | 4/27/2023 | Ng, William | 0.3 | Review draft Committee letter in support of the Plan. |
| 16 | 4/27/2023 | Ng, William | 1.2 | Analyze potential methodologies for treatment of GUC Trust funding amounts. |
| 16 | 4/27/2023 | Zucker, Clifford | 0.3 | Provide comments to the draft Committee letter in support of the Plan. |
| 16 | 4/28/2023 | Berkin, Michael | 0.3 | Participate in internal call re: settlement, claims, and upcoming UCC call. |
| 16 | 4/28/2023 | Chen, Yian | 0.3 | Participate in internal call re: status of lease rejections, settlement, and other case topics. |
| 16 | 4/28/2023 | Nelson, Cynthia | 0.3 | Participate in internal call re: settlement, claims, lease negotiations, and upcoming UCC call. |
| 16 | 4/28/2023 | Ng, William | 0.7 | Assess Plan supplement re: contracts and leases to be rejected or assumed. |
| 16 | 4/28/2023 | Ng, William | 0.3 | Participate in internal call re: Plan updates, claims evaluation, leases auction, and upcoming Committee call. |
| 16 | 4/28/2023 | Zucker, Clifford | 0.3 | Perform detailed review of the filed Plan supplement to assess assumed vs. rejected contracts and leases. |
| 16 | 4/28/2023 | Zucker, Clifford | 0.6 | Continue to perform detailed review of the filed Plan supplement to assess assumed vs. rejected contracts and leases. |
| **16 Total** | | | **200.6** | |
| 18 | 4/18/2023 | Eisenberg, Jacob | 0.4 | Prepare correspondence with Alix re: credit card litigation diligence questions. |
| 18 | 4/20/2023 | Zucker, Clifford | 0.8 | Review correspondence from Counsel re: Visa/Mastercard litigation. |
| 18 | 4/28/2023 | Ng, William | 0.3 | Review second stipulation between the Committee and secured lenders re: challenge period. |
| **18 Total** | | | **1.5** | |
| 19 | 4/7/2023 | Eisenberg, Jacob | 1.3 | Prepare updated internal workplan. |
| 19 | 4/7/2023 | Ng, William | 0.7 | Prepare updates to workplan for upcoming deliverables by key task area. |
| 19 | 4/7/2023 | Star, Samuel | 0.6 | Review updated internal workplan to assess key workstreams and analyses. |
| 19 | 4/7/2023 | Waque, Theo | 1.1 | Provide comments to the updated draft internal workplan. |
| 19 | 4/10/2023 | Eisenberg, Jacob | 0.8 | Prepare initial monthly fee estimate through June 2023 per Alix's request. |
| 19 | 4/11/2023 | Berkin, Michael | 0.7 | Assess professional fee estimate per Alix's request. |
| 19 | 4/11/2023 | Eisenberg, Jacob | 0.7 | Update the fee estimate analysis to reflect comments received from the team. |
| 19 | 4/13/2023 | Ng, William | 0.7 | Prepare updates to workplan for key task areas including upcoming deliverables. |
| 19 | 4/14/2023 | Eisenberg, Jacob | 0.8 | Prepare updated internal workplan. |
| 19 | 4/19/2023 | Ng, William | 0.7 | Revise workplan by key task area including upcoming deliverables. |
| 19 | 4/21/2023 | Eisenberg, Jacob | 0.8 | Prepare the updated internal workplan. |
| 19 | 4/21/2023 | Waque, Theo | 0.6 | Provide comments to the updated draft internal workplan. |

EXHIBIT H
PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005
DETAIL OF TIME ENTRIES
FOR THE PERIOD APRIL 1, 2023 TO APRIL 30, 2023

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 4/21/2023 | Zucker, Clifford | 0.6 | Perform detailed review of the updated internal workplan to assess next steps. |
| 19 | 4/24/2023 | Ng, William | 0.6 | Review workplan for upcoming deliverables by key task area. |
| 19 | 4/28/2023 | Berkin, Michael | 0.7 | Provide comments to the updated internal workplan. |
| 19 | 4/28/2023 | Eisenberg, Jacob | 0.9 | Prepare updated internal workplan. |
| 19 | 4/28/2023 | Waque, Theo | 0.2 | Perform review of the updated internal workplan to assess next steps. |
| **19 Total** | | | **12.5** | |
| 21 | 4/3/2023 | Berkin, Michael | 0.2 | Participate in call with the Committee re: settlement proposal and upcoming deliverables. |
| 21 | 4/3/2023 | Ng, William | 0.3 | Participate in call with the Committee re: settlement proposal. |
| 21 | 4/3/2023 | Zucker, Clifford | 0.2 | Participate in call with the Committee re: settlement proposal and next steps. |
| 21 | 4/4/2023 | Berkin, Michael | 0.5 | Participate in call with Counsel re: settlement discussions, lease rejections, and agenda for upcoming Committee call. |
| 21 | 4/4/2023 | Nelson, Cynthia | 0.5 | Participate in call with Counsel re: settlement discussions and lease rejections. |
| 21 | 4/4/2023 | Ng, William | 0.5 | Participate in call with Counsel re: settlement discussions, lease rejections, and upcoming Committee call. |
| 21 | 4/4/2023 | Zucker, Clifford | 0.5 | Participate in call with Counsel re: settlement discussions, waterfall analysis, and lease rejections. |
| 21 | 4/6/2023 | Berkin, Michael | 0.6 | Participate in call with the UCC re: liquidity, settlement update and lease rejections. |
| 21 | 4/6/2023 | Chen, Yian | 0.6 | Participate in call with the UCC re: lease rejections and other case topics. |
| 21 | 4/6/2023 | Ng, William | 0.6 | Participate in call with the Committee re: Anagram, Granmark sale motion, and cash flows activity update. |
| 21 | 4/10/2023 | Ng, William | 0.4 | Participate in call with the UCC re: Plan and Disclosure Statement. |
| 21 | 4/10/2023 | Schleeter, Timothy | 0.4 | Participate in call with the UCC re: Plan and settlement. |
| 21 | 4/10/2023 | Zucker, Clifford | 0.4 | Participate in call with the UCC re: Plan, Disclosure Statement, and settlement updates. |
| 21 | 4/11/2023 | Chen, Yian | 0.6 | Participate in call with Counsel re: settlement and other case topics. |
| 21 | 4/11/2023 | Nelson, Cynthia | 0.6 | Participate in call with Counsel re: Plan, settlement, and other case topics. |
| 21 | 4/11/2023 | Ng, William | 0.6 | Participate in call with Counsel re: Disclosure Statement hearing and settlement updates. |
| 21 | 4/13/2023 | Chen, Yian | 0.8 | Participate in call with the UCC re: settlement, liquidity, and lease negotiation status. |
| 21 | 4/13/2023 | Ng, William | 0.8 | Participate in call with the Committee re: AHG's settlement proposal and potential response, litigation strategy, cash activity update, and lease rejections status update. |
| 21 | 4/13/2023 | Schleeter, Timothy | 0.8 | Participate in call with the UCC re: settlement, liquidity, and other case topics. |
| 21 | 4/13/2023 | Zucker, Clifford | 0.8 | Participate in call with the UCC re: settlement, lease negotiation status, and other case topics. |
| **21 Total** | | | **10.7** | |
| 22 | 4/13/2023 | Ng, William | 0.4 | Participate in call with the Anagram Ad Hoc Bondholder Group's professionals re: case strategy. |
| 22 | 4/13/2023 | Zucker, Clifford | 0.4 | Participate in call with the Anagram Ad Hoc Bondholder Group's professionals re: Plan and case strategy. |
| **22 Total** | | | **0.8** | |
| 24 | 4/3/2023 | Blittner, Jack | 0.6 | Revise the February fee application task descriptions to ensure compliance with Bankruptcy Code. |
| 24 | 4/3/2023 | Blittner, Jack | 0.4 | Finalize the February fee application to be sent to Counsel. |
| 24 | 4/6/2023 | Eisenberg, Jacob | 1.6 | Revise the March fee application task descriptions to ensure compliance with Bankruptcy Code. |
| 24 | 4/8/2023 | Blittner, Jack | 1.6 | Revise the March fee application task descriptions to ensure compliance with Bankruptcy Code. |
| 24 | 4/9/2023 | Blittner, Jack | 1.4 | Continue to revise the March fee application task descriptions to ensure compliance with Bankruptcy Code. |
| 24 | 4/10/2023 | Blittner, Jack | 0.3 | Prepare the March fee statement. |
| 24 | 4/12/2023 | Blittner, Jack | 0.9 | Revise the March fee application task codes to ensure compliance with Bankruptcy Code. |
| 24 | 4/12/2023 | Blittner, Jack | 2.3 | Continue to revise the March fee application task codes to ensure compliance with Bankruptcy Code. |
| 24 | 4/13/2023 | Blittner, Jack | 3.1 | Prepare the March fee application exhibits. |
| 24 | 4/13/2023 | Blittner, Jack | 2.9 | Continue to prepare the March fee application exhibits. |
| 24 | 4/13/2023 | Eisenberg, Jacob | 0.4 | Address fee inquiry received from Counsel. |
| 24 | 4/14/2023 | Blittner, Jack | 1.4 | Incorporate updates to the March fee application exhibits based on comments received from the team. |
| 24 | 4/14/2023 | Blittner, Jack | 1.4 | Continue to incorporate updates to the March fee application exhibits based on comments received from the team. |
| 24 | 4/15/2023 | Eisenberg, Jacob | 3.6 | Revise the March fee application to ensure compliance with Bankruptcy Code. |
| 24 | 4/15/2023 | Eisenberg, Jacob | 2.2 | Continue to revise the March fee application to ensure compliance with Bankruptcy Code. |
| 24 | 4/16/2023 | Blittner, Jack | 2.4 | Continue to revise the March fee application to ensure compliance with Bankruptcy Code. |
| 24 | 4/16/2023 | Eisenberg, Jacob | 3.1 | Continue to revise the March fee application to ensure compliance with Bankruptcy Code. |
| 24 | 4/16/2023 | Eisenberg, Jacob | 3.4 | Revise the March fee application to ensure compliance with Bankruptcy Code. |
| 24 | 4/17/2023 | Blittner, Jack | 2.8 | Continue to revise the March fee application to ensure compliance with Bankruptcy Code. |
| 24 | 4/17/2023 | Eisenberg, Jacob | 1.6 | Provide comments to the draft March fee application exhibits. |
| 24 | 4/18/2023 | Blittner, Jack | 2.2 | Incorporate updates to the March fee statement based on comments received from the team. |
| 24 | 4/18/2023 | Blittner, Jack | 0.7 | Continue to incorporate updates to the March fee statement based on comments received from the team. |
| 24 | 4/19/2023 | Blittner, Jack | 0.7 | Incorporate additional updates to the March fee application exhibits based on comments received from the team. |
| 24 | 4/19/2023 | Ng, William | 1.6 | Review draft March fee statement relative to bankruptcy standards. |

**PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2023 TO APRIL 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 4/20/2023 | Blittner, Jack | 0.7 | Continue to incorporate additional updates to the March fee application exhibits based on comments received from the team. |
| 24 | 4/24/2023 | Blittner, Jack | 1.8 | Finalize the March fee application exhibits. |
| 24 | 4/24/2023 | Eisenberg, Jacob | 1.3 | Perform review of the updated draft of the March fee statement. |
| 24 | 4/24/2023 | Ng, William | 0.2 | Review updates to the draft March fee application relative to bankruptcy standards. |
| 24 | 4/25/2023 | Blittner, Jack | 0.4 | Incorporate additional updates to the March fee statement based on comments received from the team. |
| 24 | 4/25/2023 | Blittner, Jack | 0.3 | Continue to incorporate additional updates to the March fee statement based on comments received from the team. |
| 24 | 4/25/2023 | Eisenberg, Jacob | 0.6 | Update the March fee application to reflect comments received from Counsel. |
| 24 | 4/27/2023 | Hellmund-Mora, Marili | 1.1 | Finalize the February fee application. |
| **24 Total** | | | **49.0** | |
| **Grand Total** | | | **464.8** | |

# EXHIBIT D

## SUMMARY OF EXPENSES INCURRED
## FOR THE PERIOD APRIL 1, 2023 TO APRIL 30, 2023

| Expense Type | Amount |
|---|---:|
| Transportation | $ 5.55 |
| **Grand Total** | **$ 5.55** |

# **EXHIBIT E**

## **EXPENSE DETAIL FOR THE PERIOD APRIL 1, 2023 TO APRIL 30, 2023**

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 04/08/23 | Blittner, Jack | Transportation | Taxi home after working late on the case. | $ 5.55 |
| | | **Transportation Total** | | **$ 5.55** |
| | | **Grand Total** | | **$ 5.55** |