**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PARTY CITY HOLDCO INC., *et al.*,[1] | ) | Case No. 23-90005 (DRJ) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**COVER SHEET TO FIRST INTERIM APPLICATION OF FTI CONSULTING, INC.,
FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS
FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS FOR THE PERIOD FROM
FEBRUARY 2, 2023 THROUGH MARCH 31, 2023**

**Complex Case Fee Application Coversheet (Hourly)**

| | | |
|---|---|---|
| **Name of Applicant:** | FTI Consulting, Inc. | |
| **Applicant's Role in Case:** | Financial Advisor to the Official Committee of Unsecured Creditors | |
| **Docket No. of Employment Order(s):** | Docket No. 780, effective February 2, 2023 | |
| **Interim Application ( X )   No. 1**<br>**Final Application   ( )** | This is the first interim fee application. | |
| | **Beginning Date** | **End Date** |
| **Time period covered by this Application for which interim compensation has not previously been awarded:** | February 2, 2023 | March 31, 2023 |
| **Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case?  ( Y ) Y/N** | | |
| **Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed? ( Y ) Y/N** | | |
| **Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases? ( Y ) Y/N** | | |

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Party City Holdco Inc. (9758); Amscan Custom Injection Molding, LLC (4238); Amscan Inc. (1359); Amscan Purple Sage, LLC (3514); Am-Source, LLC (8427); Anagram Eden Prairie Property Holdings LLC (8309); Party City Corporation (3692); Party City Holdings Inc. (3029); Party Horizon Inc. (5812); PC Intermediate Holdings, Inc. (1229); PC Nextco Finance, Inc. (2091); PC Nextco Holdings, LLC (7285); Print Appeal, Inc. (5932); and Trisar, Inc. (0659). The location of the Debtors' service address for purposes of these chapter 11 cases is: 100 Tice Boulevard, Woodcliff Lake, New Jersey 07677.

| Name of Applicant: | FTI Consulting, Inc. |
|---|---|

**Do expense reimbursements represent actual and necessary expenses incurred? ( Y ) Y/N**

| Compensation Breakdown for Time Period Covered by this Application | |
|---|---|
| Total professional fees requested in this Application: | $2,009,681.00 |
| Total professional hours covered by this Application: | 2,386.00 |
| Average hourly rate for professionals: | $842.28 |
| Total paraprofessional fees requested in this Application: | $0.00 |
| Total paraprofessional hours covered by this Application: | 0.00 |
| Average hourly rate for paraprofessionals: | $0.00 |
| Total fees requested in this Application: | $2,009,681.00 |
| Total expense reimbursements requested in this Application: | $250.04 |
| Total fees and expenses requested in this Application: | $2,009,931.04 |
| Total fees and expenses awarded in all prior Applications: | $0.00 |

**Plan Status:**  On April 11, 2023, the United States Bankruptcy Court for the Southern District of Texas (the "Court") entered an order [Docket No. 852] (the "Disclosure Statement Order") scheduling, among other things, a combined hearing to consider the adequacy of the Debtors' Disclosure Statement on a final basis and confirmation of the Debtors' Plan (the "Combined Hearing") for May 17, 2023 at 2:00 p.m. prevailing Central Time.  The Combined Hearing has been continued to a future date [Docket No. 1271].

**Primary Benefits:**  FTI has served as the financial advisor to the Official Committee of Unsecured Creditors and, in that capacity, has rendered a variety of financial services for the benefit of the Official Committee of Unsecured Creditors including, but not limited to, analyzing the Debtors' liquidity, potential causes of action, DIP financing, business plan, Restructuring Support Agreement between the Debtors and the Ad Hoc Group of Noteholders, Statement of Financial Affairs, Schedule of Assets and Liabilities, unencumbered assets, various first day motions, intercompany claims, and the Debtors' lease portfolio.

[*Remainder of Page Intentionally Left Blank*]

2

Dated:  July 14, 2023

FTI Consulting, Inc.

*/s/ Cliff Zucker*

Cliff Zucker
1166 Avenue of the Americas
New York, NY 10036
Telephone: 212-841-9355
E-mail: cliff.zucker@fticonsulting.com

*Financial Advisor for the Official Committee of
Unsecured Creditors*

3

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PARTY CITY HOLDCO INC., *et al.*,[1] | ) | Case No. 23-90005 (DRJ) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**FIRST INTERIM APPLICATION OF FTI CONSULTING, INC. FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM FEBRUARY 2, 2023 THROUGH MARCH 31, 2023**

> **IF YOU OBJECT TO THE RELIEF REQUESTED, YOU MUST RESPOND IN WRITING. UNLESS OTHERWISE DIRECTED BY THE COURT, YOU MUST FILE YOUR RESPONSE ELECTRONICALLY AT HTTPS://ECF.TXSB.USCOURTS.GOV/ WITHIN TWENTY-ONE (21) DAYS FROM THE DATE THIS APPLICATION WAS FILED. OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

FTI Consulting, Inc. ("FTI"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of the above-captioned debtors and debtors in possession (the "Debtors"), hereby files its first interim application (this "Application") for the allowance of compensation for services rendered and necessary expenses for the period from February 2, 2023 through March 31, 2023 (the "Application Period"), pursuant to sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rules 2016-1 and 9013-1 of the Local Bankruptcy Rules

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Party City Holdco Inc. (9758); Amscan Custom Injection Molding, LLC (4238); Amscan Inc. (1359); Amscan Purple Sage, LLC (3514); Am-Source, LLC (8427); Anagram Eden Prairie Property Holdings LLC (8309); Party City Corporation (3692); Party City Holdings Inc. (3029); Party Horizon Inc. (5812); PC Intermediate Holdings, Inc. (1229); PC Nextco Finance, Inc. (2091); PC Nextco Holdings, LLC (7285); Print Appeal, Inc. (5932); and Trisar, Inc. (0659). The location of the Debtors' service address for purposes of these chapter 11 cases is: 100 Tice Boulevard, Woodcliff Lake, New Jersey 07677.

of the United States Bankruptcy Court for the Southern District of Texas (the "Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 526] (the "Interim Compensation Order").  For the Application Period, FTI seeks interim allowance of $2,009,681.00 as fees for services rendered and $250.04 as reimbursement of expenses.

<strong><u>Itemization of Services Rendered and Disbursements Incurred</u></strong>

1. In support of this Application, attached are the following exhibits:

- **Exhibit A** is the First Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from February 2, 2023 through February 28, 2023 [Docket No. 786].

- **Exhibit B** is the Second Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from March 1, 2023 through March 31, 2023 [Docket No. 917].

2. Although every effort has been made to include all fees and expenses incurred during the Application Period, some fees and expenses might not be included in this Application due to delays caused by accounting and processing during the Application Period.  FTI reserves the right to make further application to this Court for allowance of such fees and expenses not included herein.  Subsequent fee applications will be filed in accordance with the Bankruptcy Procedure, the Local Rules, and the Interim Compensation Order.

**WHEREFORE**, FTI respectfully requests that the Court: (a) approve interim allowance for the period from February 1, 2023, through and including March 31, 2023 in the amount of $2,009,931.04, consisting of fees for professional services rendered to the Committee in the amount of $2,009,681.00 and out-of-pocket expenses incurred in connection with the rendering of such services in the amount of $250.04; and, (b) grant such other or further relief as may be just and proper under the circumstances.

2

Dated:  July 14, 2023                    FTI Consulting, Inc.

                                         */s/ Cliff Zucker*
                                         _____
                                         Cliff Zucker
                                         1166 Avenue of the Americas
                                         New York, NY 10036
                                         Telephone: 212-841-9355
                                         E-mail: cliff.zucker@fticonsulting.com

                                         *Financial Advisor for the Official Committee of*
                                         *Unsecured Creditors*

3

**<u>EXHIBIT A</u>**

**First Monthly Fee Statement**

**(February 2, 2023 – February 28, 2023)**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **PARTY CITY HOLDCO INC., et al.**[1] | **Case No. 23-90005 (DRJ)** |
| **Debtors.** | **Jointly Administered** |

## FIRST MONTHLY FEE STATEMENT OF FTI CONSULTING, INC., FOR COMPENSATION OF SERVICES AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM FEBRUARY 2, 2023 THROUGH FEBRUARY 28, 2023

| | | |
|---|---|---|
| **Name of Applicant:** | FTI Consulting, Inc. | |
| **Applicant's role in case:** | Financial Advisor to the Official Committee of Unsecured Creditors | |
| **Date Order of Employment Signed:** | April 3, 2023 [ECF No. 780] | |
| | **Beginning of Period** | **End of Period** |
| **Time period covered by this statement:** | February 2, 2023 | February 28, 2023 |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total amounts awarded in all prior statements:** | | $0.00 |
| **Total fees requested in this statement:** | | $896,751.00 |
| **20% Holdback** | | $179,350.20 |
| **Total Compensation Less 20% Holdback** | | $717,400.80 |
| **Total expenses requested in this statement:** | | $121.19 |
| **Total fees and expenses requested in this statement (less 20% Holdback):** | | $717,521.99 |

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Party City Holdco Inc. (9758); Amscan Custom Injection Molding, LLC (4238); Amscan Inc. (1359); Amscan Purple Sage, LLC (3514); Am-Source, LLC (8427); Anagram Eden Prairie Property Holdings LLC (8309); Party City Corporation (3692); Party City Holdings Inc. (3029); Party Horizon Inc. (5812); PC Intermediate Holdings, Inc. (1229); PC Nextco Finance, Inc. (2091); PC Nextco Holdings, LLC (7285); Print Appeal, Inc. (5932); and Trisar, Inc. (0659). The location of the Debtors' service address for purposes of these chapter 11 cases is: 100 Tice Boulevard, Woodcliff Lake, New Jersey 07677.

> **In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* ("Fee Procedures Order") [Docket No. 526], each party receiving notice of the monthly fee statement will have until 4:00 p.m. (Prevailing Central Time), 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14-day period, the Debtors are authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

FTI Consulting Inc., (together with its wholly owned subsidiaries, "FTI") as financial advisor for the Official Committee of Unsecured Creditors (the "Committee"), hereby files this first monthly statement (the "First Monthly Fee Statement") for allowance of compensation of professional services rendered and reimbursement of actual and necessary expenses incurred for the period from February 2, 2023 through February 28, 2023 (the "Fee Period"). FTI files this First Monthly Fee Statement pursuant to sections 330, 331 and 1103 of title 11 of the United States Code (the "Bankruptcy Code"), rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of Texas (the "Local Rules"), the *Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 526] (the "Compensation Order"), and the *Order Authorizing Retention of FTI Consulting, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors* [Docket No. 780] (the "Retention Order"). Pursuant to the Interim Compensation Order, FTI requests payment of compensation in the amount of $717,521.99 consisting of: (a) $717,400.80 (80% of $896,751.00) on account of actual, reasonable and necessary professional services rendered to the Committee, and (b) reimbursement of actual and necessary costs and expenses in the amount of $121.19, incurred on behalf of the Committee.

## SUMMARY OF EXHIBITS

1.      In support of this First Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of FTI professionals who performed services, including their title, respective billing rates, and total number of hours worked during the Fee Period.

- **Exhibit B** is a schedule of the number of hours expended and fees incurred during the Fee Period with respect to each of the project categories established by FTI in accordance with its internal billing procedures.

- **Exhibit C** consists of FTI's detailed time records for the Fee Period and provides a daily breakdown of the time spent by each professional on each day by project category.

- **Exhibit D** consists of a summary of expenses for which FTI is seeking reimbursement.

- **Exhibit E** provides an itemization of each expense within each category.

## REPRESENTATIONS

2.      Although every effort has been made to include all fees and expenses incurred by FTI during the Fee Period, some fees and expenses might not be included in this First Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. Accordingly, FTI reserves the right to make further application to this Court for allowance of such fees and expenses incurred during the Fee Period, but not including herein. Subsequent fee statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, Bankruptcy Local Rules, and the Interim Compensation Order.

**CONCLUSION**

**WHEREFORE**, FTI respectfully requests interim allowance of its fees and expenses incurred during the Fee Period in the total amount of $717,521.99 consisting of (a) compensation in the amount of $896,751.00, less a twenty percent (20%) holdback in the amount of $179,350.20, for a total fee request of $717,400.80, and (b) reimbursement of actual and necessary costs and expenses in the amount of $121.19.

Date: April 4, 2023

Respectfully submitted,

By:  _/s/ Cliff Zucker_
Cliff Zucker
1166 Avenue of the Americas
New York, NY 10036
Telephone: 212-841-9355
E-mail: cliff.zucker@fticonsulting.com

*Financial Advisor for the Official Committee
of Unsecured Creditors*

## EXHIBIT A

### SUMMARY OF HOURS INCURRED BY PROFESSIONAL
### FOR THE PERIOD FEBRUARY 2, 2023 TO FEBRUARY 28, 2023

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Henn, Bradley | Sr Managing Director | $ 1,195 | 3.4 | $ 4,063.00 |
| Joffe, Steven | Sr Managing Director | 1,325 | 1.6 | 2,120.00 |
| Nelson, Cynthia A | Sr Managing Director | 1,250 | 20.1 | 25,125.00 |
| Ng, William | Sr Managing Director | 1,125 | 160.9 | 181,012.50 |
| Schleeter, Timothy | Sr Managing Director | 1,125 | 40.0 | 45,000.00 |
| Star, Samuel | Sr Managing Director | 1,325 | 32.1 | 42,532.50 |
| Zucker, Clifford | Sr Managing Director | 1,325 | 47.3 | 62,672.50 |
| Berkin, Michael | Managing Director | 1,055 | 104.4 | 110,142.00 |
| McCormick, Ryan | Senior Director | 955 | 80.8 | 77,164.00 |
| Chen, Yian | Director | 825 | 35.9 | 29,617.50 |
| Singh, Gurleen | Director | 885 | 14.5 | 12,832.50 |
| Eisenberg, Jacob | Sr Consultant | 695 | 174.0 | 120,930.00 |
| Waque, Theo | Sr Consultant | 695 | 127.3 | 88,473.50 |
| Blittner, Jack | Consultant | 475 | 9.9 | 4,702.50 |
| Khan, Sahareen | Consultant | 515 | 87.9 | 45,268.50 |
| Nachmias, Sofia | Consultant | 475 | 98.1 | 46,597.50 |
| Pablo, Tomas | Consultant | 475 | 13.7 | 6,507.50 |
| Hellmund-Mora, Marili | Manager | 325 | 9.2 | 2,990.00 |
| **TOTAL** | | | | **$ 907,751.00** |
| Less: Voluntary Reduction | | | | (11,000.00) |
| **GRAND TOTAL** | | | **1,061.1** | **$ 896,751.00** |

**EXHIBIT B**

## SUMMARY OF HOURS INCURRED BY PROJECT CATEGORY
## FOR THE PERIOD FEBRUARY 2, 2023 TO FEBRUARY 28, 2023

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 21.9 | $ 15,306.50 |
| 2 | Cash & Liquidity Analysis | 113.7 | 96,821.50 |
| 3 | Finacing Matters (DIP, Exit, Other) | 212.9 | 189,135.50 |
| 4 | Trade Vendor Issues | 15.2 | 14,856.00 |
| 5 | Real Estate Issues | 62.4 | 61,629.50 |
| 7 | Analysis of Business Plan | 361.7 | 276,760.00 |
| 8 | Valuation and Related Matters | 31.5 | 23,185.50 |
| 10 | Analysis of Tax Issues | 1.6 | 2,120.00 |
| 11 | Prepare for and Attend Court Hearings | 0.3 | 337.50 |
| 13 | Analysis of Other Miscellaneous Motions | 68.0 | 62,812.00 |
| 15 | Analysis of Intercompany Claims, Related Party Transactions | 44.9 | 43,853.50 |
| 16 | POR & DS – Analysis, Negotiation and Formulation | 51.8 | 48,982.00 |
| 19 | Case Management | 15.6 | 15,284.00 |
| 20 | General Meetings with Debtor & Debtors' Prof | 3.2 | 3,327.00 |
| 21 | General Meetings with UCC & UCC Counsel | 40.0 | 43,297.50 |
| 22 | Meetings with Other Parties | 1.2 | 1,470.00 |
| 23 | Firm Retention | 12.9 | 6,974.50 |
| 24 | Preparation of Fee Application | 2.3 | 1,598.50 |
| | **TOTAL** | **1,061.1** | **$ 907,751.00** |
| | Less: Voluntary Reduction | | (11,000.00) |
| | **GRAND TOTAL** | **1,061.1** | **$ 896,751.00** |

1

**EXHIBIT C**
**PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 2, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/3/2023 | Eisenberg, Jacob | 1.4 | Review initial diligence request list to be sent to Alix. |
| 1 | 2/3/2023 | Eisenberg, Jacob | 0.4 | Incorporate updates to the initial diligence request list to be sent to Alix based on discussions with the internal team. |
| 1 | 2/3/2023 | Waque, Theo | 0.8 | Review recent docket updates to assess upcoming deliverables and workstreams. |
| 1 | 2/3/2023 | Waque, Theo | 0.8 | Continue to review recent docket updates to assess upcoming deliverables and workstreams. |
| 1 | 2/4/2023 | Eisenberg, Jacob | 1.8 | Summarize initial documents posted in the dataroom. |
| 1 | 2/5/2023 | Eisenberg, Jacob | 2.2 | Incorporate revisions to the initial information request list based on documents posted in the data room. |
| 1 | 2/6/2023 | Eisenberg, Jacob | 1.8 | Update the initial diligence request list to reflect comments received from the internal team. |
| 1 | 2/7/2023 | Waque, Theo | 2.2 | Review the updated information request list in preparation for call with Alix. |
| 1 | 2/8/2023 | Waque, Theo | 0.4 | Prepare the 2/8 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 2/8/2023 | Waque, Theo | 1.4 | Prepare consolidated information request tracker to be sent to Alix. |
| 1 | 2/9/2023 | Waque, Theo | 0.4 | Address inquiries received from the internal team re: outstanding information requests. |
| 1 | 2/10/2023 | Eisenberg, Jacob | 0.8 | Prepare the 2/10 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 2/10/2023 | Waque, Theo | 0.7 | Incorporate information from recent docket filings into the daily update email for the internal team. |
| 1 | 2/10/2023 | Waque, Theo | 1.6 | Review first day hearing transcript to assess key issues and case status. |
| 1 | 2/13/2023 | Waque, Theo | 0.4 | Prepare the 2/13 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 2/13/2023 | Waque, Theo | 0.6 | Prepare summary re: diligence request follow-ups with Alix. |
| 1 | 2/14/2023 | Waque, Theo | 0.4 | Prepare the 2/14 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 2/14/2023 | Waque, Theo | 0.2 | Prepare updates to the 2/14 daily update to be sent to the internal team regarding docket updates, dataroom filings, and news updates. |
| 1 | 2/20/2023 | Waque, Theo | 0.6 | Prepare the 2/20 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 2/21/2023 | Ng, William | 0.2 | Assess update re: Ad Hoc Committee of Halloween & Costume Vendors. |
| 1 | 2/21/2023 | Waque, Theo | 0.8 | Prepare the 2/21 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 2/23/2023 | Eisenberg, Jacob | 0.6 | Prepare the 2/23 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 2/24/2023 | Eisenberg, Jacob | 0.4 | Prepare the 2/24 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 2/27/2023 | Waque, Theo | 0.6 | Prepare the 2/27 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 2/28/2023 | Waque, Theo | 0.4 | Prepare the 2/28 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| **1 Total** | | | **21.9** | |
| 2 | 2/3/2023 | Waque, Theo | 2.1 | Prepare initial cash management motion diligence questions regarding bank accounts and cash management system. |
| 2 | 2/6/2023 | Berkin, Michael | 0.9 | Participate in call with the Debtors' Professionals re: DIP budget and cash variance report. |
| 2 | 2/6/2023 | Eisenberg, Jacob | 2.4 | Prepare slides summarizing the budget to actual variance analysis. |
| 2 | 2/6/2023 | McCormick, Ryan | 1.0 | Participate in call with the Debtors' Professionals re: DIP budget and liquidity. |
| 2 | 2/6/2023 | Ng, William | 0.9 | Participate in call with the Debtors' Professionals re: assumptions for the DIP budget, liquidity, and recent cash activity. |
| 2 | 2/6/2023 | Ng, William | 0.4 | Analyze cash actual versus budget reporting for the initial two weeks of the case. |
| 2 | 2/6/2023 | Waque, Theo | 0.9 | Review the updated budget to actual variance report to assess the Debtors' liquidity. |
| 2 | 2/6/2023 | Waque, Theo | 0.6 | Prepare diligence questions re: budget to actual variance report. |
| 2 | 2/7/2023 | Eisenberg, Jacob | 2.3 | Review slides summarizing the budget to actual variance analysis. |
| 2 | 2/7/2023 | Eisenberg, Jacob | 2.1 | Incorporate updates to the budget to actual variance analysis slides based on comments received from the team. |
| 2 | 2/7/2023 | Eisenberg, Jacob | 1.4 | Summarize key takeaways from the call with Alix re: updated cash variance report. |
| 2 | 2/7/2023 | McCormick, Ryan | 0.3 | Participate (partially) in call with Alix re: DIP budget assumptions and liquidity. |
| 2 | 2/7/2023 | Ng, William | 0.6 | Participate in call with Alix re: budget to actual cash results and liquidity. |
| 2 | 2/7/2023 | Ng, William | 0.4 | Assess assumptions for the cash collateral account based on the Debtors' projections. |

1

**EXHIBIT C**
**PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 2, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 2/7/2023 | Ng, William | 0.7 | Review cash flow sensitivity analysis for additional unbudgeted cash flow items. |
| 2 | 2/7/2023 | Star, Samuel | 0.4 | Analyze initial budget to actual variance report received from Alix. |
| 2 | 2/7/2023 | Star, Samuel | 0.3 | Prepare diligence questions re: ABL availability allocation. |
| 2 | 2/7/2023 | Waque, Theo | 0.8 | Prepare sensitivity analysis to assess the Debtors' liquidity. |
| 2 | 2/7/2023 | Waque, Theo | 0.4 | Summarize key takeaways from call with Alix re: budget to actual variance report. |
| 2 | 2/7/2023 | Waque, Theo | 0.4 | Review projected ABL borrowing to assess the Debtors' liquidity. |
| 2 | 2/7/2023 | Zucker, Clifford | 0.4 | Review the initial cash variance report to assess the Debtors' liquidity. |
| 2 | 2/8/2023 | Eisenberg, Jacob | 1.8 | Incorporate updates to the cash variance report slides based on comments received from the team. |
| 2 | 2/8/2023 | Eisenberg, Jacob | 1.7 | Continue to incorporate updates to the cash variance report slides based on comments received from the team. |
| 2 | 2/8/2023 | Star, Samuel | 0.3 | Prepare diligence questions re: liquidity to be sent to Alix. |
| 2 | 2/8/2023 | Zucker, Clifford | 0.7 | Provide comments to the cash variance slides to be presented to the Committee. |
| 2 | 2/9/2023 | Ng, William | 0.2 | Participate in call with Alix re: cash projection inquiries received from Counsel. |
| 2 | 2/9/2023 | Ng, William | 0.3 | Review DIP budget to actual variance report for the week ending 2/4/23. |
| 2 | 2/10/2023 | Berkin, Michael | 0.5 | Participate in call with Alix re: budget to actual cash report and DIP budget. |
| 2 | 2/10/2023 | Berkin, Michael | 0.9 | Review updated cash variance report in preparation for call with Alix. |
| 2 | 2/10/2023 | Eisenberg, Jacob | 1.8 | Review updated cash flow variance report in preparation for call with Alix. |
| 2 | 2/10/2023 | Eisenberg, Jacob | 0.8 | Prepare summary of the call with Alix re: updated cash flow variance report. |
| 2 | 2/10/2023 | Eisenberg, Jacob | 1.8 | Prepare diligence questions re: updated cash flow variance report to be sent to Alix. |
| 2 | 2/10/2023 | McCormick, Ryan | 0.5 | Participate in call with Alix re: budget to actual cash report and timeline for business plan deliverables. |
| 2 | 2/10/2023 | Ng, William | 0.5 | Participate in call with Alix re: budget to actual cash report and liquidity as of 2/4/23. |
| 2 | 2/10/2023 | Waque, Theo | 0.4 | Continue to analyze the weekly cash variance report received from Alix to assess the Debtors' liquidity. |
| 2 | 2/10/2023 | Waque, Theo | 1.3 | Analyze the weekly cash variance report received from Alix to assess the Debtors' liquidity. |
| 2 | 2/10/2023 | Waque, Theo | 0.8 | Assess liquidity analysis next steps based on call with Alix re: updated cash variance report. |
| 2 | 2/10/2023 | Zucker, Clifford | 0.4 | Review the budget to actual cash flows results to assess liquidity implications. |
| 2 | 2/10/2023 | Zucker, Clifford | 0.5 | Participate in call with Alix re: budget to actual variance report, business plan, and diligence requests. |
| 2 | 2/13/2023 | Berkin, Michael | 2.2 | Review cash management motion to assess potential issues with the cash management system. |
| 2 | 2/13/2023 | Eisenberg, Jacob | 2.4 | Prepare updated cash budget to actual variance slides. |
| 2 | 2/13/2023 | Eisenberg, Jacob | 1.9 | Incorporate updates to the cash budget to actual variance slides based on comments received from the team. |
| 2 | 2/13/2023 | Ng, William | 1.9 | Review draft materials for the Committee re: updated budget to actual and liquidity results for the three weeks ended 2/4/23. |
| 2 | 2/13/2023 | Waque, Theo | 0.8 | Review updated cash variance support slides to be presented to the Committee. |
| 2 | 2/13/2023 | Zucker, Clifford | 0.3 | Address liquidity inquiry received from Counsel. |
| 2 | 2/14/2023 | Ng, William | 2.3 | Review draft presentation to the Committee re: Debtors' advisors' proposed fees and updated cash budget to actual results. |
| 2 | 2/14/2023 | Zucker, Clifford | 0.4 | Review final draft of the cash variance report slides to be presented to the Committee. |
| 2 | 2/14/2023 | Zucker, Clifford | 0.9 | Continue to review final draft of the cash variance report slides to be presented to the Committee. |
| 2 | 2/15/2023 | Eisenberg, Jacob | 1.9 | Incorporate updates to the cash variance slides based on comments received from the team. |
| 2 | 2/15/2023 | Eisenberg, Jacob | 1.6 | Incorporate additional updates to the cash variance slides based on comments received from the team. |
| 2 | 2/15/2023 | Ng, William | 1.6 | Review draft presentation to the Committee re: budget to actual cash results and Debtors' advisors' proposed fees. |
| 2 | 2/16/2023 | Eisenberg, Jacob | 0.8 | Finalize the budget to actual variance slides to be presented to the Committee. |
| 2 | 2/16/2023 | Zucker, Clifford | 0.4 | Review update cash variance report slides to be presented to the Committee. |
| 2 | 2/17/2023 | Berkin, Michael | 0.4 | Participate in call with Alix re: budget to actual cash results. |
| 2 | 2/17/2023 | Eisenberg, Jacob | 1.4 | Review updated cash variance report to assess liquidity. |

**EXHIBIT C**
**PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 2, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 2/17/2023 | Eisenberg, Jacob | 1.2 | Review cash management motion diligence responses received from Alix. |
| 2 | 2/17/2023 | Eisenberg, Jacob | 1.1 | Continue to review cash management motion to assess potential Committee issues. |
| 2 | 2/17/2023 | Ng, William | 0.5 | Participate in call with the Debtors' professionals re: budget to actual cash results through the week ended 2/11/23. |
| 2 | 2/17/2023 | Waque, Theo | 0.9 | Address liquidity inquiries received from the internal team. |
| 2 | 2/17/2023 | Waque, Theo | 1.1 | Continue to address liquidity inquiries received from the internal team. |
| 2 | 2/17/2023 | Waque, Theo | 0.9 | Prepare correspondence with Alix re: cash management motion diligence questions. |
| 2 | 2/17/2023 | Zucker, Clifford | 0.4 | Participate in call with Alix re: budget to actual cash results and borrowing base. |
| 2 | 2/20/2023 | Berkin, Michael | 1.8 | Develop schematic to assess the cash management system. |
| 2 | 2/20/2023 | Eisenberg, Jacob | 2.9 | Prepare slides summarizing the updated cash flow variance report. |
| 2 | 2/20/2023 | Eisenberg, Jacob | 2.8 | Prepare slides summarizing the Debtors' cash management bank accounts. |
| 2 | 2/21/2023 | Berkin, Michael | 1.4 | Refine schematic created to assess the cash management system. |
| 2 | 2/21/2023 | Berkin, Michael | 0.9 | Provide comments to the budget to actual cash flow slides to be presented to the Committee. |
| 2 | 2/21/2023 | Eisenberg, Jacob | 1.9 | Incorporate updates to the cash flow variance slides based on comments received from the team. |
| 2 | 2/21/2023 | Eisenberg, Jacob | 2.6 | Incorporate updates to the cash management motion slides based on comments received from the team. |
| 2 | 2/21/2023 | Eisenberg, Jacob | 1.4 | Continue to incorporate updates to the cash management motion slides based on comments received from the team. |
| 2 | 2/21/2023 | Ng, William | 1.2 | Review draft budget to actual and liquidity update materials to be presented to the Committee. |
| 2 | 2/21/2023 | Waque, Theo | 0.4 | Incorporate updates to the budget to actuals slides based on comments received from the team. |
| 2 | 2/22/2023 | Berkin, Michael | 1.6 | Review business plan to assess liquidity and cash management issues. |
| 2 | 2/22/2023 | Berkin, Michael | 0.6 | Continue to review business plan to assess liquidity and cash management issues. |
| 2 | 2/22/2023 | Eisenberg, Jacob | 1.9 | Incorporate additional updates to the cash flow variance slides based on comments received from the team. |
| 2 | 2/22/2023 | Eisenberg, Jacob | 2.3 | Incorporate final updates to the cash flow variance slides to be presented to the Committee. |
| 2 | 2/22/2023 | Ng, William | 0.8 | Review updated materials for the Committee covering cash flow activity and liquidity position. |
| 2 | 2/22/2023 | Ng, William | 0.4 | Assess drivers of incremental projected liquidity by the Debtors through the 13 week forecast period. |
| 2 | 2/22/2023 | Star, Samuel | 0.7 | Review budget to actual cash flow slides to be presented to the Committee. |
| 2 | 2/22/2023 | Star, Samuel | 0.2 | Review actual vs budget cash flow and liquidity variances to assess the Debtors' cash flow status. |
| 2 | 2/22/2023 | Zucker, Clifford | 0.8 | Review updated budget to actual cash flow slides in preparation for call with the Committee. |
| 2 | 2/23/2023 | Berkin, Michael | 1.3 | Review the Debtors' updated cash variance report in preparation for call with the Committee. |
| 2 | 2/23/2023 | Berkin, Michael | 1.4 | Finalize weekly presentation to the UCC re: cash variance activity. |
| 2 | 2/23/2023 | Eisenberg, Jacob | 1.4 | Address cash variance questions received from Counsel in preparation for call with the Committee. |
| 2 | 2/23/2023 | Eisenberg, Jacob | 1.1 | Continue to address cash variance questions received from Counsel in preparation for call with the Committee. |
| 2 | 2/23/2023 | Eisenberg, Jacob | 0.6 | Finalize the Committee materials to be sent to the UCC including cash actuals results and liquidity. |
| 2 | 2/23/2023 | Ng, William | 0.4 | Review cash flows variance reporting received from the Debtors. |
| 2 | 2/23/2023 | Waque, Theo | 0.8 | Review updated cash variance report received from Alix to assess the Debtors' liquidity. |
| 2 | 2/23/2023 | Waque, Theo | 0.6 | Prepare diligence questions re: updated cash variance report to be sent to Alix. |
| 2 | 2/24/2023 | Eisenberg, Jacob | 0.6 | Prepare summary of the call with Alix re: updated cash variance report. |
| 2 | 2/24/2023 | Eisenberg, Jacob | 1.4 | Prepare diligence questions re: updated cash variance report. |
| 2 | 2/24/2023 | Eisenberg, Jacob | 2.4 | Incorporate updates to the cash management motion summary slides based on comments received from the team. |
| 2 | 2/24/2023 | Waque, Theo | 0.4 | Review weekly cash variance report in preparation for call with the Debtors' professionals. |
| 2 | 2/26/2023 | Berkin, Michael | 1.6 | Provide comments to the draft cash management system slides to be presented to the Committee. |
| 2 | 2/27/2023 | Berkin, Michael | 0.6 | Review diligence list for Alix re: cash management motion review. |
| 2 | 2/27/2023 | Berkin, Michael | 0.9 | Incorporate updates to the cash flow schematic prepared in connection with review of the cash management system. |

**EXHIBIT C**
**PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 2, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 2/27/2023 | Eisenberg, Jacob | 2.9 | Prepare slides summarizing the updated cash flow variance report. |
| 2 | 2/27/2023 | Ng, William | 1.4 | Review updated budget materials received from the Debtors, including comparison of actual versus forecast variances. |
| 2 | 2/27/2023 | Zucker, Clifford | 0.8 | Review cash flow projections received from Alix to assess the Debtors' liquidity. |
| 2 | 2/28/2023 | Eisenberg, Jacob | 1.4 | Prepare updates to the cash management system slides to be presented to the Committee. |
| 2 | 2/28/2023 | Eisenberg, Jacob | 1.6 | Prepare updates to the cash variance slides to be presented to the Committee. |
| 2 | 2/28/2023 | Waque, Theo | 1.3 | Review liquidity forecast received by the Debtors to assess changes in key assumptions. |
| **2 Total** | | | **113.7** | |
| 3 | 2/2/2023 | Ng, William | 1.1 | Develop initial workplan for near-term issues re: DIP budget. |
| 3 | 2/2/2023 | Ng, William | 0.8 | Assess initial diligence requests with respect to the DIP budget. |
| 3 | 2/3/2023 | Eisenberg, Jacob | 1.4 | Review filed DIP budget to assess potential issues. |
| 3 | 2/3/2023 | Ng, William | 0.9 | Review assumptions in DIP budget re: payments to critical vendors and facilities. |
| 3 | 2/3/2023 | Ng, William | 0.8 | Analyze initial diligence information received from the Debtors re: DIP budget, including stub rent and administrative payments. |
| 3 | 2/3/2023 | Ng, William | 0.3 | Review summary of the call with Alix re: update on case issues and DIP budget. |
| 3 | 2/3/2023 | Ng, William | 0.5 | Participate in call with internal team re: first day motions, DIP budget, and diligence requests. |
| 3 | 2/3/2023 | Star, Samuel | 0.5 | Participate in call with internal team re: case workplan, DIP budget, and other case topics. |
| 3 | 2/3/2023 | Waque, Theo | 1.6 | Prepare initial DIP budget diligence questions based on the first day hearing. |
| 3 | 2/3/2023 | Waque, Theo | 1.1 | Summarize key takeaways from call with Alix re: DIP budget. |
| 3 | 2/4/2023 | Eisenberg, Jacob | 2.2 | Analyze initial DIP budget received from Alix. |
| 3 | 2/5/2023 | Ng, William | 0.8 | Assess initial diligence requests re: DIP budget projections and assumptions. |
| 3 | 2/6/2023 | Berkin, Michael | 2.2 | Review the latest DIP budget in preparation for call with the Debtors' professionals. |
| 3 | 2/6/2023 | Eisenberg, Jacob | 1.2 | Summarize key takeaways from the call with Alix re: DIP raise. |
| 3 | 2/6/2023 | Eisenberg, Jacob | 2.3 | Review key DIP budget assumptions to assess appropriateness. |
| 3 | 2/6/2023 | McCormick, Ryan | 2.9 | Review DIP budget to understand operational drivers that impact cash inflows and disbursements. |
| 3 | 2/6/2023 | Ng, William | 0.3 | Participate in call with Counsel re: DIP budget, DIP issues, diligence requests, and deliverables for the Committee call. |
| 3 | 2/6/2023 | Ng, William | 2.6 | Analyze diligence information received from the Debtors re: underlying assumptions for key line items in the DIP budget. |
| 3 | 2/6/2023 | Ng, William | 0.7 | Review summary of initial discussions with the Debtors' professionals re: the DIP raise and other DIP-related issues. |
| 3 | 2/6/2023 | Ng, William | 0.9 | Review items for the upcoming report to the Committee re: DIP budget and key first day motions. |
| 3 | 2/6/2023 | Star, Samuel | 0.3 | Participate in call with Counsel re: DIP financing motion issues. |
| 3 | 2/6/2023 | Waque, Theo | 0.3 | Incorporate updates to the DIP budget slides based on comments received from the team. |
| 3 | 2/6/2023 | Waque, Theo | 1.4 | Incorporate updates to the DIP budget diligence request list based on comments from the team. |
| 3 | 2/6/2023 | Waque, Theo | 1.3 | Review DIP budget assumptions to assess potential Committee implications. |
| 3 | 2/6/2023 | Waque, Theo | 0.6 | Analyze documents that support key DIP budget assumptions. |
| 3 | 2/6/2023 | Waque, Theo | 0.8 | Prepare summary of key takeaways from the call with Alix re: DIP budget and DIP financing issues. |
| 3 | 2/6/2023 | Waque, Theo | 1.2 | Review DIP mechanism to assess potential implications on the UCC. |
| 3 | 2/6/2023 | Waque, Theo | 0.8 | Address inquiries received from Counsel re: DIP mechanism. |
| 3 | 2/6/2023 | Zucker, Clifford | 0.4 | Participate in call with Counsel re: DIP financing motion and DIP budget. |
| 3 | 2/7/2023 | Eisenberg, Jacob | 2.4 | Incorporate updates to the DIP analysis slides based on comments received from the team. |
| 3 | 2/7/2023 | McCormick, Ryan | 1.7 | Prepare slides summarizing key drivers of the DIP budget. |
| 3 | 2/7/2023 | McCormick, Ryan | 0.6 | Incorporate updates to the DIP variance report slides to be presented to the Committee. |
| 3 | 2/7/2023 | Ng, William | 1.7 | Provide comments to the draft DIP budget analysis report for the Committee. |
| 3 | 2/7/2023 | Ng, William | 2.2 | Evaluate DIP issues, including inclusion of items not reflected in the current budget. |
| 3 | 2/7/2023 | Waque, Theo | 0.3 | Incorporate updates to the DIP budget slides based on comments received from the team. |

**EXHIBIT C**
**PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 2, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/7/2023 | Waque, Theo | 0.2 | Continue to incorporate updates to the DIP budget slides based on comments received from the team. |
| 3 | 2/7/2023 | Waque, Theo | 1.2 | Prepare DIP budget summary slides to be presented to the Committee. |
| 3 | 2/7/2023 | Waque, Theo | 2.4 | Continue to prepare DIP budget summary slides to be presented to the Committee. |
| 3 | 2/8/2023 | Berkin, Michael | 0.8 | Provide comments to the DIP summary slides to be presented to the Committee. |
| 3 | 2/8/2023 | McCormick, Ryan | 0.6 | Update the DIP summary slides to reflect comments received from the team. |
| 3 | 2/8/2023 | Ng, William | 2.1 | Review updated materials for the Committee call re: DIP budget and first day motions. |
| 3 | 2/8/2023 | Star, Samuel | 0.6 | Review DIP budget diligence questions to be sent to Alix. |
| 3 | 2/8/2023 | Waque, Theo | 0.6 | Prepare additional DIP budget diligence questions to be sent to Alix. |
| 3 | 2/8/2023 | Waque, Theo | 1.7 | Incorporate additional updates to the DIP budget summary slides to be presented to the Committee. |
| 3 | 2/8/2023 | Waque, Theo | 1.6 | Continue to incorporate additional updates to the DIP budget summary slides to be presented to the Committee. |
| 3 | 2/8/2023 | Zucker, Clifford | 0.7 | Provide comments to the initial DIP budget slides to be presented to the Committee. |
| 3 | 2/9/2023 | Ng, William | 0.8 | Analyze emergence costs not reflected in the Debtors' initial DIP budget. |
| 3 | 2/9/2023 | Star, Samuel | 0.7 | Review DIP financing motion to assess potential Committee issues. |
| 3 | 2/9/2023 | Waque, Theo | 0.6 | Finalize DIP summary slides to be presented to the Committee. |
| 3 | 2/9/2023 | Waque, Theo | 1.2 | Finalize updated DIP summary slides to be presented to the Committee. |
| 3 | 2/10/2023 | Eisenberg, Jacob | 0.9 | Review updated DIP documents posted in the data room. |
| 3 | 2/10/2023 | Nelson, Cynthia A | 0.8 | Participate in internal call re: lease rejection motions, workplan, and DIP issues. |
| 3 | 2/10/2023 | Ng, William | 2.8 | Provide comments to the draft DIP issues list received from Counsel. |
| 3 | 2/10/2023 | Ng, William | 0.3 | Evaluate potential comparable cases for assessment of DIP terms. |
| 3 | 2/10/2023 | Ng, William | 1.1 | Review status of diligence information re: DIP, business plan, and second day motions. |
| 3 | 2/10/2023 | Ng, William | 0.8 | Participate in internal call re: second day motions, DIP issues, business plan review, and Debtors' professional's retention applications. |
| 3 | 2/10/2023 | Star, Samuel | 0.6 | Review implications of DIP financing and premium equitization on ownership percentages. |
| 3 | 2/10/2023 | Star, Samuel | 0.6 | Review draft DIP issues list to be sent to Counsel. |
| 3 | 2/10/2023 | Star, Samuel | 0.8 | Participate in internal team call re: case issues, key developments, business plan, and DIP issues. |
| 3 | 2/10/2023 | Zucker, Clifford | 0.4 | Provide comments to the DIP issues list received from Counsel. |
| 3 | 2/10/2023 | Zucker, Clifford | 0.8 | Participate in internal call re: case status, DIP issues, and deliverables to the UCC. |
| 3 | 2/11/2023 | Ng, William | 0.6 | Review comments received from Counsel re: mark-up of the DIP issues list. |
| 3 | 2/12/2023 | Berkin, Michael | 1.6 | Review DIP motion to provide feedback to the internal team. |
| 3 | 2/12/2023 | Berkin, Michael | 2.3 | Review the first day hearing transcript to assess the Debtors' proposed DIP motion. |
| 3 | 2/13/2023 | Berkin, Michael | 1.2 | Analyze the Committee's DIP issues list to assess potential resolutions. |
| 3 | 2/13/2023 | Berkin, Michael | 1.4 | Develop DIP study outline based on comparable DIP analyses. |
| 3 | 2/13/2023 | Berkin, Michael | 0.7 | Continue to develop DIP study outline based on comparable DIP analyses. |
| 3 | 2/13/2023 | Eisenberg, Jacob | 3.7 | Prepare initial DIP comparison analysis. |
| 3 | 2/13/2023 | Eisenberg, Jacob | 3.4 | Continue to prepare initial DIP comparison analysis. |
| 3 | 2/13/2023 | Ng, William | 0.7 | Participate in call with Counsel re: analysis of DIP issues. |
| 3 | 2/13/2023 | Ng, William | 2.1 | Review analysis prepared in connection with the draft DIP objection. |
| 3 | 2/13/2023 | Ng, William | 0.8 | Evaluate parameters of comparable cases for the DIP study. |
| 3 | 2/13/2023 | Star, Samuel | 0.4 | Evaluate economic information to assess the DIP financing objection. |
| 3 | 2/13/2023 | Waque, Theo | 1.1 | Review legal documents to understand various cost components of the DIP. |
| 3 | 2/13/2023 | Waque, Theo | 0.3 | Review DIP motion to assess DIP analysis next steps. |
| 3 | 2/13/2023 | Waque, Theo | 0.9 | Continue to review legal documents to understand various cost components of the DIP. |
| 3 | 2/13/2023 | Waque, Theo | 1.6 | Summarize the Debtors' DIP costs per Counsel's request. |
| 3 | 2/13/2023 | Waque, Theo | 0.6 | Address questions received from the internal team re: DIP budget supporting detail. |
| 3 | 2/13/2023 | Waque, Theo | 0.9 | Prepare slides summarizing DIP costs to be presented to the Committee. |
| 3 | 2/13/2023 | Waque, Theo | 2.1 | Continue to prepare slides summarizing DIP costs to be presented to the Committee. |
| 3 | 2/13/2023 | Zucker, Clifford | 0.6 | Participate in call with Counsel re: DIP issues and objection support. |
| 3 | 2/14/2023 | Berkin, Michael | 2.3 | Review initial draft of the DIP comparison study. |
| 3 | 2/14/2023 | Berkin, Michael | 1.6 | Continue to review initial draft of the DIP comparison study. |
| 3 | 2/14/2023 | Blittner, Jack | 0.6 | Incorporate additional comparable cases into the updated DIP study. |

**EXHIBIT C**
**PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 2, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/14/2023 | Blittner, Jack | 1.1 | Continue to incorporate additional comparable cases into the updated DIP study. |
| 3 | 2/14/2023 | Blittner, Jack | 1.7 | Incorporate updates to the DIP study based on comments received from the team. |
| 3 | 2/14/2023 | Blittner, Jack | 1.3 | Continue to incorporate updates to the DIP study based on comments received from the team. |
| 3 | 2/14/2023 | Eisenberg, Jacob | 3.6 | Incorporate additional updates to the DIP comparison analysis based on comments received from the team. |
| 3 | 2/14/2023 | Eisenberg, Jacob | 3.6 | Continue to incorporate additional updates to the DIP comparison analysis based on comments received from the team. |
| 3 | 2/14/2023 | Eisenberg, Jacob | 3.4 | Incorporate additional comparable cases into the DIP comparison analysis. |
| 3 | 2/14/2023 | Ng, William | 1.8 | Revise draft responses to Counsel re: economic terms of the DIP. |
| 3 | 2/14/2023 | Ng, William | 0.8 | Provide comments to Counsel's draft RFP to the Debtors re: DIP. |
| 3 | 2/14/2023 | Waque, Theo | 0.6 | Review DIP financing analysis prepared by the team. |
| 3 | 2/14/2023 | Waque, Theo | 2.4 | Analyze the Debtors' DIP financing terms per Counsel's request. |
| 3 | 2/14/2023 | Waque, Theo | 1.1 | Analyze professional fee assumptions re: DIP model. |
| 3 | 2/14/2023 | Waque, Theo | 1.4 | Analyze diligence questions re: professional fee assumptions in the DIP model. |
| 3 | 2/14/2023 | Waque, Theo | 1.1 | Finalize DIP financing analysis to be sent to the Committee. |
| 3 | 2/15/2023 | Berkin, Michael | 2.4 | Perform detailed review of the updated DIP study to be presented to the Committee. |
| 3 | 2/15/2023 | Berkin, Michael | 1.1 | Continue to perform detailed review of the updated DIP study to be presented to the Committee. |
| 3 | 2/15/2023 | Berkin, Michael | 1.2 | Prepare final updates to the DIP study slides to be presented to the Committee. |
| 3 | 2/15/2023 | Berkin, Michael | 1.6 | Continue to prepare final updates to the DIP study slides to be presented to the Committee. |
| 3 | 2/15/2023 | Blittner, Jack | 0.1 | Incorporate updates to the DIP study analysis based on comments received from the team. |
| 3 | 2/15/2023 | Blittner, Jack | 0.2 | Continue to incorporate updates to the DIP study analysis based on comments received from the team. |
| 3 | 2/15/2023 | Blittner, Jack | 2.9 | Perform detailed review of the updated DIP study slides to be presented to the Committee. |
| 3 | 2/15/2023 | Blittner, Jack | 1.1 | Assess the appropriateness of incorporating additional comparable companies into the updated DIP study. |
| 3 | 2/15/2023 | Blittner, Jack | 0.9 | Continue to assess the appropriateness of incorporating additional comparable companies into the updated DIP study. |
| 3 | 2/15/2023 | Eisenberg, Jacob | 3.3 | Prepare slides summarizing the DIP study. |
| 3 | 2/15/2023 | Eisenberg, Jacob | 2.8 | Incorporate updates to the DIP study slides based on comments received from the team. |
| 3 | 2/15/2023 | Eisenberg, Jacob | 2.7 | Continue to incorporate updates to the DIP study slides based on comments received from the team. |
| 3 | 2/15/2023 | Ng, William | 1.9 | Analyze parameters and preliminary results of the DIP comparable study. |
| 3 | 2/15/2023 | Ng, William | 0.8 | Prepare responses to Counsel's queries re: datapoints for the inclusion in DIP objection. |
| 3 | 2/15/2023 | Zucker, Clifford | 0.4 | Review correspondence from Counsel re: DIP issues. |
| 3 | 2/15/2023 | Zucker, Clifford | 0.8 | Analyze equitization provisions in the DIP credit agreement. |
| 3 | 2/15/2023 | Zucker, Clifford | 0.8 | Provide comments to the DIP study slides to be presented to the Committee. |
| 3 | 2/16/2023 | Berkin, Michael | 0.7 | Review DIP study slides in preparation for call with the UCC. |
| 3 | 2/16/2023 | Eisenberg, Jacob | 1.9 | Finalize the DIP study to be presented to the Committee. |
| 3 | 2/16/2023 | Star, Samuel | 0.2 | Provide comments to the DIP financing equitization analysis. |
| 3 | 2/16/2023 | Waque, Theo | 0.3 | Continue to finalize DIP slides to be presented to the Committee. |
| 3 | 2/16/2023 | Waque, Theo | 0.8 | Finalize DIP slides to be presented to the Committee. |
| 3 | 2/16/2023 | Zucker, Clifford | 0.3 | Participate in call with Counsel re: DIP equitization. |
| 3 | 2/17/2023 | Ng, William | 0.4 | Prepare response to Counsel's queries re: DIP equitization option. |
| 3 | 2/19/2023 | Eisenberg, Jacob | 1.6 | Review updated DIP documents posted in the dataroom to assess actionable next steps. |
| 3 | 2/19/2023 | Ng, William | 0.4 | Prepare responses to Counsel's queries re: DIP financing raise. |
| 3 | 2/19/2023 | Ng, William | 1.2 | Review documents produced by the Debtors in response to discovery requests re: DIP financing. |
| 3 | 2/20/2023 | Berkin, Michael | 1.1 | Review DIP comparables provided by Moelis to assess next steps. |
| 3 | 2/20/2023 | Berkin, Michael | 1.8 | Review competing DIP proposals to assess the DIP motion. |
| 3 | 2/20/2023 | Eisenberg, Jacob | 3.3 | Prepare side-by-side DIP proposal analysis per Counsel's request. |
| 3 | 2/20/2023 | Eisenberg, Jacob | 2.3 | Continue to prepare side-by-side DIP proposal analysis per Counsel's request. |
| 3 | 2/20/2023 | Ng, William | 1.4 | Provide comments to the draft DIP objection received from Counsel. |
| 3 | 2/20/2023 | Star, Samuel | 0.4 | Review the Debtors' production for the DIP financing hearing, including DIP financing proposals and benchmarking studies. |

**EXHIBIT C**
**PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 2, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/20/2023 | Waque, Theo | 1.1 | Analyze other DIP financing offers received to assess appropriateness of the current DIP. |
| 3 | 2/20/2023 | Waque, Theo | 0.6 | Review draft of the Committee's DIP objection. |
| 3 | 2/20/2023 | Waque, Theo | 0.7 | Incorporate revisions to the side-by-side DIP proposal analysis. |
| 3 | 2/20/2023 | Waque, Theo | 0.7 | Continue to incorporate revisions to the side-by-side DIP proposal analysis. |
| 3 | 2/20/2023 | Waque, Theo | 2.4 | Incorporate additional updates to the side-by-side DIP proposal analysis based on comments received from the team. |
| 3 | 2/20/2023 | Zucker, Clifford | 0.8 | Review comparable DIP proposals to assess appropriateness of the DIP motion. |
| 3 | 2/20/2023 | Zucker, Clifford | 0.9 | Analyze draft DIP objection received from Counsel. |
| 3 | 2/20/2023 | Zucker, Clifford | 0.6 | Review Mudrick's DIP financing objection to assess potential Committee next steps. |
| 3 | 2/21/2023 | Berkin, Michael | 1.4 | Summarize competing DIP proposals in connection with assessing the DIP motion. |
| 3 | 2/21/2023 | Eisenberg, Jacob | 0.8 | Incorporate updates to the DIP proposal analysis based on comments received from the team. |
| 3 | 2/21/2023 | Ng, William | 1.7 | Provide comments to the revised draft DIP objection received from Counsel. |
| 3 | 2/21/2023 | Star, Samuel | 0.3 | Review Mudrick's statement re: proposed DIP financing. |
| 3 | 2/21/2023 | Star, Samuel | 0.9 | Provide comments to the draft UCC objection received from Counsel. |
| 3 | 2/21/2023 | Star, Samuel | 0.7 | Review draft business plan analysis re: the Debtors' proposed DIP financing. |
| 3 | 2/21/2023 | Waque, Theo | 0.6 | Review draft DIP comparison analysis to assess next steps. |
| 3 | 2/21/2023 | Waque, Theo | 1.1 | Finalize updated draft of the DIP comparison analysis. |
| 3 | 2/21/2023 | Waque, Theo | 1.6 | Address inquiries received from the internal team re: DIP budget. |
| 3 | 2/21/2023 | Zucker, Clifford | 0.6 | Review revised DIP objection to provide feedback to the internal team. |
| 3 | 2/22/2023 | Berkin, Michael | 1.6 | Provide comments to Counsel re: updated draft DIP objection. |
| 3 | 2/22/2023 | Berkin, Michael | 0.9 | Provide comments to the DIP analysis slides to be presented to the Committee. |
| 3 | 2/22/2023 | Berkin, Michael | 0.8 | Continue to provide comments to the DIP analysis slides to be presented to the Committee. |
| 3 | 2/22/2023 | Eisenberg, Jacob | 1.4 | Review updated DIP budget received from Alix to assess changes in assumptions. |
| 3 | 2/22/2023 | Ng, William | 1.8 | Assess updates to the draft DIP objection received from Counsel. |
| 3 | 2/22/2023 | Ng, William | 0.7 | Evaluate potential settlement parameters re: DIP. |
| 3 | 2/22/2023 | Star, Samuel | 1.0 | Participate in internal call re: mark-up to the DIP financing objection, equity splits implied under the RSA, and deliverables for the upcoming UCC call. |
| 3 | 2/22/2023 | Waque, Theo | 0.4 | Review revised DIP objection received from Counsel. |
| 3 | 2/22/2023 | Waque, Theo | 1.2 | Continue to incorporate updates to the DIP financing analysis based on comments received from the team. |
| 3 | 2/22/2023 | Waque, Theo | 1.6 | Prepare slides summarizing the DIP financing analysis to be presented to the Committee. |
| 3 | 2/22/2023 | Waque, Theo | 0.7 | Review DIP-related documents received from Alix to assess actionable next steps. |
| 3 | 2/22/2023 | Waque, Theo | 0.7 | Incorporate updates to the DIP financing analysis based on comments received from the team. |
| 3 | 2/22/2023 | Zucker, Clifford | 0.8 | Review revised DIP budget in preparation for call with the Committee. |
| 3 | 2/22/2023 | Zucker, Clifford | 0.6 | Review final draft of the DIP analysis slides to be presented to the Committee. |
| 3 | 2/22/2023 | Zucker, Clifford | 1.0 | Participate in call with the internal team re: business plan updates, DIP financing objection, and updated workplan. |
| 3 | 2/23/2023 | Eisenberg, Jacob | 1.4 | Summarize key assumptions in the updated DIP budget received from Alix. |
| 3 | 2/23/2023 | Ng, William | 1.2 | Review line item assumptions in the Debtors' second revised DIP budget. |
| 3 | 2/23/2023 | Ng, William | 0.8 | Evaluate terms of the Committee's settlement of the DIP. |
| 3 | 2/23/2023 | Waque, Theo | 0.7 | Analyze key assumptions in the updated DIP budget received from Alix. |
| 3 | 2/23/2023 | Zucker, Clifford | 0.6 | Review correspondence from Counsel re: DIP discussions. |
| 3 | 2/24/2023 | Waque, Theo | 2.4 | Review new DIP budget to assess potential Committee implications. |
| 3 | 2/24/2023 | Waque, Theo | 0.4 | Prepare diligence request list re: Debtors' revised DIP budget. |
| 3 | 2/27/2023 | Eisenberg, Jacob | 0.9 | Prepare summary of the call with Alix re: revised DIP budget. |
| 3 | 2/27/2023 | Ng, William | 0.6 | Participate in call with Alix re: assumptions for the revised DIP budget. |
| 3 | 2/27/2023 | Ng, William | 0.9 | Review revised draft of the final DIP order, which includes the settlement with the Committee. |
| 3 | 2/27/2023 | Ng, William | 0.4 | Prepare responses to Counsel's queries re: revised DIP budget. |
| 3 | 2/27/2023 | Waque, Theo | 0.6 | Participate in call with Alix re: revised DIP budget. |
| 3 | 2/27/2023 | Zucker, Clifford | 0.6 | Review Counsel's comments to the final DIP order to assess potential issues. |

**EXHIBIT C**
**PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 2, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/27/2023 | Zucker, Clifford | 0.6 | Participate in call with Alix re: revised DIP budget and cash variance activity. |
| 3 | 2/28/2023 | Waque, Theo | 1.6 | Prepare budget to budget DIP variance analysis to be presented to the Committee. |
| 3 | 2/28/2023 | Waque, Theo | 0.6 | Continue to prepare budget to budget DIP variance analysis to be presented to the Committee. |
| 3 | 2/28/2023 | Waque, Theo | 0.6 | Prepare correspondence with Counsel re: key takeaways from the revised DIP budget received from Alix. |
| **3 Total** | | | **212.9** | |
| 4 | 2/6/2023 | Eisenberg, Jacob | 1.9 | Prepare slides summarizing the critical vendors motion. |
| 4 | 2/6/2023 | Zucker, Clifford | 0.6 | Analyze critical vendor motion to assess potential unsecured creditor implications. |
| 4 | 2/8/2023 | Ng, William | 1.1 | Provide comments to the draft critical vendors final order. |
| 4 | 2/9/2023 | Ng, William | 0.4 | Participate in call with Committee member re: critical vendor payments. |
| 4 | 2/9/2023 | Ng, William | 0.4 | Participate in call with Counsel re: critical vendor order. |
| 4 | 2/9/2023 | Ng, William | 0.7 | Prepare responses to Counsel's queries re: critical vendor disbursements. |
| 4 | 2/9/2023 | Star, Samuel | 0.4 | Participate in call with Counsel re: critical vendor order mark-up. |
| 4 | 2/9/2023 | Star, Samuel | 0.4 | Participate in call with Committee member re: critical vendor motion. |
| 4 | 2/9/2023 | Star, Samuel | 0.2 | Provide comments to the critical vendor motion received from Counsel. |
| 4 | 2/9/2023 | Zucker, Clifford | 0.3 | Participate in call with Counsel re: Debtors' critical vendor program. |
| 4 | 2/10/2023 | Ng, William | 0.7 | Review counterproposal terms for the final critical vendors order. |
| 4 | 2/10/2023 | Ng, William | 0.3 | Review updates to the draft final order for critical vendors relief. |
| 4 | 2/10/2023 | Star, Samuel | 0.4 | Review the Debtors' mark-up to the critical vendor order to provide feedback to the internal team. |
| 4 | 2/10/2023 | Zucker, Clifford | 0.3 | Provide comments to the initial draft of the critical vendor analysis. |
| 4 | 2/13/2023 | Ng, William | 0.8 | Assess Alix's responses to diligence requests re: critical vendors. |
| 4 | 2/13/2023 | Waque, Theo | 0.2 | Review vendor list posted in the dataroom to assess potential unsecured creditor implications. |
| 4 | 2/13/2023 | Waque, Theo | 0.8 | Prepare initial critical vendor payment analysis. |
| 4 | 2/13/2023 | Zucker, Clifford | 0.4 | Review draft critical vendor analysis prepared by the internal team. |
| 4 | 2/14/2023 | Zucker, Clifford | 0.4 | Review updated critical vendor order mark-up to be sent to the Committee. |
| 4 | 2/19/2023 | Ng, William | 0.4 | Review reporting from the Debtors on payments made pursuant to critical vendor relief. |
| 4 | 2/21/2023 | Eisenberg, Jacob | 1.8 | Prepare critical vendor payments summary slide. |
| 4 | 2/21/2023 | Waque, Theo | 0.4 | Address critical vendor payments inquiry received from Counsel. |
| 4 | 2/24/2023 | Ng, William | 0.2 | Assess query from Committee member re: critical vendor payments. |
| 4 | 2/27/2023 | Eisenberg, Jacob | 1.1 | Prepare updated critical vendor payments slide to be presented to the Committee. |
| 4 | 2/28/2023 | Eisenberg, Jacob | 0.6 | Incorporate updates to the critical vendor payments slide based on comments received from the team. |
| **4 Total** | | | **15.2** | |
| 5 | 2/3/2023 | Nelson, Cynthia A | 0.4 | Review scope of analysis in connection with lease negotiations and real estate issues. |
| 5 | 2/6/2023 | Chen, Yian | 0.5 | Participate in call with A&G re: the Debtors' lease portfolio and other real estate issues. |
| 5 | 2/6/2023 | Chen, Yian | 0.8 | Prepare diligence questions based on the real estate documents posted in the dataroom. |
| 5 | 2/6/2023 | Chen, Yian | 0.7 | Incorporate updates to the real estate diligence request list based on comments from the team. |
| 5 | 2/6/2023 | Eisenberg, Jacob | 1.2 | Review second motion to reject unexpired leases to assess potential unsecured creditor implications. |
| 5 | 2/6/2023 | Nelson, Cynthia A | 0.5 | Participate in call with A&G regarding the Debtors' lease negotiation process. |
| 5 | 2/6/2023 | Nelson, Cynthia A | 0.7 | Review real estate analysis scope to assess next steps. |
| 5 | 2/6/2023 | Nelson, Cynthia A | 0.2 | Provide comments to the information request list re: real estate issues. |
| 5 | 2/6/2023 | Ng, William | 0.9 | Review revised diligence requests re: real estate issues. |
| 5 | 2/6/2023 | Ng, William | 0.4 | Review second lease rejection motion filed by the Debtors. |
| 5 | 2/6/2023 | Waque, Theo | 0.7 | Update the real estate diligence request list to reflect comments received from the team. |
| 5 | 2/7/2023 | Ng, William | 0.8 | Assess the Debtors' motion to approve store closing procedures. |
| 5 | 2/7/2023 | Zucker, Clifford | 0.7 | Analyze the filed contract rejection motion to assess potential unsecured creditor implications. |
| 5 | 2/8/2023 | Chen, Yian | 1.4 | Prepare lease rejection motion tracker per Counsel's request. |
| 5 | 2/8/2023 | Chen, Yian | 0.3 | Continue to prepare lease rejection motion tracker per Counsel's request. |
| 5 | 2/9/2023 | Chen, Yian | 0.4 | Review the first lease rejection motion to assess potential issues. |
| 5 | 2/9/2023 | Chen, Yian | 0.4 | Review the second lease rejection motion to assess potential issues. |

8

**EXHIBIT C**
**PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 2, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/9/2023 | Nelson, Cynthia A | 0.2 | Analyze the second lease rejection motion to assess potential unsecured creditor implications. |
| 5 | 2/9/2023 | Nelson, Cynthia A | 0.6 | Analyze the first lease rejection motion to assess potential unsecured creditor implications. |
| 5 | 2/10/2023 | Chen, Yian | 0.9 | Analyze real estate diligence responses received from Alix. |
| 5 | 2/13/2023 | Chen, Yian | 0.6 | Review outstanding real estate diligence items to assess next steps. |
| 5 | 2/13/2023 | Chen, Yian | 0.6 | Prepare correspondence with Alix re: status of lease rejection diligence items. |
| 5 | 2/13/2023 | Chen, Yian | 0.3 | Prepare correspondence with Counsel re: update on lease rejection motions. |
| 5 | 2/13/2023 | Chen, Yian | 0.2 | Prepare correspondence with Alix re: third lease rejection motion. |
| 5 | 2/13/2023 | Nelson, Cynthia A | 0.4 | Prepare correspondence with Counsel re: real estate issues. |
| 5 | 2/13/2023 | Ng, William | 0.9 | Review terms of the Debtors' motion to establish procedures for lease sales. |
| 5 | 2/13/2023 | Ng, William | 0.4 | Review the Debtors' motion to reject certain real property leases. |
| 5 | 2/13/2023 | Zucker, Clifford | 0.4 | Provide feedback to the internal team re: lease rejection motions. |
| 5 | 2/13/2023 | Zucker, Clifford | 0.4 | Provide feedback to the internal team re: lease sales procedure motion. |
| 5 | 2/14/2023 | Chen, Yian | 0.2 | Prepare correspondence with Alix re: real estate diligence items. |
| 5 | 2/14/2023 | Chen, Yian | 1.2 | Review lease sales procedure motion to assess potential Committee implications. |
| 5 | 2/14/2023 | Chen, Yian | 0.4 | Incorporate updates to the real estate diligence request list in preparation for call with Alix. |
| 5 | 2/14/2023 | Nelson, Cynthia A | 0.3 | Prepare correspondence with the internal team re: revised real estate diligence questions. |
| 5 | 2/14/2023 | Nelson, Cynthia A | 1.4 | Provide comments to the lease rejection motion mark-up received from Counsel. |
| 5 | 2/14/2023 | Nelson, Cynthia A | 0.4 | Review information request list in preparation for call with Alix re: real estate issues. |
| 5 | 2/15/2023 | Chen, Yian | 0.6 | Participate in call with Alix re: store portfolio introduction and lease rejection motion status. |
| 5 | 2/15/2023 | Chen, Yian | 0.6 | Analyze next steps re: lease rejection motion status and lease sales procedure updates. |
| 5 | 2/15/2023 | Chen, Yian | 1.2 | Provide comments to the internal team re: lease sales procedure motion. |
| 5 | 2/15/2023 | Chen, Yian | 1.1 | Incorporate the third lease rejection motion and store closures into the lease rejection tracker. |
| 5 | 2/15/2023 | Chen, Yian | 0.4 | Compare lease rejection information provided by Alix to the lease rejection tracker. |
| 5 | 2/15/2023 | Nelson, Cynthia A | 0.4 | Prepare correspondence with Alix re: approach to pending real estate issues and recent store closures. |
| 5 | 2/15/2023 | Nelson, Cynthia A | 0.7 | Provide comments to Counsel's mark-up of the lease sale procedures motion. |
| 5 | 2/15/2023 | Nelson, Cynthia A | 0.2 | Review lease rejection motion summary slides to be presented to the Committee. |
| 5 | 2/16/2023 | Chen, Yian | 0.2 | Prepare correspondence with Alix re: recent real estate updates. |
| 5 | 2/16/2023 | Chen, Yian | 1.2 | Review store-by-store analysis provided by Alix to assess the Debtors' real estate issues. |
| 5 | 2/16/2023 | Nelson, Cynthia A | 0.4 | Prepare correspondence with Alix re: non-store real estate and 4-wall cash flows. |
| 5 | 2/17/2023 | Chen, Yian | 0.1 | Evaluate non-store real estate issues to assess actionable next steps. |
| 5 | 2/17/2023 | Chen, Yian | 0.7 | Participate in call with Alix re: non-store real estate issues and go-forward strategies. |
| 5 | 2/17/2023 | Chen, Yian | 0.8 | Prepare correspondence with Counsel re: lease rejection updates. |
| 5 | 2/17/2023 | Nelson, Cynthia A | 0.6 | Participate in call with Alix re: non-store real estate strategy. |
| 5 | 2/17/2023 | Nelson, Cynthia A | 0.7 | Participate in call with Alix re: real estate issues and next steps. |
| 5 | 2/17/2023 | Nelson, Cynthia A | 0.7 | Review information provided for each of the Debtors' stores to evaluate the proposed lease rejections. |
| 5 | 2/17/2023 | Ng, William | 0.4 | Assess update from Counsel re: real estate leases, including locations proposed to be rejected. |
| 5 | 2/17/2023 | Zucker, Clifford | 0.6 | Review lease rejection analysis to assess potential unsecured value. |
| 5 | 2/20/2023 | Chen, Yian | 0.2 | Address inquiry from Counsel re: January stub rent amount. |
| 5 | 2/20/2023 | Chen, Yian | 0.6 | Review store closures versus rejected leases to reconcile differences. |
| 5 | 2/20/2023 | Chen, Yian | 0.3 | Continue to review store closures versus rejected leases to reconcile differences. |
| 5 | 2/20/2023 | Chen, Yian | 0.4 | Update the store tracker based on recent store closure notice filed on the docket. |
| 5 | 2/20/2023 | Chen, Yian | 0.4 | Continue to update the store tracker based on recent store closure notice filed on the docket. |
| 5 | 2/20/2023 | Chen, Yian | 0.4 | Prepare correspondence with Counsel re: real estate updates. |
| 5 | 2/20/2023 | Chen, Yian | 0.2 | Prepare updated lease rejection motion summary slides to be presented to the Committee. |

**EXHIBIT C**
**PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 2, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/20/2023 | Chen, Yian | 0.3 | Continue to prepare updated lease rejection motion summary slides to be presented to the Committee. |
| 5 | 2/20/2023 | Nelson, Cynthia A | 0.4 | Review recent real estate updates to assess the status of store closures and lease rejections. |
| 5 | 2/20/2023 | Ng, William | 0.3 | Review store closures notice filed by the Debtors. |
| 5 | 2/21/2023 | Chen, Yian | 0.8 | Prepare diligence questions re: tear sheet received from Alix. |
| 5 | 2/21/2023 | Chen, Yian | 0.1 | Continue to prepare diligence questions re: tear sheet received from Alix. |
| 5 | 2/21/2023 | Chen, Yian | 1.9 | Incorporate updates to the lease rejection summary slides based on comments received from the team. |
| 5 | 2/21/2023 | Chen, Yian | 0.4 | Continue to incorporate updates to the lease rejection summary slides based on comments received from the team. |
| 5 | 2/21/2023 | Chen, Yian | 0.7 | Review updated draft of the lease rejection summary slide to be presented to the Committee. |
| 5 | 2/21/2023 | Nelson, Cynthia A | 0.6 | Provide comments to the lease rejection motion slides to be presented to the Committee. |
| 5 | 2/21/2023 | Nelson, Cynthia A | 0.2 | Provide comments to the draft analysis re: below-market leases. |
| 5 | 2/21/2023 | Nelson, Cynthia A | 0.4 | Continue to provide comments to the draft analysis re: below-market leases. |
| 5 | 2/21/2023 | Nelson, Cynthia A | 0.2 | Continue to provide comments to the lease rejection motion slides to be presented to the Committee. |
| 5 | 2/22/2023 | Berkin, Michael | 1.4 | Provide comments to the lease rejection summary slide to be presented to the Committee. |
| 5 | 2/22/2023 | Berkin, Michael | 0.6 | Participate in call with Counsel re: lease rejection motions. |
| 5 | 2/22/2023 | Chen, Yian | 1.1 | Update the lease rejection and sales procedure motion summary slides to reflect comments received from the team. |
| 5 | 2/22/2023 | Chen, Yian | 0.7 | Participate in call with Counsel re: lease rejection motions and closing store notice. |
| 5 | 2/22/2023 | Chen, Yian | 0.1 | Review correspondence from Alix re: store tear sheet metrics. |
| 5 | 2/22/2023 | Chen, Yian | 0.6 | Analyze store tear sheet metrics received from Alix to assess next steps. |
| 5 | 2/22/2023 | Nelson, Cynthia A | 0.9 | Prepare correspondence with Counsel re: status of lease rejection motions. |
| 5 | 2/22/2023 | Nelson, Cynthia A | 0.7 | Provide final comments to the lease rejection motion slides to be presented to the Committee. |
| 5 | 2/22/2023 | Ng, William | 0.9 | Review draft summary of the Debtors' proposed lease rejections. |
| 5 | 2/22/2023 | Ng, William | 0.2 | Assess the Debtors' stub rent estimate calculation. |
| 5 | 2/23/2023 | Chen, Yian | 1.2 | Finalize the lease rejection and sales procedure summary slides to be presented to the Committee. |
| 5 | 2/23/2023 | Chen, Yian | 0.4 | Continue to finalize the lease rejection and sales procedure summary slides to be presented to the Committee. |
| 5 | 2/26/2023 | Chen, Yian | 1.1 | Prepare updated lease rejection analysis per request of Counsel. |
| 5 | 2/27/2023 | Chen, Yian | 0.2 | Review updated internal workplan to assess real estate next steps. |
| 5 | 2/27/2023 | Chen, Yian | 0.8 | Review lease rejection motion status and new lease rejections filed to assess next steps analysis. |
| 5 | 2/27/2023 | Chen, Yian | 0.4 | Review contract rejection of temporary overflow center to assess potential Committee implications. |
| 5 | 2/27/2023 | Chen, Yian | 0.6 | Review fourth set of rejected leases and latest store forecast to assess financial and operational impact. |
| 5 | 2/27/2023 | Chen, Yian | 2.3 | Review tear sheet prepared on rejected leases to prepare EBITDAR and lease characteristic analyses. |
| 5 | 2/27/2023 | Chen, Yian | 0.2 | Prepare correspondence with Alix re: follow-up meeting on leasehold valuation. |
| 5 | 2/27/2023 | McCormick, Ryan | 0.8 | Participate in internal call re: leasehold interests and lease rejections. |
| 5 | 2/27/2023 | Nelson, Cynthia A | 0.6 | Provide comments to the updated draft lease rejection analysis. |
| 5 | 2/27/2023 | Nelson, Cynthia A | 0.9 | Participate in internal call re: analysis of leasehold interests and lease rejections, case status, and workstream updates. |
| 5 | 2/27/2023 | Ng, William | 0.9 | Participate in internal call re: status of workstream and lease rejection motions. |
| 5 | 2/27/2023 | Star, Samuel | 0.9 | Participate in internal call re: workstream status and analysis of lease rejection motions. |
| 5 | 2/28/2023 | Chen, Yian | 0.3 | Review updated lease sales procedure mark-up received from Counsel. |
| 5 | 2/28/2023 | Chen, Yian | 0.2 | Prepare correspondence with Counsel re: lease sales procedure mark-up. |
| 5 | 2/28/2023 | Chen, Yian | 0.6 | Continue to review updated lease sales procedure mark-up received from Counsel. |
| 5 | 2/28/2023 | Nelson, Cynthia A | 0.4 | Provide initial comments to Counsel re: Debtors' proposed lease sale procedures. |
| 5 | 2/28/2023 | Nelson, Cynthia A | 0.4 | Prepare agenda for call with the Debtors' real estate advisors re: real estate issues. |
| 5 | 2/28/2023 | Nelson, Cynthia A | 0.2 | Prepare correspondence with Alix re: upcoming meeting with the Debtors' professionals on lease rejections and lease value. |

**EXHIBIT C**
**PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 2, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 2/28/2023 | Nelson, Cynthia A | 0.6 | Review correspondence from Counsel re: lease rejections and sale procedures. |
| **5 Total** | | | **62.4** | |
| 7 | 2/2/2023 | Star, Samuel | 0.2 | Review the updated business plan data received from the Debtors to assess next steps. |
| 7 | 2/3/2023 | Ng, William | 1.6 | Assess initial diligence requests for the Debtors, including DIP budget assumptions, critical vendors detail, and updated business plan. |
| 7 | 2/4/2023 | Ng, William | 0.9 | Assess dataroom diligence information re: business plan supporting detail. |
| 7 | 2/5/2023 | Ng, William | 0.7 | Assess initial diligence requests re: business plan. |
| 7 | 2/6/2023 | Berkin, Michael | 0.5 | Participate in call with internal team re: workplan, business plan, and agenda for the upcoming UCC meeting. |
| 7 | 2/6/2023 | McCormick, Ryan | 1.6 | Analyze business plan documents posted in the dataroom. |
| 7 | 2/6/2023 | McCormick, Ryan | 0.7 | Analyze updated business plan data received from the Debtors to assess next steps. |
| 7 | 2/6/2023 | McCormick, Ryan | 0.4 | Continue to analyze updated business plan data received from the Debtors to assess next steps. |
| 7 | 2/6/2023 | McCormick, Ryan | 0.4 | Participate in call with internal team re: plan for upcoming Committee meeting, business plan, and other case updates. |
| 7 | 2/6/2023 | Nachmias, Sofia | 0.8 | Summarize revenue and cost metric documents received in connection with the Debtors' business plan. |
| 7 | 2/6/2023 | Nachmias, Sofia | 1.9 | Review appraisal documents received in connection with the Debtors' business plan. |
| 7 | 2/6/2023 | Nachmias, Sofia | 1.3 | Analyze documents received from the Debtors re: business plan assumptions. |
| 7 | 2/6/2023 | Nachmias, Sofia | 0.4 | Continue to analyze documents received from the Debtors re: business plan assumptions. |
| 7 | 2/6/2023 | Nachmias, Sofia | 0.6 | Summarize revenue and cost metric documents received in connection with the Debtors' business plan. |
| 7 | 2/6/2023 | Ng, William | 0.5 | Participate in call with internal team re: diligence requests, business plan, and upcoming Committee call. |
| 7 | 2/6/2023 | Schleeter, Timothy | 1.4 | Analyze initial inventory data and business plan implications. |
| 7 | 2/6/2023 | Star, Samuel | 0.5 | Participate in call with internal team re: workstream status, including store closures, business plan, data requests, and deliverables for the UCC. |
| 7 | 2/6/2023 | Waque, Theo | 0.6 | Summarize key takeaways from call with the internal team re: workstream status, including store closures, business plan, data requests, and deliverables for the UCC. |
| 7 | 2/7/2023 | McCormick, Ryan | 0.7 | Provide comments to the inventory analysis to be presented to the Committee. |
| 7 | 2/7/2023 | McCormick, Ryan | 1.8 | Review the Debtors' inventory valuation report to understand inventory on-hand, purchasing patterns, and working capital performance. |
| 7 | 2/7/2023 | Nachmias, Sofia | 0.6 | Prepare inventory and sales analyses based on inventory appraisal information received from the Debtors. |
| 7 | 2/7/2023 | Nachmias, Sofia | 1.6 | Continue to prepare inventory and sales analyses based on inventory appraisal information received from the Debtors. |
| 7 | 2/7/2023 | Nachmias, Sofia | 2.2 | Prepare slides summarizing the inventory and sales analyses to be presented to the Committee. |
| 7 | 2/7/2023 | Schleeter, Timothy | 0.8 | Review inventory analysis to be presented to the Committee. |
| 7 | 2/8/2023 | Eisenberg, Jacob | 0.6 | Review updated documents posted in the dataroom re: business plan, debt documents, and other relevant items. |
| 7 | 2/8/2023 | Nachmias, Sofia | 0.9 | Update the business plan review slides to reflect comments received from the team. |
| 7 | 2/8/2023 | Nachmias, Sofia | 0.3 | Continue to update the business plan review slides to reflect comments received from the team. |
| 7 | 2/8/2023 | Nachmias, Sofia | 0.2 | Analyze the Debtors' store operations based on data received from Costar. |
| 7 | 2/8/2023 | Ng, William | 1.1 | Review updated diligence request list re: business plan and other near-term diligence items. |
| 7 | 2/8/2023 | Ng, William | 0.4 | Assess approach for business plan sensitivities. |
| 7 | 2/8/2023 | Ng, William | 0.8 | Participate in call with the internal team re: presentation to the Committee, DIP issues, RSA, and business plan. |
| 7 | 2/8/2023 | Schleeter, Timothy | 0.9 | Participate in call with the Debtors' financial advisor re: business plan review. |
| 7 | 2/8/2023 | Star, Samuel | 0.9 | Participate in call with the internal team re: presentation to the Committee, business plan, and exit strategy. |
| 7 | 2/9/2023 | Khan, Sahareen | 0.4 | Review proposed business plan model to assess next steps. |
| 7 | 2/9/2023 | Nachmias, Sofia | 0.6 | Review proposed business plan model to assess potential Committee implications. |

**EXHIBIT C**
**PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 2, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/9/2023 | Nachmias, Sofia | 0.7 | Incorporate updates to the inventory and sales analyses based on comments received from the team. |
| 7 | 2/9/2023 | Ng, William | 0.6 | Evaluate diligence focus areas re: business plan to develop sensitivities. |
| 7 | 2/9/2023 | Schleeter, Timothy | 1.1 | Review updated business plan workplan to assess next steps. |
| 7 | 2/10/2023 | Khan, Sahareen | 0.9 | Summarize business plan next steps based on discussions with the internal team. |
| 7 | 2/10/2023 | Khan, Sahareen | 0.7 | Prepare business plan presentation outline. |
| 7 | 2/10/2023 | Nachmias, Sofia | 0.4 | Review the Debtors' recent public filings to assess historical financial performance. |
| 7 | 2/10/2023 | Nachmias, Sofia | 1.1 | Analyze key store-level business plan assumptions to assess appropriateness. |
| 7 | 2/10/2023 | Nachmias, Sofia | 0.8 | Continue to analyze key store-level business plan assumptions to assess appropriateness. |
| 7 | 2/10/2023 | Nachmias, Sofia | 0.8 | Prepare inventory analysis in connection with business plan review. |
| 7 | 2/10/2023 | Ng, William | 0.6 | Review deliverables for the upcoming Committee call, including the latest business plan issues update. |
| 7 | 2/10/2023 | Ng, William | 1.3 | Evaluate diligence information received from the Debtors re: status of requests for business plan and other key areas of focus. |
| 7 | 2/10/2023 | Schleeter, Timothy | 1.1 | Develop initial store sensitivity analysis to assess the Debtors' business plan. |
| 7 | 2/10/2023 | Singh, Gurleen | 0.6 | Review business plan projections per Debtors' cleansing materials. |
| 7 | 2/12/2023 | Khan, Sahareen | 1.1 | Prepare wholesale analyses in connection with business plan review. |
| 7 | 2/13/2023 | Khan, Sahareen | 1.1 | Incorporate updates to the wholesale analysis based on comments received from the team. |
| 7 | 2/13/2023 | Khan, Sahareen | 0.4 | Continue to incorporate updates to the wholesale analysis based on comments received from the team. |
| 7 | 2/13/2023 | Khan, Sahareen | 1.8 | Prepare retail analysis in connection with business plan review. |
| 7 | 2/13/2023 | Khan, Sahareen | 0.3 | Prepare slides summarizing the updated store closure analysis. |
| 7 | 2/13/2023 | Khan, Sahareen | 3.6 | Continue to prepare slides summarizing the updated store closure analysis. |
| 7 | 2/13/2023 | Khan, Sahareen | 0.7 | Incorporate updates to the retail analysis based on comments received from the team. |
| 7 | 2/13/2023 | McCormick, Ryan | 1.1 | Analyze the historical financial performance of the 12 closed stores. |
| 7 | 2/13/2023 | McCormick, Ryan | 0.4 | Provide comments to the updated draft of the store performance analysis prepared in connection with the Debtors' business plan. |
| 7 | 2/13/2023 | McCormick, Ryan | 0.8 | Conduct final review of the store performance analysis prepared in connection with the Debtors' business plan. |
| 7 | 2/13/2023 | McCormick, Ryan | 0.5 | Participate in call with Alix re: business plan and status of diligence requests. |
| 7 | 2/13/2023 | McCormick, Ryan | 0.7 | Perform review of the four-wall EBITDA data provided by Alix. |
| 7 | 2/13/2023 | Nachmias, Sofia | 2.4 | Prepare retail analysis in connection with business plan review. |
| 7 | 2/13/2023 | Nachmias, Sofia | 0.4 | Prepare outline of business plan review slides to be presented to the Committee. |
| 7 | 2/13/2023 | Nachmias, Sofia | 0.7 | Prepare slides summarizing the financial implications of store closures to be presented to the Committee. |
| 7 | 2/13/2023 | Nachmias, Sofia | 0.3 | Continue to prepare slides summarizing the financial implications of store closures to be presented to the Committee. |
| 7 | 2/13/2023 | Nachmias, Sofia | 3.6 | Incorporate updates to the business plan review slides based on comments received from the team. |
| 7 | 2/13/2023 | Nachmias, Sofia | 0.3 | Continue to incorporate updates to the business plan review slides based on comments received from the team. |
| 7 | 2/13/2023 | Ng, William | 0.5 | Participate in call with Alix re: diligence requests and business plan model. |
| 7 | 2/13/2023 | Ng, William | 1.2 | Review draft materials for Counsel re: proposed store closings, including assessment of store-level performance. |
| 7 | 2/13/2023 | Ng, William | 1.3 | Review updated business plan model outputs received from the Debtors. |
| 7 | 2/13/2023 | Schleeter, Timothy | 1.3 | Analyze store and EBITDA performance to assess the first group of store closures. |
| 7 | 2/13/2023 | Star, Samuel | 0.5 | Participate in call with Alix re: business plan review and other case updates. |
| 7 | 2/13/2023 | Star, Samuel | 0.8 | Review business plan and financial projections, including store count roll forward. |
| 7 | 2/13/2023 | Zucker, Clifford | 0.5 | Participate in call with Alix re: business plan and other case issues. |
| 7 | 2/13/2023 | Zucker, Clifford | 0.9 | Provide comments to the initial draft of the business plan analysis. |
| 7 | 2/13/2023 | Zucker, Clifford | 0.7 | Continue to provide comments to the initial draft of the business plan analysis. |
| 7 | 2/14/2023 | Berkin, Michael | 1.8 | Review the Debtors' updated business plan to assess changes in key assumptions. |
| 7 | 2/14/2023 | Khan, Sahareen | 0.6 | Finalize the store closure analysis to be presented to the Committee. |
| 7 | 2/14/2023 | Khan, Sahareen | 0.4 | Review updated business plan received from the Debtors to assess next steps. |

**EXHIBIT C**
**PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 2, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/14/2023 | Khan, Sahareen | 3.3 | Prepare updated wholesale analysis based on revised business plan received from the Debtors. |
| 7 | 2/14/2023 | Khan, Sahareen | 0.8 | Prepare edits to store closure slides based on recent updates received from the Debtors. |
| 7 | 2/14/2023 | Khan, Sahareen | 1.3 | Incorporate updates to the store closure summary slides based on comments received from the team. |
| 7 | 2/14/2023 | McCormick, Ryan | 1.4 | Review key business plan model items re: operational drivers and EBITDA. |
| 7 | 2/14/2023 | McCormick, Ryan | 1.2 | Prepare slides summarizing EBITDA performance by segment to be sent to Counsel. |
| 7 | 2/14/2023 | McCormick, Ryan | 0.4 | Review updated store analysis slides to be sent to Counsel. |
| 7 | 2/14/2023 | McCormick, Ryan | 0.5 | Participate in call with Alix re: store analysis and closure decisions. |
| 7 | 2/14/2023 | Nachmias, Sofia | 0.6 | Review updated store closure summary slides to be presented to the Committee. |
| 7 | 2/14/2023 | Nachmias, Sofia | 0.4 | Review business plan to develop updated workplan. |
| 7 | 2/14/2023 | Nachmias, Sofia | 2.6 | Prepare profitability report based on updated business plan received from the Debtors. |
| 7 | 2/14/2023 | Nachmias, Sofia | 1.3 | Continue to prepare profitability report based on updated business plan received from the Debtors. |
| 7 | 2/14/2023 | Nachmias, Sofia | 0.2 | Incorporate updates to the store closure slides based on comments received from team. |
| 7 | 2/14/2023 | Nachmias, Sofia | 1.2 | Continue to Incorporate updates to the store closure slides based on comments received from team. |
| 7 | 2/14/2023 | Ng, William | 1.7 | Assess approach re: diligence of business plan assumptions, including retail and wholesale segments, and cost structure. |
| 7 | 2/14/2023 | Schleeter, Timothy | 0.7 | Finalize store closure analysis to be presented to the Committee. |
| 7 | 2/14/2023 | Schleeter, Timothy | 2.3 | Assess key assumptions in the retail section of the Debtors' business plan. |
| 7 | 2/14/2023 | Schleeter, Timothy | 1.4 | Summarize takeaways of the Debtors' retail performance based on review of the updated business plan. |
| 7 | 2/14/2023 | Zucker, Clifford | 1.4 | Provide comments to the internal team re: revised business plan. |
| 7 | 2/14/2023 | Zucker, Clifford | 0.9 | Review final draft of the store closure analysis to be presented to the Committee. |
| 7 | 2/15/2023 | Khan, Sahareen | 0.3 | Review updated draft of the wholesale summary analysis to be presented to the Committee. |
| 7 | 2/15/2023 | Khan, Sahareen | 2.4 | Prepare additional wholesale business summary slides to be presented to the Committee. |
| 7 | 2/15/2023 | Khan, Sahareen | 2.6 | Continue to prepare additional wholesale business summary slides to be presented to the Committee. |
| 7 | 2/15/2023 | Khan, Sahareen | 2.2 | Analyze assumptions in the wholesale segment data received from Alix. |
| 7 | 2/15/2023 | Khan, Sahareen | 0.8 | Continue to analyze assumptions in the wholesale segment data received from Alix. |
| 7 | 2/15/2023 | McCormick, Ryan | 1.1 | Review business plan valuation indications to assess next steps. |
| 7 | 2/15/2023 | McCormick, Ryan | 3.7 | Conduct detailed review of the Debtors' business plan re: business unit profitability statements and key assumptions. |
| 7 | 2/15/2023 | McCormick, Ryan | 0.5 | Participate in call with the internal team re: business valuation, workplan, and business plan. |
| 7 | 2/15/2023 | Nachmias, Sofia | 3.3 | Prepare assumptions for the Web and Digital Marketplace financial performance based on the Debtors' business plan. |
| 7 | 2/15/2023 | Nachmias, Sofia | 0.2 | Prepare diligence request list re: Web and Digital marketplace financial projections. |
| 7 | 2/15/2023 | Nachmias, Sofia | 1.3 | Prepare summary of financial statements based on the Debtors' business plan. |
| 7 | 2/15/2023 | Nachmias, Sofia | 1.4 | Continue to prepare summary of financial statements based on the Debtors' business plan. |
| 7 | 2/15/2023 | Nachmias, Sofia | 0.6 | Incorporate updates to the business plan summary slides based on comments received from the team. |
| 7 | 2/15/2023 | Nachmias, Sofia | 0.6 | Incorporate updates to the financial statement analysis based on comments received from the team. |
| 7 | 2/15/2023 | Schleeter, Timothy | 2.6 | Review historical wholesale performance to assess appropriateness of the Debtors' business plan assumptions. |
| 7 | 2/15/2023 | Schleeter, Timothy | 1.1 | Summarize initial findings of the Debtors' retail performance. |
| 7 | 2/15/2023 | Star, Samuel | 0.5 | Participate in call with the internal team re: issues with the Debtors' professionals' proposed fee structures, business plan review, business valuation, and deliverables for the UCC call. |
| 7 | 2/15/2023 | Zucker, Clifford | 0.4 | Participate in call with the internal team re: the Debtors' professionals' retention applications and business plan. |
| 7 | 2/16/2023 | Khan, Sahareen | 3.8 | Incorporate updates to the wholesale business summary slides based on comments received from the team. |
| 7 | 2/16/2023 | Khan, Sahareen | 1.4 | Incorporate updates to the financial statement analysis based on comments received from the team. |

13

**EXHIBIT C**
**PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 2, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/16/2023 | Khan, Sahareen | 0.8 | Continue to incorporate updates to the financial statement analysis based on comments received from the team. |
| 7 | 2/16/2023 | Khan, Sahareen | 1.7 | Prepare slides summarizing the store-by-store analysis. |
| 7 | 2/16/2023 | Khan, Sahareen | 1.4 | Continue to prepare slides summarizing the store-by-store analysis. |
| 7 | 2/16/2023 | McCormick, Ryan | 0.3 | Summarize key agenda items for call with Alix re: business plan. |
| 7 | 2/16/2023 | McCormick, Ryan | 0.8 | Update the business plan diligence list to reflect comments received from the team. |
| 7 | 2/16/2023 | Nachmias, Sofia | 3.8 | Continue to prepare consolidated financials based on historical data included in the Debtors' business plan. |
| 7 | 2/16/2023 | Nachmias, Sofia | 1.4 | Review the Debtors' 4-wall store analysis to assess next steps. |
| 7 | 2/16/2023 | Nachmias, Sofia | 2.7 | Prepare store summary analysis based on information received from Alix. |
| 7 | 2/16/2023 | Nachmias, Sofia | 0.9 | Continue to prepare retail and inventory analysis in connection with business plan review. |
| 7 | 2/16/2023 | Ng, William | 1.1 | Assess approach for analysis of the business plan, including sensitivities of key assumptions. |
| 7 | 2/16/2023 | Schleeter, Timothy | 2.2 | Review transportation cost analysis prepared in connection with the business plan. |
| 7 | 2/16/2023 | Schleeter, Timothy | 1.2 | Prepare business plan issues list in preparation for call with the Debtors' professionals. |
| 7 | 2/16/2023 | Zucker, Clifford | 0.9 | Analyze store level financial performance to assess the impact of recent store closures. |
| 7 | 2/16/2023 | Zucker, Clifford | 0.8 | Review rent roll forward analysis to assess the impact of recent store closures. |
| 7 | 2/17/2023 | Berkin, Michael | 1.0 | Participate in call with Alix re: cash management motion and business plan review. |
| 7 | 2/17/2023 | Berkin, Michael | 1.0 | Participate in call with the internal team re: business plan analysis, case status, and upcoming workstreams. |
| 7 | 2/17/2023 | Chen, Yian | 0.9 | Participate in call with Alix re: cash management motion and business plan assumptions. |
| 7 | 2/17/2023 | Chen, Yian | 1.0 | Participate in internal call re: status of business plan review, case issues, and upcoming workstreams. |
| 7 | 2/17/2023 | Eisenberg, Jacob | 0.9 | Review business plan documents posted in the dataroom to assess actionable next steps. |
| 7 | 2/17/2023 | Khan, Sahareen | 1.9 | Incorporate updates to the store summary slides based on comments received from the team. |
| 7 | 2/17/2023 | Khan, Sahareen | 0.9 | Summarize key takeaways from the call with Alix re: business plan review and information request updates. |
| 7 | 2/17/2023 | Khan, Sahareen | 0.6 | Revise updated business plan model to reconcile differences in wholesale assumptions from the previous versions. |
| 7 | 2/17/2023 | Khan, Sahareen | 1.1 | Continue to incorporate updates to the store summary slides based on comments received from the team. |
| 7 | 2/17/2023 | Khan, Sahareen | 0.4 | Continue to revise updated business plan model to reconcile differences in wholesale assumptions from the previous versions. |
| 7 | 2/17/2023 | Khan, Sahareen | 0.4 | Prepare initial draft of the store mapping analysis. |
| 7 | 2/17/2023 | McCormick, Ryan | 1.0 | Participate in call with the Debtors' professionals re: business plan review and information requests. |
| 7 | 2/17/2023 | McCormick, Ryan | 0.4 | Incorporate updates to the business plan workplan based on call with the Debtors' professionals. |
| 7 | 2/17/2023 | McCormick, Ryan | 2.7 | Prepare sensitivity analysis in connection with the Debtors' business plan model. |
| 7 | 2/17/2023 | McCormick, Ryan | 0.5 | Participate in call with Alix re: potential manufacturing strategies. |
| 7 | 2/17/2023 | Nachmias, Sofia | 0.3 | Review store mapping analysis to assess actionable next steps. |
| 7 | 2/17/2023 | Nachmias, Sofia | 1.8 | Continue to develop store mapping analysis based on tear sheet data received from the Debtors. |
| 7 | 2/17/2023 | Nachmias, Sofia | 0.9 | Incorporate updates to the store mapping analysis based on comments received from the team. |
| 7 | 2/17/2023 | Nachmias, Sofia | 0.8 | Continue to incorporate updates to the store mapping analysis based on comments received from the team. |
| 7 | 2/17/2023 | Nachmias, Sofia | 3.2 | Prepare store mapping analysis based on tear sheet data received from the Debtors. |
| 7 | 2/17/2023 | Nelson, Cynthia A | 1.0 | Participate in call with internal team re: case status, lease rejection motions, business plan analysis, and other case issues. |
| 7 | 2/17/2023 | Ng, William | 0.9 | Continue to analyze details re: the Debtors' revised business plan model. |
| 7 | 2/17/2023 | Ng, William | 2.1 | Analyze details re: the Debtors' revised business plan model. |
| 7 | 2/17/2023 | Ng, William | 1.0 | Participate in call with the internal team re: business plan analysis, case issues, and UCC update presentation. |
| 7 | 2/17/2023 | Schleeter, Timothy | 1.1 | Participate in call with the Debtors' professionals re: business plan updates and diligence list. |
| 7 | 2/17/2023 | Schleeter, Timothy | 2.4 | Update business plan and sensitivity analysis to reflect information received from the Debtors' professionals. |

**EXHIBIT C**
**PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 2, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/17/2023 | Singh, Gurleen | 1.0 | Participate in call with the Debtors' professionals re: business plan review. |
| 7 | 2/17/2023 | Star, Samuel | 1.6 | Review February lender presentation to assess initiatives and financial projections by business segment. |
| 7 | 2/17/2023 | Star, Samuel | 0.4 | Participate (partially) in call with the internal team re: case status, business plan, and UCC update presentation. |
| 7 | 2/17/2023 | Waque, Theo | 1.1 | Summarize key takeaways from the call with the Debtors' professionals re: business plan review. |
| 7 | 2/17/2023 | Waque, Theo | 2.1 | Incorporate updates to the business plan analysis based on responses received from the Debtors' professionals. |
| 7 | 2/17/2023 | Zucker, Clifford | 0.8 | Analyze the Debtors' business plan presentation to the lenders to assess potential Committee implications. |
| 7 | 2/17/2023 | Zucker, Clifford | 0.4 | Review key takeaways from the call with Alix re: business plan review. |
| 7 | 2/17/2023 | Zucker, Clifford | 0.5 | Participate (partially) in call with the internal team re: upcoming Committee meeting and business plan review. |
| 7 | 2/18/2023 | Ng, William | 1.2 | Review business plan presentation received from the Debtors to evaluate assumptions re: sales growth, costs, and emergence impacts. |
| 7 | 2/19/2023 | McCormick, Ryan | 1.9 | Prepare additional business plan slides re: Debtors' historical financial performance and trends. |
| 7 | 2/19/2023 | McCormick, Ryan | 1.3 | Provide comments to the 4-wall store analysis slides to be presented to the Committee. |
| 7 | 2/20/2023 | Khan, Sahareen | 1.6 | Prepare slides summarizing the average lease length analysis. |
| 7 | 2/20/2023 | Khan, Sahareen | 1.6 | Revise slides summarizing the average lease length analysis to reflect the updated store closure list filed on the docket. |
| 7 | 2/20/2023 | Khan, Sahareen | 0.8 | Compare financial summary slides in the business plan to the Debtors' public filings to assess slides to be presented to the Committee. |
| 7 | 2/20/2023 | Khan, Sahareen | 0.3 | Finalize store summary slides to be presented to the Committee. |
| 7 | 2/20/2023 | Khan, Sahareen | 3.3 | Continue to finalize store summary slides to be presented to the Committee. |
| 7 | 2/20/2023 | McCormick, Ryan | 0.6 | Review the Debtors' 4-wall store performance to provide update to the internal team. |
| 7 | 2/20/2023 | McCormick, Ryan | 0.4 | Participate in call with Alix re: business plan data to be included in the Committee presentation. |
| 7 | 2/20/2023 | McCormick, Ryan | 2.8 | Review financial summary slides in preparation for call with the Committee. |
| 7 | 2/20/2023 | McCormick, Ryan | 2.1 | Develop store level growth assumptions based on data provided by Alix. |
| 7 | 2/20/2023 | Nachmias, Sofia | 2.9 | Incorporate recent store closures into the store summary file. |
| 7 | 2/20/2023 | Nachmias, Sofia | 2.9 | Incorporate the store summary file received from Alix into the business plan slides to be presented to the Committee. |
| 7 | 2/20/2023 | Nachmias, Sofia | 0.9 | Prepare financial summary slides by business segment based on the Debtors' business plan. |
| 7 | 2/20/2023 | Nachmias, Sofia | 1.2 | Continue to incorporate the store summary file received from Alix into the business plan slides to be presented to the Committee. |
| 7 | 2/20/2023 | Nelson, Cynthia A | 0.9 | Provide comments to the store performance analysis prepared in connection with the Debtors' business plan. |
| 7 | 2/20/2023 | Ng, William | 2.8 | Analyze the Debtors' business plan assumptions based on their public filings. |
| 7 | 2/20/2023 | Ng, William | 0.8 | Assess draft summary information re: business plan update including store level analysis. |
| 7 | 2/20/2023 | Schleeter, Timothy | 2.1 | Analyze store profitability by sales for go-forward stores. |
| 7 | 2/20/2023 | Schleeter, Timothy | 0.6 | Review the profitability of ten stores planned for closure to assess economic and operational impacts on the Debtors. |
| 7 | 2/20/2023 | Star, Samuel | 0.9 | Participate in call with the internal team re: business plan analysis and observations. |
| 7 | 2/20/2023 | Star, Samuel | 0.6 | Review draft store cohort and projected profitability analysis to be presented to the Committee. |
| 7 | 2/20/2023 | Star, Samuel | 0.3 | Review the historical and projected financial performance of stores that are expected to close. |
| 7 | 2/20/2023 | Waque, Theo | 0.6 | Continue to incorporate updates to the business plan slides based on comments received from the team. |
| 7 | 2/20/2023 | Waque, Theo | 0.4 | Review outstanding business plan diligence questions to assess next steps. |
| 7 | 2/20/2023 | Waque, Theo | 1.1 | Address business plan inquiries received from Counsel. |
| 7 | 2/20/2023 | Zucker, Clifford | 0.9 | Participate in call with the internal team re: revised business plan review and outstanding information requests. |
| 7 | 2/21/2023 | Khan, Sahareen | 2.3 | Validate alignment across the financial summary slides and business plan spreadsheet. |
| 7 | 2/21/2023 | Khan, Sahareen | 0.6 | Create business plan key financial metrics summary analysis. |
| 7 | 2/21/2023 | Khan, Sahareen | 1.2 | Review status of business plan analysis to assess next steps. |

**EXHIBIT C**
**PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 2, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/21/2023 | Khan, Sahareen | 0.5 | Participate in call with Alix re: data exclusions and store summary slides to be presented to the Committee. |
| 7 | 2/21/2023 | Khan, Sahareen | 2.2 | Update the store summary slides to reflect feedback received from Alix. |
| 7 | 2/21/2023 | McCormick, Ryan | 1.9 | Incorporate updates to the business plan update slides based on comments received from the team. |
| 7 | 2/21/2023 | McCormick, Ryan | 1.8 | Review public filings re: recent quarterly performance of various business units. |
| 7 | 2/21/2023 | McCormick, Ryan | 2.6 | Review analysis of ten planned store closures announced by the Debtors to assess potential financial implications. |
| 7 | 2/21/2023 | Nachmias, Sofia | 0.2 | Continue to update the store summary slides to reflect feedback received from Alix. |
| 7 | 2/21/2023 | Nachmias, Sofia | 2.9 | Prepare slides summarizing phase 2 store closures to be presented to the Committee. |
| 7 | 2/21/2023 | Nachmias, Sofia | 0.5 | Participate in call with Alix re: store summary slides and upcoming deliverables. |
| 7 | 2/21/2023 | Nachmias, Sofia | 1.2 | Incorporate updates to the store summary slides based on information received from Alix. |
| 7 | 2/21/2023 | Nachmias, Sofia | 0.9 | Prepare mapping matrix in connection with business plan analysis. |
| 7 | 2/21/2023 | Ng, William | 2.4 | Review draft business plan update materials to be presented to the Committee. |
| 7 | 2/21/2023 | Ng, William | 0.8 | Evaluate the Debtors' business plan model re: projected monthly performance through the Chapter 11 period. |
| 7 | 2/21/2023 | Schleeter, Timothy | 2.3 | Analyze wholesale business to assess historical and projected profitability. |
| 7 | 2/21/2023 | Schleeter, Timothy | 1.3 | Analyze manufacturer business to assess historical and projected profitability. |
| 7 | 2/21/2023 | Zucker, Clifford | 1.2 | Review revised business plan in preparation for call with the Committee. |
| 7 | 2/22/2023 | Eisenberg, Jacob | 0.6 | Review updated business plan documents posted in the dataroom. |
| 7 | 2/22/2023 | Khan, Sahareen | 1.8 | Review store forecast file to reconcile to store closure summary slides to be presented to the Committee. |
| 7 | 2/22/2023 | Khan, Sahareen | 1.3 | Review files received from the Debtors to understand wholesale segmentation. |
| 7 | 2/22/2023 | Khan, Sahareen | 2.1 | Incorporate additional financial analyses into the business plan summary slides to be presented to the Committee. |
| 7 | 2/22/2023 | Khan, Sahareen | 2.1 | Review management reports received from Alix to assess key takeaways and KPIs. |
| 7 | 2/22/2023 | McCormick, Ryan | 3.6 | Finalize business plan materials to be presented to the Committee. |
| 7 | 2/22/2023 | McCormick, Ryan | 0.9 | Review finalized business plan materials in preparation for call with the Committee. |
| 7 | 2/22/2023 | McCormick, Ryan | 0.7 | Analyze planned store closures and family EBITDA mechanism in the Debtors' business plan. |
| 7 | 2/22/2023 | McCormick, Ryan | 0.2 | Participate in call with Counsel re: potential financial and operational implications associated with planned store closures. |
| 7 | 2/22/2023 | Nachmias, Sofia | 1.7 | Continue to prepare store mapping matrix in connection with the Debtors' business plan. |
| 7 | 2/22/2023 | Nachmias, Sofia | 1.9 | Incorporate updates to the phase 2 store closure slides based on comments received from the team. |
| 7 | 2/22/2023 | Nachmias, Sofia | 0.8 | Incorporate forecasted store closures into the store summary slides to be presented to the Committee. |
| 7 | 2/22/2023 | Nachmias, Sofia | 2.1 | Continue to incorporate forecasted store closures into the store summary slides to be presented to the Committee. |
| 7 | 2/22/2023 | Nachmias, Sofia | 1.3 | Finalize the store mapping matrix analysis to be sent to Counsel. |
| 7 | 2/22/2023 | Nelson, Cynthia A | 0.7 | Review updated store summary slides to be presented to the Committee. |
| 7 | 2/22/2023 | Nelson, Cynthia A | 0.7 | Continue to review updated store summary slides to be presented to the Committee. |
| 7 | 2/22/2023 | Ng, William | 1.6 | Review updated materials for the Committee re: summary of the Debtors' business plan. |
| 7 | 2/22/2023 | Ng, William | 0.4 | Review the Debtors' filings re: phase 1 and 2 store closures relative to their business plan. |
| 7 | 2/22/2023 | Schleeter, Timothy | 2.6 | Prepare business plan overview in preparation for call with the Committee. |
| 7 | 2/23/2023 | Berkin, Michael | 0.5 | Participate in call with the internal team re: cash variance activity, business plan, and other case topics. |
| 7 | 2/23/2023 | Khan, Sahareen | 1.7 | Summarize key takeaways from the management reports received from Alix. |
| 7 | 2/23/2023 | Khan, Sahareen | 1.6 | Continue to prepare initial business plan model analysis based on discussions with the team. |
| 7 | 2/23/2023 | Khan, Sahareen | 0.6 | Review wholesale business segment reports in preparation for business plan model review. |
| 7 | 2/23/2023 | Khan, Sahareen | 1.7 | Prepare initial business plan model analysis based on discussions with the team. |

16

**EXHIBIT C**
**PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 2, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/23/2023 | McCormick, Ryan | 2.6 | Prepare outline for business plan model sensitivities. |
| 7 | 2/23/2023 | McCormick, Ryan | 0.8 | Assess business plan next steps based on call with the Committee. |
| 7 | 2/23/2023 | McCormick, Ryan | 3.8 | Continue to prepare outline for business plan model sensitivities. |
| 7 | 2/23/2023 | McCormick, Ryan | 0.4 | Participate in call with the internal team re: business plan and other case topics. |
| 7 | 2/23/2023 | Nachmias, Sofia | 0.9 | Analyze financial reports received from the Debtors to assess recent financial trends. |
| 7 | 2/23/2023 | Nachmias, Sofia | 0.6 | Continue to analyze financial reports received from the Debtors to assess recent financial trends. |
| 7 | 2/23/2023 | Nachmias, Sofia | 1.6 | Finalize the store summary slides to be presented to the Committee. |
| 7 | 2/23/2023 | Nachmias, Sofia | 2.1 | Continue to finalize the store summary slides to be presented to the Committee. |
| 7 | 2/23/2023 | Nachmias, Sofia | 0.4 | Research wholesale sale eliminations to assess potential financial implications. |
| 7 | 2/23/2023 | Schleeter, Timothy | 1.6 | Finalize business plan overview slides to be presented to the Committee. |
| 7 | 2/24/2023 | Khan, Sahareen | 1.6 | Compare retail store business plan to the store forecast file provided by the Debtors to assess appropriateness. |
| 7 | 2/24/2023 | Khan, Sahareen | 1.4 | Continue to compare the retail store business plan to the store forecast file provided by the Debtors to assess appropriateness. |
| 7 | 2/24/2023 | Khan, Sahareen | 0.3 | Incorporate updates to the wholesale business plan analysis based on comments received from the team. |
| 7 | 2/24/2023 | Khan, Sahareen | 1.2 | Analyze the store forecast file received from the Debtors to assess trends in business plan assumptions. |
| 7 | 2/24/2023 | McCormick, Ryan | 0.4 | Review updated internal workplan to assess business plan next steps. |
| 7 | 2/24/2023 | McCormick, Ryan | 0.4 | Continue to finalize business plan summary slides to be presented to the Committee. |
| 7 | 2/24/2023 | McCormick, Ryan | 2.9 | Finalize business plan summary slides to be presented to the Committee. |
| 7 | 2/24/2023 | McCormick, Ryan | 3.7 | Develop wholesale analysis for the business plan model. |
| 7 | 2/24/2023 | McCormick, Ryan | 1.2 | Continue to develop wholesale analysis for the business plan model. |
| 7 | 2/24/2023 | Nachmias, Sofia | 3.4 | Continue to analyze the store forecast file received from the Debtors to assess trends in business plan assumptions. |
| 7 | 2/24/2023 | Nachmias, Sofia | 1.1 | Prepare store sales reconciliation analysis to understand differences between historical and forecasted data. |
| 7 | 2/24/2023 | Schleeter, Timothy | 1.7 | Analyze revised business plan to assess key drivers of growth. |
| 7 | 2/27/2023 | Khan, Sahareen | 3.8 | Create slides summarizing historical and projected store fleet performance to assess growth rates by region. |
| 7 | 2/27/2023 | Khan, Sahareen | 2.4 | Revise slides summarizing historical and projected store fleet performance to reflect comments received from the team. |
| 7 | 2/27/2023 | Khan, Sahareen | 1.8 | Develop store fleet forecast in connection with the updated business plan analysis. |
| 7 | 2/27/2023 | McCormick, Ryan | 3.6 | Develop wholesale business analysis to assess the Debtors' consolidated financial and operational performance. |
| 7 | 2/27/2023 | Nachmias, Sofia | 1.1 | Review annual store level growth and revenue trends in preparation for the updated business plan analysis. |
| 7 | 2/27/2023 | Nachmias, Sofia | 0.9 | Continue to review annual store level growth and revenue trends in preparation for the updated business plan analysis. |
| 7 | 2/27/2023 | Nachmias, Sofia | 3.1 | Prepare Amscan, Anagram, and manufacturing summary slides to be presented to the Committee. |
| 7 | 2/27/2023 | Nachmias, Sofia | 1.7 | Prepare wholesale consolidated summary slide to be presented to the Committee. |
| 7 | 2/27/2023 | Ng, William | 1.1 | Assess draft analysis of comparable companies to the Debtors re: assessment of the business. |
| 7 | 2/27/2023 | Schleeter, Timothy | 2.6 | Develop revised sensitivity analysis for the business plan. |
| 7 | 2/27/2023 | Schleeter, Timothy | 1.4 | Analyze key drivers for store-level retail sales growth in the business plan. |
| 7 | 2/28/2023 | Khan, Sahareen | 3.9 | Continue to revise slides summarizing store growth to be presented to the Committee. |
| 7 | 2/28/2023 | Khan, Sahareen | 0.7 | Review business plan model to assess actionable next steps. |
| 7 | 2/28/2023 | Khan, Sahareen | 2.6 | Analyze financials by business segment to determine key revenue drivers. |
| 7 | 2/28/2023 | Khan, Sahareen | 0.8 | Continue to analyze financials by business segment to determine key revenue drivers. |
| 7 | 2/28/2023 | McCormick, Ryan | 2.1 | Provide feedback to the internal team re: store-level sales forecast and wholesale business analysis prepared by Alix. |
| 7 | 2/28/2023 | McCormick, Ryan | 1.3 | Finalize update business plan information request list to be sent to Alix. |
| 7 | 2/28/2023 | McCormick, Ryan | 2.7 | Develop business plan summary slides to be presented to the Committee. |
| 7 | 2/28/2023 | Nachmias, Sofia | 1.3 | Update wholesale analysis summary slides to reflect comments received from the team. |

17

**EXHIBIT C**
**PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 2, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/28/2023 | Nachmias, Sofia | 2.4 | Prepare slides summarizing the financial impact of recent store closures to be presented to the Committee. |
| 7 | 2/28/2023 | Nachmias, Sofia | 3.7 | Continue to prepare slides summarizing the financial impact of recent store closures to be presented to the Committee. |
| 7 | 2/28/2023 | Schleeter, Timothy | 1.1 | Review Halloween City profitability report to assess business plan analysis next steps. |
| **7 Total** | | | **361.7** | |
| 8 | 2/13/2023 | Pablo, Tomas | 2.4 | Develop comparable analysis based on the Debtors' public filings to assess financial valuation. |
| 8 | 2/13/2023 | Singh, Gurleen | 1.9 | Develop guidelines for public company and transaction selection review. |
| 8 | 2/14/2023 | Henn, Bradley | 0.6 | Analyze business plan to assess key variables for the valuation analysis. |
| 8 | 2/14/2023 | McCormick, Ryan | 0.6 | Review proposed methodology for the valuation analysis of the Debtors. |
| 8 | 2/14/2023 | Pablo, Tomas | 3.4 | Continue to create comparable analysis based on the Debtors' public filings to assess financial valuation. |
| 8 | 2/16/2023 | Pablo, Tomas | 3.3 | Perform several valuation and financial analyses to project future financial and operational performance. |
| 8 | 2/16/2023 | Singh, Gurleen | 2.4 | Review valuation model and regression analysis to assess market approach information. |
| 8 | 2/20/2023 | Pablo, Tomas | 2.3 | Perform additional financial analyses in connection with the valuation model. |
| 8 | 2/20/2023 | Singh, Gurleen | 1.4 | Incorporate business plan analysis into the updated valuation model. |
| 8 | 2/20/2023 | Singh, Gurleen | 1.2 | Perform WACC analysis to assess the Debtors' ability to finance its remaining assets. |
| 8 | 2/21/2023 | Singh, Gurleen | 1.9 | Review revenue and income items in the updated valuation model. |
| 8 | 2/21/2023 | Singh, Gurleen | 1.1 | Reconcile unlevered free cash flow to assess cash flow status. |
| 8 | 2/22/2023 | Pablo, Tomas | 1.1 | Revise the guideline public company analysis to reflect comments received from the team. |
| 8 | 2/22/2023 | Singh, Gurleen | 1.9 | Finalize preliminary valuation analysis to assess reconciliation of income and market approaches. |
| 8 | 2/23/2023 | Henn, Bradley | 0.6 | Analyze draft valuation model and supporting market research to assess the Debtors' remaining value. |
| 8 | 2/23/2023 | Pablo, Tomas | 0.6 | Prepare information request list re: valuation matters to be sent to Alix. |
| 8 | 2/24/2023 | Henn, Bradley | 1.6 | Provide comments to the updated valuation model and supporting market research. |
| 8 | 2/24/2023 | Pablo, Tomas | 0.6 | Continue to incorporate revisions to the valuation model based on comments received from the team. |
| 8 | 2/24/2023 | Singh, Gurleen | 1.1 | Update valuation model to reflect additional analysis prepared by the internal team. |
| 8 | 2/27/2023 | Henn, Bradley | 0.6 | Provide comments to the updated cash flow projections and valuation analysis. |
| 8 | 2/27/2023 | Waque, Theo | 0.9 | Review draft valuation analysis to assess key drivers. |
| **8 Total** | | | **31.5** | |
| 10 | 2/13/2023 | Joffe, Steven | 1.6 | Review the CRO's affidavit and trading order to assess potential tax implications. |
| **10 Total** | | | **1.6** | |
| 11 | 2/14/2023 | Ng, William | 0.3 | Participate telephonically in hearing re: critical vendors and store closing procedures motions. |
| **11 Total** | | | **0.3** | |
| 13 | 2/3/2023 | Eisenberg, Jacob | 1.6 | Review first day motions to assess key issues. |
| 13 | 2/3/2023 | Waque, Theo | 2.4 | Review key first day motions to assess potential Committee implications. |
| 13 | 2/6/2023 | Berkin, Michael | 1.8 | Review CRO declaration to understand key first day motions. |
| 13 | 2/6/2023 | Ng, William | 0.9 | Evaluate approaches for comparable study for the Debtors' proposed financial advisor retentions. |
| 13 | 2/7/2023 | Berkin, Michael | 2.1 | Review A&G's retention application to assess appropriateness. |
| 13 | 2/7/2023 | Berkin, Michael | 0.6 | Review Moelis's retention application to assess appropriateness. |
| 13 | 2/7/2023 | Berkin, Michael | 2.3 | Review comparable real estate retention applications to assess the Debtors' advisor's retention application. |
| 13 | 2/7/2023 | Berkin, Michael | 2.8 | Review comparable investment banker retention applications to assess the Debtors' advisor's retention application. |
| 13 | 2/7/2023 | Eisenberg, Jacob | 3.6 | Prepare investment banker fee study analysis to assess Moelis's retention application. |
| 13 | 2/7/2023 | Ng, William | 0.7 | Provide comments to the first day motion summary slides to be presented to the Committee. |
| 13 | 2/7/2023 | Waque, Theo | 0.4 | Prepare fee structure analysis to assess the appropriateness of A&G's retention application. |
| 13 | 2/8/2023 | Berkin, Michael | 1.1 | Review investment banker fee study to assess Moelis's retention application. |

**EXHIBIT C**
**PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 2, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 2/8/2023 | Chen, Yian | 0.3 | Review the A&G fee structure comparison analysis to assess appropriateness of terms. |
| 13 | 2/8/2023 | Chen, Yian | 0.2 | Continue to review the A&G fee structure comparison analysis to assess appropriateness of terms. |
| 13 | 2/8/2023 | Eisenberg, Jacob | 3.3 | Continue to prepare initial investment banker fee study analysis. |
| 13 | 2/8/2023 | Eisenberg, Jacob | 2.8 | Prepare slides summarizing the investment banker fee study. |
| 13 | 2/8/2023 | Ng, William | 0.8 | Review work-in-process list received from Counsel, including team allocations for upcoming motions. |
| 13 | 2/8/2023 | Star, Samuel | 0.8 | Provide comments to the first day motions summary slides to be presented to the Committee. |
| 13 | 2/8/2023 | Waque, Theo | 0.6 | Update the A&G fee analysis to reflect comments received from the team. |
| 13 | 2/8/2023 | Waque, Theo | 1.8 | Continue to update the A&G fee analysis to reflect comments received from the team. |
| 13 | 2/9/2023 | Berkin, Michael | 0.8 | Analyze the Debtors' investment banker retention application. |
| 13 | 2/9/2023 | Berkin, Michael | 0.8 | Analyze the Debtors' real estate advisor retention application. |
| 13 | 2/9/2023 | Berkin, Michael | 1.4 | Provide comments to the draft slides summarizing the Debtors' professionals' retention applications. |
| 13 | 2/9/2023 | Berkin, Michael | 1.2 | Provide comments to the draft investment banker fee study. |
| 13 | 2/9/2023 | Eisenberg, Jacob | 2.4 | Incorporate updates to the investment banker fee study analysis based on comments received from the team. |
| 13 | 2/9/2023 | Eisenberg, Jacob | 2.3 | Update the investment banker fee study slides to reflect comments received from the team. |
| 13 | 2/9/2023 | Ng, William | 0.7 | Assess draft investment banker fee study. |
| 13 | 2/9/2023 | Waque, Theo | 1.3 | Prepare A&G fee study to assess appropriateness of compensation terms. |
| 13 | 2/9/2023 | Waque, Theo | 0.8 | Continue to prepare A&G fee study to assess appropriateness of compensation terms. |
| 13 | 2/10/2023 | Berkin, Michael | 1.4 | Provide comments to the initial draft of the A&G fee study. |
| 13 | 2/10/2023 | Berkin, Michael | 1.2 | Provide comments to the draft presentation summarizing the Debtors' professionals' retention applications. |
| 13 | 2/10/2023 | Berkin, Michael | 0.6 | Continue to provide comments to the draft presentation summarizing the Debtors' professionals' retention applications. |
| 13 | 2/10/2023 | Berkin, Michael | 0.8 | Incorporate revisions to the presentation summarizing the Debtors' professionals' retention applications. |
| 13 | 2/10/2023 | Berkin, Michael | 1.4 | Analyze Moelis's retention compensation structure. |
| 13 | 2/10/2023 | Eisenberg, Jacob | 2.2 | Incorporate additional updates to the investment banker fee study slides based on comments received from the team. |
| 13 | 2/10/2023 | Ng, William | 0.9 | Analyze draft materials re: benchmarking of proposed Debtors' professionals' fees. |
| 13 | 2/10/2023 | Waque, Theo | 0.6 | Summarize key takeaways from call with Counsel re: professional retention applications. |
| 13 | 2/10/2023 | Zucker, Clifford | 0.6 | Provide comments to the draft professional retention fee studies. |
| 13 | 2/11/2023 | Ng, William | 0.7 | Provide comments to the slides summarizing the Debtors' professionals' retention applications. |
| 13 | 2/13/2023 | Zucker, Clifford | 0.6 | Provide comments to the draft investment banker fee study to be presented to the Committee. |
| 13 | 2/13/2023 | Zucker, Clifford | 0.8 | Continue to provide comments to the draft investment banker fee study to be presented to the Committee. |
| 13 | 2/14/2023 | Berkin, Michael | 0.8 | Update the investment banker fee study to reflect comments received from the team. |
| 13 | 2/14/2023 | Berkin, Michael | 0.4 | Prepare correspondence with Counsel re: pending motions. |
| 13 | 2/15/2023 | Star, Samuel | 1.3 | Review draft report to the UCC re: proposed Debtors' advisors' fee structures. |
| 13 | 2/15/2023 | Waque, Theo | 0.6 | Update the real estate advisor fee study to reflect comments received from team. |
| 13 | 2/16/2023 | Berkin, Michael | 0.7 | Review the Debtors' professionals' retention applications in preparation for call with the Committee. |
| 13 | 2/16/2023 | Eisenberg, Jacob | 2.3 | Incorporate updates to the key motions summary slides based on comments received from Counsel. |
| 13 | 2/16/2023 | Ng, William | 0.8 | Assess materials received from Counsel for the Committee presentation re: status of current motions, including lease rejection, store closing, and advisor retention applications. |
| 13 | 2/17/2023 | Nelson, Cynthia A | 0.2 | Review A&G's estimated fees in connection with review of its retention application. |
| 13 | 2/17/2023 | Waque, Theo | 0.3 | Review A&G's fees to assess the appropriateness of its fee structure. |
| 13 | 2/24/2023 | Berkin, Michael | 1.1 | Review E&Y's retention application to assess potential issues. |
| 13 | 2/24/2023 | Berkin, Michael | 1.7 | Review PwC's retention application to assess potential issues. |
| 13 | 2/25/2023 | Berkin, Michael | 2.2 | Prepare analysis re: E&Y and PwC's retention applications to assess appropriateness per Counsel's request. |

**EXHIBIT C**
**PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 2, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 2/26/2023 | Ng, William | 0.6 | Review summary assessment of the scopes for PwC and E&Y per request of Counsel. |
| 13 | 2/27/2023 | Zucker, Clifford | 0.6 | Prepare correspondence with Counsel re: E&Y and PwC's retention applications. |
| **13 Total** | | | **68.0** | |
| 15 | 2/3/2023 | Ng, William | 0.6 | Assess cash management motion issues re: intercompany transactions. |
| 15 | 2/4/2023 | Ng, William | 1.1 | Assess dataroom diligence information re: corporate, debt and organizational structure documentation. |
| 15 | 2/5/2023 | Ng, William | 0.4 | Assess initial diligence requests re: intercompany issues and corporate structure. |
| 15 | 2/6/2023 | Zucker, Clifford | 0.8 | Review cash management motion to assess intercompany transfers. |
| 15 | 2/9/2023 | Ng, William | 0.9 | Assess cash management issues, including the treatment of intercompany activity with non-Debtors. |
| 15 | 2/13/2023 | Ng, William | 0.9 | Assess potential issues re: intercompany transactions among affiliates, including non-Debtors. |
| 15 | 2/14/2023 | Ng, William | 0.5 | Participate in call with Counsel re: analysis of intercompany transactions among affiliates. |
| 15 | 2/16/2023 | Ng, William | 0.8 | Review status of diligence queries for the Debtors re: cash management system and intercompany activity. |
| 15 | 2/17/2023 | Berkin, Michael | 1.3 | Analyze intercompany service agreements in connection with assessing the cash management motion. |
| 15 | 2/17/2023 | Berkin, Michael | 0.8 | Prepare agenda for upcoming call with Alix re: cash management motion including intercompany transactions issues. |
| 15 | 2/17/2023 | Berkin, Michael | 1.2 | Review supply agreement to assess the Debtors' cash management motion. |
| 15 | 2/17/2023 | Eisenberg, Jacob | 1.3 | Review cash management motion to assess potential issues with respect to intercompany transfers. |
| 15 | 2/17/2023 | Ng, William | 1.2 | Assess diligence information received from the Debtors re: intercompany activity, including with non-Debtors. |
| 15 | 2/20/2023 | Berkin, Michael | 1.3 | Analyze intercompany IP licensing agreement in connection with the assessment of the cash management motion. |
| 15 | 2/20/2023 | Berkin, Michael | 1.2 | Analyze intercompany cash flow in connection with assessing the cash management motion. |
| 15 | 2/20/2023 | Ng, William | 0.6 | Assess intercompany transaction issues based on diligence information received from the Debtors. |
| 15 | 2/22/2023 | Waque, Theo | 1.6 | Analyze the Company's intercompany cash flows to assess potential Committee implications. |
| 15 | 2/24/2023 | Berkin, Michael | 1.3 | Review the Debtors' intercompany activity to assess the cash management motion. |
| 15 | 2/24/2023 | Berkin, Michael | 1.2 | Continue to review the Debtors' intercompany activity to assess the cash management motion. |
| 15 | 2/24/2023 | Eisenberg, Jacob | 1.6 | Analyze intercompany analysis received from Alix. |
| 15 | 2/24/2023 | Eisenberg, Jacob | 1.4 | Prepare diligence questions re: intercompany analysis received from Alix. |
| 15 | 2/25/2023 | Ng, William | 1.7 | Review diligence materials received from the Debtors re: intercompany transactions, including detail of transfers to affiliates and related governing documentation. |
| 15 | 2/25/2023 | Ng, William | 0.6 | Prepare analysis of potential reporting and restrictions with respect to certain categories of intercompany transactions. |
| 15 | 2/26/2023 | Berkin, Michael | 1.3 | Analyze intercompany activity to assess the cash management motion. |
| 15 | 2/26/2023 | Eisenberg, Jacob | 2.1 | Continue to prepare diligence questions re: intercompany analysis received from Alix. |
| 15 | 2/27/2023 | Berkin, Michael | 1.2 | Analyze Summerhouse loan in connection with cash management motion review. |
| 15 | 2/27/2023 | Berkin, Michael | 1.6 | Review final draft DIP order in connection with assessing intercompany transfers for the cash management motion review. |
| 15 | 2/27/2023 | Eisenberg, Jacob | 2.4 | Incorporate updates to the intercompany analysis based on diligence received from Counsel. |
| 15 | 2/27/2023 | Eisenberg, Jacob | 0.8 | Prepare correspondence with Alix re: intercompany diligence questions. |
| 15 | 2/27/2023 | Eisenberg, Jacob | 1.9 | Continue to incorporate updates to the intercompany analysis based on diligence received from Counsel. |
| 15 | 2/27/2023 | Ng, William | 2.2 | Review draft materials for the Committee re: cash management system and intercompany transactions. |
| 15 | 2/27/2023 | Ng, William | 1.4 | Review draft mark-up of the final cash management order to reflect potential modifications re: treatment of intercompany transactions. |
| 15 | 2/27/2023 | Ng, William | 0.9 | Assess diligence queries and corresponding responses received from the Debtors re: nature and quantum of intercompany activity, including with non-Debtors. |
| 15 | 2/27/2023 | Star, Samuel | 0.2 | Review intercompany note with Anagram to provide list of questions to be sent to Alix. |

**EXHIBIT C**
**PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 2, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 2/27/2023 | Waque, Theo | 0.4 | Review new documents posted in the dataroom, with focus on the Debtors' intercompany transactions. |
| 15 | 2/27/2023 | Waque, Theo | 0.7 | Continue to review new documents posted in the dataroom, with focus on the Debtors' intercompany transactions. |
| 15 | 2/27/2023 | Zucker, Clifford | 0.8 | Review draft intercompany diligence questions to be sent to Alix. |
| 15 | 2/27/2023 | Zucker, Clifford | 0.8 | Analyze PCHI/Anagram loan agreement to assess potential issues re: intercompany activity. |
| 15 | 2/28/2023 | Berkin, Michael | 1.1 | Provide comments to the draft cash management order received from Counsel. |
| 15 | 2/28/2023 | Berkin, Michael | 0.6 | Continue to analyze Summerhouse loan in connection with cash management motion review. |
| 15 | 2/28/2023 | Waque, Theo | 0.2 | Update information request tracker to reflect recent information received from the Debtors re: cash management motion and intercompany transactions. |
| **15 Total** | | | **44.9** | |
| 16 | 2/7/2023 | Ng, William | 1.2 | Analyze the potential range of rights offerings, including its impact on equity allocations among Creditors. |
| 16 | 2/8/2023 | Ng, William | 2.2 | Analyze structure of RSA treatment for DIP equitization, including impact of rights offering and backstop premium. |
| 16 | 2/9/2023 | Eisenberg, Jacob | 2.6 | Prepare initial stakeholder analysis in connection with potential global settlement discussions. |
| 16 | 2/9/2023 | Ng, William | 1.1 | Evaluate potential consideration for unsecured creditors in the context of a plan of reorganization. |
| 16 | 2/9/2023 | Zucker, Clifford | 1.6 | Review restructuring support agreement to assess next steps analysis to be presented to the Committee. |
| 16 | 2/13/2023 | Ng, William | 1.4 | Analyze the potential emergence capital structure and corresponding cash sources and uses. |
| 16 | 2/14/2023 | Ng, William | 2.4 | Analyze economic variables impacting creditor recoveries per the RSA, including emergence capital structure and rights offering. |
| 16 | 2/15/2023 | Ng, William | 2.1 | Prepare structure of analysis re: plan considerations to assess implications of rights offering terms and exit capital structure on potential recoveries. |
| 16 | 2/15/2023 | Waque, Theo | 1.2 | Review initial rights equitization analysis to assess next steps. |
| 16 | 2/15/2023 | Waque, Theo | 1.6 | Prepare initial rights offering analysis to be sent to Counsel. |
| 16 | 2/15/2023 | Waque, Theo | 2.1 | Continue to prepare initial rights offering analysis to be sent to Counsel. |
| 16 | 2/15/2023 | Waque, Theo | 2.9 | Prepare slides summarizing key rights offering assumptions to be sent to Counsel. |
| 16 | 2/15/2023 | Waque, Theo | 2.1 | Continue to prepare slides summarizing key rights offering assumptions to be sent to Counsel. |
| 16 | 2/16/2023 | Eisenberg, Jacob | 0.6 | Prepare updates to the stakeholder analysis based on information filed on the docket. |
| 16 | 2/16/2023 | Ng, William | 2.2 | Review draft presentation re: RSA economic terms. |
| 16 | 2/16/2023 | Waque, Theo | 0.6 | Continue to incorporate updates to the rights offering presentation based on comments received from the team. |
| 16 | 2/16/2023 | Waque, Theo | 0.4 | Incorporate updates to the rights offering presentation based on comments received from the team. |
| 16 | 2/17/2023 | Ng, William | 1.8 | Prepare updates to the draft analysis of emergence sources and uses, including the impact on the emergence capital structure. |
| 16 | 2/17/2023 | Star, Samuel | 0.4 | Evaluate potential sources and uses at planned emergence from bankruptcy. |
| 16 | 2/18/2023 | Ng, William | 0.6 | Prepare updates to analysis of variables impacting creditor recoveries. |
| 16 | 2/19/2023 | Ng, William | 2.8 | Review draft analysis of estimated recoveries under illustrative assumptions re: rights offering terms. |
| 16 | 2/20/2023 | Ng, William | 2.9 | Revise analysis of RSA considerations, including the impact on potential recoveries. |
| 16 | 2/20/2023 | Waque, Theo | 2.4 | Incorporate updates to the equity rights offering presentation based on comments received from the team. |
| 16 | 2/20/2023 | Waque, Theo | 0.9 | Continue to incorporate updates to the equity rights offering presentation based on comments received from the team. |
| 16 | 2/21/2023 | Waque, Theo | 1.4 | Finalize updated draft of the equity rights offering presentation. |
| 16 | 2/21/2023 | Zucker, Clifford | 1.2 | Analyze RSA term variables to assess estimated recoveries. |
| 16 | 2/22/2023 | Ng, William | 2.3 | Revise analysis of potential recovery impacts of alternative assumptions under the RSA structure. |
| 16 | 2/23/2023 | Ng, William | 1.6 | Provide comments to the revised presentation re: plan considerations, including the potential impact of rights offering terms. |
| 16 | 2/23/2023 | Waque, Theo | 1.2 | Incorporate additional updates to the equity rights offering analysis based on comments received from the team. |
| 16 | 2/23/2023 | Waque, Theo | 1.6 | Continue to incorporate additional updates to the equity rights offering analysis based on comments received from the team. |

**EXHIBIT C**
**PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 2, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/24/2023 | Waque, Theo | 0.9 | Incorporate updates to the equity rights offering analysis based on information received from the Debtors. |
| 16 | 2/24/2023 | Waque, Theo | 0.6 | Continue to incorporate updates to the equity rights offering analysis based on information received from the Debtors. |
| 16 | 2/26/2023 | Ng, William | 0.9 | Review approach re: analysis of unencumbered assets and value by category. |
| **16 Total** | | | **51.8** | |
| 19 | 2/2/2023 | Eisenberg, Jacob | 2.4 | Review key case issues and initial UCC workplan. |
| 19 | 2/2/2023 | Star, Samuel | 0.4 | Review key case issues and case next steps. |
| 19 | 2/3/2023 | Star, Samuel | 0.4 | Develop initial workplan. |
| 19 | 2/3/2023 | Star, Samuel | 0.4 | Incorporate updates to the workplan based on discussions with the internal team. |
| 19 | 2/5/2023 | Ng, William | 1.3 | Prepare workplan for initial case workstreams including upcoming deliverables re: DIP budget, business plan, and first day motions. |
| 19 | 2/6/2023 | Berkin, Michael | 0.4 | Review updated internal workplan to assess next steps. |
| 19 | 2/8/2023 | Zucker, Clifford | 0.6 | Review updated internal workplan to assess next steps. |
| 19 | 2/9/2023 | Ng, William | 0.9 | Prepare updates to workplan for upcoming deliverables by key task area. |
| 19 | 2/10/2023 | Berkin, Michael | 0.9 | Review initial internal workplan to assess next steps. |
| 19 | 2/10/2023 | Chen, Yian | 0.2 | Review proposed agenda items for the weekly internal call. |
| 19 | 2/10/2023 | Eisenberg, Jacob | 0.7 | Prepare internal agenda for the upcoming weekly internal meeting. |
| 19 | 2/15/2023 | Berkin, Michael | 0.6 | Review updated internal workplan to assess next steps. |
| 19 | 2/15/2023 | Ng, William | 0.8 | Prepare updates to workplan by key task area, including relevant deliverables. |
| 19 | 2/17/2023 | Berkin, Michael | 0.8 | Review updated internal workplan to assess next steps. |
| 19 | 2/17/2023 | Eisenberg, Jacob | 0.8 | Prepare updated internal workplan. |
| 19 | 2/21/2023 | Ng, William | 0.4 | Update workplan for key task areas, including upcoming deliverables. |
| 19 | 2/24/2023 | Eisenberg, Jacob | 0.7 | Prepare updated internal workplan. |
| 19 | 2/24/2023 | Waque, Theo | 0.4 | Provide comments to the updated draft internal workplan. |
| 19 | 2/24/2023 | Waque, Theo | 0.3 | Continue to provide comments to the updated draft internal workplan. |
| 19 | 2/26/2023 | Berkin, Michael | 1.4 | Provide comments to the updated draft internal workplan. |
| 19 | 2/27/2023 | Ng, William | 0.8 | Prepare updates to workplan by key task area, including approach for upcoming deliverables. |
| **19 Total** | | | **15.6** | |
| 20 | 2/3/2023 | Eisenberg, Jacob | 0.7 | Review key takeaways from call with the Debtors' advisors re: DIP budget, first day motions, and case updates. |
| 20 | 2/3/2023 | Ng, William | 1.1 | Participate in call with the Debtors' professionals re: case background, DIP budget, and key case issues. |
| 20 | 2/3/2023 | Star, Samuel | 1.0 | Participate in a call with the Debtors' professionals re: information needs, DIP financing motion issues, liquidity milestones, business plan and case background. |
| 20 | 2/3/2023 | Waque, Theo | 0.4 | Summarize key takeaways from the call with Alix re: case issues, DIP budget, and upcoming deliverables. |
| **20 Total** | | | **3.2** | |
| 21 | 2/3/2023 | Ng, William | 0.8 | Participate in call with Counsel re: first day motions, DIP budget, and other key case issues. |
| 21 | 2/3/2023 | Star, Samuel | 0.7 | Participate in call with Counsel re: case issues, initial workplan and DIP financing motion concerns. |
| 21 | 2/6/2023 | Berkin, Michael | 0.6 | Prepare agenda for the upcoming Committee meeting. |
| 21 | 2/8/2023 | Berkin, Michael | 1.0 | Participate in call with Counsel re: initial workplan, strategic planning, and agenda for the upcoming Committee call. |
| 21 | 2/8/2023 | Berkin, Michael | 0.9 | Prepare for call with Counsel re: initial workplan, strategic planning, and agenda for the upcoming Committee call. |
| 21 | 2/8/2023 | Eisenberg, Jacob | 1.2 | Prepare summary of the call with Counsel re: second day motions, DIP budget, and case strategy. |
| 21 | 2/8/2023 | McCormick, Ryan | 1.0 | Participate in call with Counsel re: case workstreams and business plan review. |
| 21 | 2/8/2023 | Ng, William | 0.6 | Participate in call with Committee Member re: case issues, including the DIP budget and RSA. |
| 21 | 2/8/2023 | Ng, William | 1.0 | Participate in call with Counsel re: key workstreams, upcoming Committee call, DIP budget, DIP issues, and second day hearing. |
| 21 | 2/8/2023 | Ng, William | 0.1 | Review proposed agenda for Committee call re: update on discussions with the Debtors, DIP budget, and operations update. |
| 21 | 2/8/2023 | Star, Samuel | 0.6 | Participate in call with Committee Member re: case issues and proposed workplan. |
| 21 | 2/8/2023 | Star, Samuel | 0.9 | Participate in call with Counsel re: pending motions, initial workplan, and agenda for the upcoming Committee call. |
| 21 | 2/8/2023 | Waque, Theo | 0.9 | Summarize key takeaways from the call with Counsel re: DIP, key case issues, and upcoming deliverables. |

**EXHIBIT C**
**PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 2, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 2/8/2023 | Zucker, Clifford | 0.5 | Participate in call with Committee Member re: case issues and workplan. |
| 21 | 2/8/2023 | Zucker, Clifford | 1.0 | Participate in call with Counsel re: initial workplan, case updates, and agenda for the upcoming Committee call. |
| 21 | 2/9/2023 | Eisenberg, Jacob | 0.9 | Prepare summary of the call with the Committee re: key motions, DIP budget, and cash variance report. |
| 21 | 2/9/2023 | Ng, William | 0.9 | Participate in call with the Committee re: update on discussions with the Debtors, DIP budget, and key upcoming motions. |
| 21 | 2/9/2023 | Star, Samuel | 0.8 | Participate in call with the UCC re: case timeline, pending motions, operations update, and case next steps. |
| 21 | 2/9/2023 | Waque, Theo | 0.9 | Summarize key takeaways from the call with the Committee: case status, DIP issues, and upcoming deliverables. |
| 21 | 2/9/2023 | Zucker, Clifford | 0.8 | Participate in call with the Committee re: financial and legal updates based on recent discussions with the Debtors' professionals. |
| 21 | 2/9/2023 | Zucker, Clifford | 0.4 | Review Committee materials in preparation for call with the UCC. |
| 21 | 2/10/2023 | Star, Samuel | 1.2 | Review first day hearing transcript in preparation for the upcoming Committee Call. |
| 21 | 2/10/2023 | Star, Samuel | 0.1 | Participate in call with Committee member re: recent news articles on Party City and the Debtors' inventory levels. |
| 21 | 2/15/2023 | Berkin, Michael | 0.8 | Prepare agenda for upcoming call with the UCC. |
| 21 | 2/15/2023 | Berkin, Michael | 0.9 | Participate in call with Counsel re: pending motions and DIP budget. |
| 21 | 2/15/2023 | Eisenberg, Jacob | 1.7 | Prepare summary of the call with Counsel re: DIP, case status, pending motions, and potential global settlement. |
| 21 | 2/15/2023 | Ng, William | 0.9 | Participate in call with Counsel re: upcoming Committee call, DIP issues list, status of diligence, and business plan. |
| 21 | 2/15/2023 | Star, Samuel | 1.0 | Participate in call with Counsel re: DIP financing objection, professional retentions, cash management, exit strategy, and agenda for the UCC call. |
| 21 | 2/15/2023 | Zucker, Clifford | 0.9 | Participate in call with Counsel re: business plan, pending motions, and DIP budget. |
| 21 | 2/16/2023 | Berkin, Michael | 1.1 | Participate in call with the UCC re: DIP, business plan, and other case topics. |
| 21 | 2/16/2023 | Ng, William | 1.1 | Participate in call with the UCC re: latest budget to actual cash results, DIP economic terms and negotiations status, and the Debtors' advisors' proposed fee structures. |
| 21 | 2/16/2023 | Ng, William | 1.3 | Review revised presentation to the UCC re: updated DIP comparable study, budget vs. actual cash flow results, and case updates. |
| 21 | 2/16/2023 | Star, Samuel | 0.1 | Review mark-up to the Committee's by-laws. |
| 21 | 2/16/2023 | Star, Samuel | 0.4 | Participate (partially) in call with the UCC re: DIP financing economics, the Debtors' professionals' proposed fee structures, and next steps. |
| 21 | 2/16/2023 | Zucker, Clifford | 1.0 | Participate in call with the UCC re: DIP motion and other financial and legal updates. |
| 21 | 2/22/2023 | Eisenberg, Jacob | 0.8 | Prepare summary of the call with Counsel re: DIP budget, business plan, and other case updates. |
| 21 | 2/22/2023 | Ng, William | 0.2 | Review case update materials received from Counsel for inclusion in the presentation to the Committee. |
| 21 | 2/22/2023 | Ng, William | 0.6 | Participate in call with Counsel re: DIP objection, business plan, cash flows update, and upcoming Committee call. |
| 21 | 2/22/2023 | Star, Samuel | 0.5 | Participate in call with Counsel re: DIP financing negotiations, draft DIP objection, trade vendor Committee, and agenda for the upcoming UCC call. |
| 21 | 2/22/2023 | Zucker, Clifford | 0.5 | Participate in call with Counsel re: DIP objection and upcoming Committee call. |
| 21 | 2/23/2023 | Berkin, Michael | 1.2 | Participate in call with the UCC re: cash variance activity and business plan update. |
| 21 | 2/23/2023 | Eisenberg, Jacob | 1.2 | Prepare summary of the call with the Committee re: business plan, DIP settlement, and cash variance report. |
| 21 | 2/23/2023 | Ng, William | 1.1 | Participate in call with the UCC re: business plan review, cash flows and liquidity update, and DIP settlement negotiations. |
| 21 | 2/23/2023 | Schleeter, Timothy | 1.1 | Participate in call with the UCC re: business plan update and cash management items. |
| 21 | 2/23/2023 | Zucker, Clifford | 1.1 | Participate in call with the UCC re: cash variance updates and business plan review. |
| 21 | 2/25/2023 | Ng, William | 0.3 | Assess materials for the upcoming Committee call, including cash flows update, cash management system, intercompany transactions, and business plan. |
| 21 | 2/28/2023 | Eisenberg, Jacob | 0.9 | Prepare summary of the call with Counsel re: global settlement, cash management motion, and other various motions. |
| 21 | 2/28/2023 | McCormick, Ryan | 0.5 | Participate in call with Counsel re: business plan review, cash management motion, and upcoming Committee call. |
| 21 | 2/28/2023 | Nelson, Cynthia A | 0.5 | Participate in call with Counsel re: case status, lease rejection updates, and cash management motion. |

**EXHIBIT C**
**PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 2, 2023 TO FEBRUARY 28, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 2/28/2023 | Star, Samuel | 0.5 | Participate in call with Counsel re: DIP financing settlement order, pending motions, exit strategy, and deliverables for the UCC. |
| **21 Total** | | | **40.0** | |
| 22 | 2/7/2023 | Ng, William | 0.6 | Participate in call with Lazard re: case issues, business plan, and the DIP budget. |
| 22 | 2/7/2023 | Star, Samuel | 0.6 | Participate in call with Lazard re: case status and DIP financing issues. |
| **22 Total** | | | **1.2** | |
| 23 | 2/3/2023 | Eisenberg, Jacob | 0.6 | Summarize additional parties to be added to the conflicts check. |
| 23 | 2/3/2023 | Ng, William | 0.3 | Review parties in interest list for the connections check. |
| 23 | 2/3/2023 | Star, Samuel | 0.2 | Review the Debtors' interested parties list for the connections check. |
| 23 | 2/8/2023 | Hellmund-Mora, Marili | 2.9 | Prepare list of interested parties involved in connection with the retention declaration. |
| 23 | 2/8/2023 | Hellmund-Mora, Marili | 3.1 | Continue to prepare list of interested parties involved in connection with the retention declaration. |
| 23 | 2/9/2023 | Hellmund-Mora, Marili | 1.1 | Incorporate updates to the list of parties in interest in connection with the retention declaration. |
| 23 | 2/10/2023 | Hellmund-Mora, Marili | 2.1 | Prepare retention documents including to incorporate connections check exhibits. |
| 23 | 2/15/2023 | Ng, William | 0.6 | Review language for the draft retention application. |
| 23 | 2/17/2023 | Ng, William | 0.8 | Review draft retention application and corresponding declaration. |
| 23 | 2/17/2023 | Star, Samuel | 0.2 | Review the parties in interest list for disclosable connections. |
| 23 | 2/22/2023 | Ng, William | 0.4 | Review revisions to the draft retention application, including accompanying declaration and disclosures. |
| 23 | 2/24/2023 | Ng, William | 0.4 | Incorporate revisions to the draft retention application. |
| 23 | 2/26/2023 | Ng, William | 0.2 | Review updated entities for the connections check. |
| **23 Total** | | | **12.9** | |
| 24 | 2/10/2023 | Waque, Theo | 0.6 | Prepare fee budget per Alix's request. |
| 24 | 2/10/2023 | Waque, Theo | 0.8 | Update the fee budget to reflect comments received from the team. |
| 24 | 2/13/2023 | Waque, Theo | 0.2 | Finalize the fee budget to be sent to Alix. |
| 24 | 2/27/2023 | Waque, Theo | 0.7 | Address professional fee inquiry received from Counsel. |
| **24 Total** | | | **2.3** | |
| **Grand Total** | | | **1,061.1** | |

**EXHIBIT D**

**SUMMARY OF EXPENSES INCURRED**
**FOR THE PERIOD FEBRUARY 2, 2023 TO FEBRUARY 28, 2023**

| Expense Type | Amount |
|---|---|
| Transportation | $ 61.19 |
| Working Meals | 60.00 |
| **Grand Total** | **$ 121.19** |

**EXHIBIT E**

**EXPENSE DETAIL FOR THE PERIOD FEBRUARY 2, 2023 TO FEBRUARY 28, 2023**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 02/16/23 | Eisenberg, Jacob | Transportation | Taxi home after working late on the case. | $ 41.80 |
| 02/16/23 | Blittner, Jack | Transportation | Taxi home after working late on the case. | 19.39 |
| | | **Transportation Total** | | **61.19** |
| 02/19/23 | Schleeter, Timothy | Working Meals | Dinner while working late on the case in the office. | 20.00 |
| 02/20/23 | Schleeter, Timothy | Working Meals | Dinner while working late on the case in the office. | 20.00 |
| 02/21/23 | Schleeter, Timothy | Working Meals | Dinner while working late on the case in the office. | 20.00 |
| | | **Meals - Out of Office Total** | | **60.00** |
| | | **Grand Total** | | **$ 121.19** |

**<u>EXHIBIT B</u>**

**Second Monthly Fee Statement**

**(March 1, 2023 – March 31, 2023)**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **PARTY CITY HOLDCO INC., et al.**[1] | **Case No. 23-90005 (DRJ)** |
| **Debtors.** | **Jointly Administered** |

### SECOND MONTHLY FEE STATEMENT OF FTI CONSULTING, INC., FOR COMPENSATION OF SERVICES AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
### FOR THE PERIOD FROM MARCH 1, 2023 THROUGH MARCH 31, 2023

| Name of Applicant: | FTI Consulting, Inc. | |
|---|---|---|
| **Applicant's role in case:** | Financial Advisor to the Official Committee of Unsecured Creditors | |
| **Date Order of Employment Signed:** | April 3, 2023 [ECF No. 780] | |
| | **Beginning of Period** | **End of Period** |
| **Time period covered by this statement:** | March 1, 2023 | March 31, 2023 |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total amounts awarded in all prior statements:** | | $0.00 |
| **Total fees requested in this statement:** | | $1,112,930.00 |
| **20% Holdback** | | $222,586.00 |
| **Total Compensation Less 20% Holdback** | | $890,344.00 |
| **Total expenses requested in this statement:** | | $128.85 |
| **Total fees and expenses requested in this statement (less 20% Holdback):** | | $890,472.85 |

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Party City Holdco Inc. (9758); Amscan Custom Injection Molding, LLC (4238); Amscan Inc. (1359); Amscan Purple Sage, LLC (3514); Am-Source, LLC (8427); Anagram Eden Prairie Property Holdings LLC (8309); Party City Corporation (3692); Party City Holdings Inc. (3029); Party Horizon Inc. (5812); PC Intermediate Holdings, Inc. (1229); PC Nextco Finance, Inc. (2091); PC Nextco Holdings, LLC (7285); Print Appeal, Inc. (5932); and Trisar, Inc. (0659). The location of the Debtors' service address for purposes of these chapter 11 cases is: 100 Tice Boulevard, Woodcliff Lake, New Jersey 07677.

1

> **In accordance with the _Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals_ ("Fee Procedures Order") [Docket No. 526], each party receiving notice of the monthly fee statement will have until 4:00 p.m. (Prevailing Central Time), 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14-day period, the Debtors are authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

FTI Consulting Inc., (together with its wholly owned subsidiaries, "FTI") as financial advisor for the Official Committee of Unsecured Creditors (the "Committee"), hereby files this second monthly statement (the "Second Monthly Fee Statement") for allowance of compensation of professional services rendered and reimbursement of actual and necessary expenses incurred for the period from March 1, 2023 through March 31, 2023 (the "Fee Period"). FTI files this Second Monthly Fee Statement pursuant to sections 330, 331 and 1103 of title 11 of the United States Code (the "Bankruptcy Code"), rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of Texas (the "Local Rules"), the _Order (I) Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals_ [Docket No. 526] (the "Compensation Order"), and the _Order Authorizing Retention of FTI Consulting, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors_ [Docket No. 780] (the "Retention Order"). Pursuant to the Interim Compensation Order, FTI requests payment of compensation in the amount of $890,472.85 consisting of: (a) $890,344.00 (80% of $1,112,930.00) on account of actual, reasonable and necessary professional services rendered to the Committee, and (b) reimbursement of actual and necessary costs and expenses in the amount of $128.85, incurred on behalf of the Committee.

## SUMMARY OF EXHIBITS

1.     In support of this Second Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of FTI professionals who performed services, including their title, respective billing rates, and total number of hours worked during the Fee Period.

- **Exhibit B** is a schedule of the number of hours expended and fees incurred during the Fee Period with respect to each of the project categories established by FTI in accordance with its internal billing procedures.

- **Exhibit C** consists of FTI's detailed time records for the Fee Period and provides a daily breakdown of the time spent by each professional on each day by project category.

- **Exhibit D** consists of a summary of expenses for which FTI is seeking reimbursement.

- **Exhibit E** provides an itemization of each expense within each category.

## REPRESENTATIONS

2.     Although every effort has been made to include all fees and expenses incurred by FTI during the Fee Period, some fees and expenses might not be included in this Second Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. Accordingly, FTI reserves the right to make further application to this Court for allowance of such fees and expenses incurred during the Fee Period, but not including herein. Subsequent fee statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, Bankruptcy Local Rules, and the Interim Compensation Order.

## CONCLUSION

**WHEREFORE**, FTI respectfully requests interim allowance of its fees and expenses incurred during the Fee Period in the total amount of $890,472.85 consisting of (a) compensation in the amount of $1,112,930.00, less a twenty percent (20%) holdback in the amount of $222,586.00, for a total fee request of $890,344.00, and (b) reimbursement of actual and necessary costs and expenses in the amount of $128.85.

Date: April 25, 2023

Respectfully submitted,

By:      */s/ Cliff Zucker*
Cliff Zucker
1166 Avenue of the Americas
New York, NY 10036
Telephone: 212-841-9355
E-mail: cliff.zucker@fticonsulting.com

*Financial Advisor for the Official Committee*
*of Unsecured Creditors*

4

**EXHIBIT A**

**SUMMARY OF HOURS INCURRED BY PROFESSIONAL**
**FOR THE PERIOD MARCH 1, 2023 TO MARCH 31, 2023**

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Henn, Bradley | Sr Managing Dir | $ 1,195 | 9.0 | $ 10,755.00 |
| Nelson, Cynthia A | Sr Managing Dir | 1,250 | 29.7 | 37,125.00 |
| Ng, William | Sr Managing Dir | 1,125 | 209.8 | 236,025.00 |
| Schleeter, Timothy | Sr Managing Dir | 1,125 | 30.5 | 34,312.50 |
| Star, Samuel | Sr Managing Dir | 1,325 | 31.4 | 41,605.00 |
| Zucker, Clifford | Sr Managing Dir | 1,325 | 55.4 | 73,405.00 |
| Berkin, Michael | Managing Dir | 1,055 | 91.9 | 96,954.50 |
| Daar, Sofi | Senior Director | 800 | 5.0 | 4,000.00 |
| McCormick, Ryan | Senior Director | 955 | 140.5 | 134,177.50 |
| Steele, Benjamin | Senior Director | 800 | 36.0 | 28,800.00 |
| Chen, Yian | Director | 825 | 65.3 | 53,872.50 |
| Singh, Gurleen | Director | 885 | 32.0 | 28,320.00 |
| Eisenberg, Jacob | Sr Consultant | 695 | 180.0 | 125,100.00 |
| Waque, Theo | Sr Consultant | 695 | 152.5 | 105,987.50 |
| Blittner, Jack | Consultant | 475 | 45.8 | 21,755.00 |
| Kang, Nicholas | Consultant | 395 | 6.5 | 2,567.50 |
| Kapur, Rahil | Consultant | 475 | 1.2 | 570.00 |
| Khan, Sahareen | Consultant | 515 | 138.7 | 71,430.50 |
| Nachmias, Sofia | Consultant | 475 | 39.9 | 18,952.50 |
| Pablo, Tomas | Consultant | 475 | 23.2 | 11,020.00 |
| Hellmund-Mora, Marili | Manager | 325 | 0.6 | 195.00 |
| **TOTAL** | | | **1,324.9** | **$ 1,136,930.00** |
| Less: Voluntary Reduction | | | | (24,000.00) |
| **GRAND TOTAL** | | | **1,324.9** | **$ 1,112,930.00** |

**EXHIBIT B**

**SUMMARY OF HOURS INCURRED BY PROJECT CATEGORY**
**FOR THE PERIOD MARCH 1, 2023 TO MARCH 31, 2023**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 25.9 | $ 20,891.50 |
| 2 | Cash & Liquidity Analysis | 104.4 | 90,858.00 |
| 3 | Financing Matters (DIP, Exit, Other) | 0.6 | 795.00 |
| 4 | Trade Vendor Issues | 6.3 | 6,146.50 |
| 5 | Real Estate Issues | 139.9 | 124,091.00 |
| 6 | Asset Sales | 16.4 | 17,679.00 |
| 7 | Analysis of Business Plan | 441.3 | 342,627.50 |
| 12 | Analysis of SOFAs & SOALs | 83.1 | 72,602.50 |
| 13 | Analysis of Other Miscellaneous Motions | 2.3 | 2,231.50 |
| 14 | Analysis of Claims/Liab Subject to Compro | 0.1 | 112.50 |
| 15 | Analysis of Intercompany Claims, Related Party Transactions | 20.9 | 20,364.50 |
| 16 | POR & DS – Analysis, Negotiation and Formulation | 328.1 | 314,283.00 |
| 18 | Potential Avoidance Actions & Litigation | 34.0 | 32,581.00 |
| 19 | Case Management | 14.8 | 13,804.00 |
| 21 | General Meetings with UCC & UCC Counsel | 35.6 | 37,773.50 |
| 23 | Firm Retention | 0.9 | 1,012.50 |
| 24 | Preparation of Fee Application | 70.3 | 39,076.50 |
| | **TOTAL** | **1,324.9** | **$ 1,136,930.00** |
| | Less: Voluntary Reduction | | (24,000.00) |
| | **GRAND TOTAL** | **1,324.9** | **$ 1,112,930.00** |

1

**PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MARCH 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 3/2/2023 | Eisenberg, Jacob | 0.8 | Prepare the 3/2 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 3/3/2023 | Eisenberg, Jacob | 0.4 | Prepare the 3/3 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 3/6/2023 | Waque, Theo | 0.9 | Prepare the 3/4 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 3/7/2023 | Waque, Theo | 0.2 | Prepare the 3/7 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 3/13/2023 | Ng, William | 0.2 | Assess the Debtors' banking relationships re: potential exposure to current bank risks. |
| 1 | 3/13/2023 | Ng, William | 0.7 | Review balance sheet detail per the Debtors' filed operating report. |
| 1 | 3/13/2023 | Waque, Theo | 0.8 | Prepare the 3/13 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 3/13/2023 | Zucker, Clifford | 0.9 | Review monthly operating reports to assess recent financial and operational performance. |
| 1 | 3/14/2023 | Waque, Theo | 0.8 | Prepare the 3/14 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 3/15/2023 | Eisenberg, Jacob | 0.4 | Prepare the 3/15 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 3/15/2023 | Ng, William | 0.8 | Review the Debtors' monthly operating report, including financial statements by entity for January. |
| 1 | 3/16/2023 | Berkin, Michael | 0.4 | Prepare outline for January MOR summary slides to be presented to the Committee. |
| 1 | 3/16/2023 | Berkin, Michael | 1.3 | Review January 2023 monthly operating report to assess the financial position of the Debtors. |
| 1 | 3/16/2023 | Berkin, Michael | 1.4 | Review Rule 2015.3 report to assess the financial position of the non-debtors entities. |
| 1 | 3/16/2023 | Eisenberg, Jacob | 1.2 | Review the January monthly operating report filed on the docket to assess next steps. |
| 1 | 3/16/2023 | Eisenberg, Jacob | 1.7 | Prepare diligence questions re: January monthly operating report to be sent to Alix. |
| 1 | 3/16/2023 | Eisenberg, Jacob | 0.6 | Prepare the 3/16 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 3/16/2023 | Waque, Theo | 0.4 | Prepare analysis in connection with the monthly operating reports filed on the docket. |
| 1 | 3/17/2023 | Berkin, Michael | 0.8 | Provide comments to the draft January MOR summary slides to be presented to the Committee. |
| 1 | 3/17/2023 | Eisenberg, Jacob | 0.6 | Prepare correspondence with Alix re: January monthly operating report diligence questions. |
| 1 | 3/17/2023 | Eisenberg, Jacob | 0.6 | Prepare the 3/17 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 3/17/2023 | Eisenberg, Jacob | 2.4 | Prepare slides summarizing the January monthly operating report to be presented to the Committee. |
| 1 | 3/20/2023 | Waque, Theo | 0.3 | Prepare the 3/20 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 3/21/2023 | Waque, Theo | 0.7 | Prepare the 3/21 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 3/22/2023 | Eisenberg, Jacob | 0.4 | Prepare the 3/22 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 3/23/2023 | Eisenberg, Jacob | 0.4 | Prepare the 3/23 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 3/23/2023 | Zucker, Clifford | 0.3 | Provide comments to the draft January monthly operating report slides to be presented to the Committee. |
| 1 | 3/24/2023 | Eisenberg, Jacob | 0.4 | Prepare the 3/24 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 3/27/2023 | Waque, Theo | 0.2 | Prepare the 3/27 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 3/28/2023 | Eisenberg, Jacob | 1.7 | Prepare additional slides summarizing the January MOR to be presented to the Committee. |
| 1 | 3/28/2023 | Waque, Theo | 0.4 | Prepare the 3/28 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 3/29/2023 | Eisenberg, Jacob | 0.4 | Prepare the 3/29 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 3/29/2023 | Eisenberg, Jacob | 1.6 | Incorporate updates to the January MOR slides based on comments received from the team. |
| 1 | 3/30/2023 | Eisenberg, Jacob | 0.4 | Prepare the 3/30 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| 1 | 3/31/2023 | Eisenberg, Jacob | 0.4 | Prepare the 3/31 daily update email to the internal FTI team regarding docket updates, dataroom filings, and news updates. |
| **1 Total** | | | **25.9** | |
| 2 | 2/27/2023 | Waque, Theo | 1.8 | Review revised DIP budget to assess changes in key assumptions. |
| 2 | 2/28/2023 | Ng, William | 1.1 | Review updates to draft materials re: DIP budget assumptions. |
| 2 | 3/1/2023 | Berkin, Michael | 0.8 | Provide comments to the draft cash management order redline per Counsel's request. |
| 2 | 3/1/2023 | Berkin, Michael | 0.9 | Provide comments to the draft budget to actual cash flow slides to be presented to the Committee. |

**PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MARCH 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 3/1/2023 | Eisenberg, Jacob | 1.8 | Continue to prepare updates to the cash management motion slides to be presented to the Committee. |
| 2 | 3/1/2023 | Ng, William | 1.4 | Prepare updates to the draft presentation to the Committee re: updated DIP budget and cash budget to actual activity. |
| 2 | 3/1/2023 | Waque, Theo | 0.4 | Incorporate updates to the updated DIP budget slides based on comments received from the team. |
| 2 | 3/1/2023 | Waque, Theo | 2.2 | Continue to incorporate updates to the updated DIP budget slides based on comments received from the team. |
| 2 | 3/1/2023 | Waque, Theo | 0.4 | Incorporate additional updates to the updated DIP budget slides based on comments received from the team. |
| 2 | 3/1/2023 | Zucker, Clifford | 0.9 | Provide comments to the draft cash management motion slides to be presented to the Committee. |
| 2 | 3/1/2023 | Zucker, Clifford | 1.1 | Provide comments to the updated draft DIP budget slides to be presented to the Committee. |
| 2 | 3/2/2023 | Eisenberg, Jacob | 1.7 | Finalize cash variance materials to be sent to the Committee. |
| 2 | 3/2/2023 | Ng, William | 0.7 | Review revised materials for the Committee, including DIP budget and liquidity update. |
| 2 | 3/2/2023 | Ng, William | 0.4 | Review the Debtors' DIP budget variance report re: actual cash results. |
| 2 | 3/2/2023 | Waque, Theo | 0.6 | Prepare diligence questions re: updated cash variance report received from Alix. |
| 2 | 3/2/2023 | Zucker, Clifford | 1.7 | Provide comments to the draft report to the Committee re: liquidity status. |
| 2 | 3/3/2023 | Berkin, Michael | 0.6 | Review draft cash management order in preparation for call with UCC Counsel. |
| 2 | 3/3/2023 | Berkin, Michael | 0.5 | Participate in call with Counsel re: cash management order revisions. |
| 2 | 3/3/2023 | Berkin, Michael | 0.4 | Analyze the DIP budget to actual variance report received from Alix. |
| 2 | 3/3/2023 | Berkin, Michael | 0.5 | Participate in call with Alix re: DIP budget to actual variance report. |
| 2 | 3/3/2023 | Eisenberg, Jacob | 1.4 | Incorporate additional updates to the cash management motion summary slides based on diligence received from Alix. |
| 2 | 3/3/2023 | Eisenberg, Jacob | 1.6 | Prepare diligence questions re: updated cash variance report received from Alix. |
| 2 | 3/3/2023 | Eisenberg, Jacob | 1.6 | Prepare slides summarizing the updated cash variance report posted in the dataroom. |
| 2 | 3/3/2023 | Eisenberg, Jacob | 0.5 | Participate in call with Counsel re: cash management order. |
| 2 | 3/3/2023 | Ng, William | 0.5 | Participate in call with Counsel re: modification to the cash management order. |
| 2 | 3/3/2023 | Ng, William | 0.5 | Participate in call with Alix re: budget vs. actuals cash variance report. |
| 2 | 3/3/2023 | Ng, William | 0.6 | Analyze the Debtors' report detailing one week and cumulative variances in cash activity vs. DIP budget. |
| 2 | 3/3/2023 | Waque, Theo | 0.7 | Review updated cash variance report in preparation for call with Alix. |
| 2 | 3/3/2023 | Zucker, Clifford | 0.5 | Participate in call with Alix re: updated budget to actual cash flows report. |
| 2 | 3/3/2023 | Zucker, Clifford | 0.7 | Review Counsel's redline to the cash management order. |
| 2 | 3/6/2023 | Eisenberg, Jacob | 2.3 | Continue to prepare updated cash variance slides to be presented to the Committee. |
| 2 | 3/7/2023 | Ng, William | 0.9 | Review draft materials for the Committee re: update on weekly actual vs. budget cash flows. |
| 2 | 3/8/2023 | Berkin, Michael | 0.7 | Provide comments to the updated budget to actual cash flow slides to be presented to the Committee. |
| 2 | 3/8/2023 | Eisenberg, Jacob | 1.3 | Incorporate updates to the cash variance slides based on comments received from the team. |
| 2 | 3/8/2023 | Eisenberg, Jacob | 1.4 | Incorporate final updates to the cash management motion slides to be presented to the Committee. |
| 2 | 3/8/2023 | Zucker, Clifford | 1.2 | Provide comments to the draft budget to actual cash flow slides to be presented to the Committee. |
| 2 | 3/9/2023 | Berkin, Michael | 1.1 | Review cash management motion summary slides in preparation for call with the Committee. |
| 2 | 3/9/2023 | Berkin, Michael | 0.9 | Review liquidity update slides in preparation for call with the Committee. |
| 2 | 3/10/2023 | Eisenberg, Jacob | 0.4 | Prepare summary of the call with Alix re: updated cash variance report. |
| 2 | 3/10/2023 | Eisenberg, Jacob | 1.3 | Review updated cash variance report to assess the Debtors' liquidity. |
| 2 | 3/10/2023 | Ng, William | 0.6 | Participate in call with Alix re: budget to actual cash activity. |
| 2 | 3/10/2023 | Ng, William | 0.9 | Analyze potential modifications to the cash management order re: transfers to non-debtors. |
| 2 | 3/10/2023 | Waque, Theo | 0.4 | Review weekly budget to actual variance report in preparation for call with Alix. |
| 2 | 3/10/2023 | Waque, Theo | 0.4 | Continue to review the weekly budget to actual variance report in preparation for call with Alix. |
| 2 | 3/10/2023 | Zucker, Clifford | 0.6 | Participate in call with Alix re: budget to actual cash variance update. |
| 2 | 3/13/2023 | Eisenberg, Jacob | 0.7 | Review updated cash variance report received from Alix to assess the Debtors' liquidity. |
| 2 | 3/13/2023 | Eisenberg, Jacob | 2.7 | Prepare updated cash variance slides to be presented to the Committee. |
| 2 | 3/13/2023 | Eisenberg, Jacob | 1.8 | Continue to prepare updated cash variance slides to be presented to the Committee. |
| 2 | 3/13/2023 | Star, Samuel | 0.1 | Review cash management order, including financial institutions involved. |

**PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MARCH 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 3/13/2023 | Zucker, Clifford | 0.8 | Review correspondence from Counsel re: cash management order issues. |
| 2 | 3/14/2023 | Ng, William | 0.6 | Review draft materials re: cash flow update for latest budget versus actual activity. |
| 2 | 3/15/2023 | Berkin, Michael | 0.4 | Provide comments to the updated cash variance slides to be presented to the Committee. |
| 2 | 3/15/2023 | Berkin, Michael | 0.8 | Continue to provide comments to the updated cash variance slides to be presented to the Committee. |
| 2 | 3/15/2023 | Eisenberg, Jacob | 1.3 | Finalize the cash variance slides to be presented to the Committee. |
| 2 | 3/15/2023 | Zucker, Clifford | 0.7 | Perform review of the updated cash variance slides to be presented to the Committee. |
| 2 | 3/17/2023 | Berkin, Michael | 0.5 | Participate in call with Alix re: weekly budget to actual cash variance report. |
| 2 | 3/17/2023 | Berkin, Michael | 0.6 | Review final order approving the Debtors' cash management motion. |
| 2 | 3/17/2023 | Eisenberg, Jacob | 0.7 | Prepare summary of the call with Alix: updated cash variance report. |
| 2 | 3/17/2023 | Ng, William | 0.5 | Participate in call with Alix re: the latest budget to actual cash results. |
| 2 | 3/17/2023 | Waque, Theo | 0.5 | Participate in call with Alix re: weekly cash variance report. |
| 2 | 3/20/2023 | Eisenberg, Jacob | 3.1 | Prepare updated cash variance slides to be presented to the Committee. |
| 2 | 3/21/2023 | Eisenberg, Jacob | 1.2 | Incorporate updates to the cash variance slides based on comments received from the team. |
| 2 | 3/22/2023 | Berkin, Michael | 0.6 | Provide comments to the draft cash variance slides to be presented to the Committee. |
| 2 | 3/22/2023 | Berkin, Michael | 1.1 | Continue to provide comments to the draft cash variance slides to be presented to the Committee. |
| 2 | 3/22/2023 | Eisenberg, Jacob | 1.7 | Continue to incorporate updates to the cash variance slides based on comments received from the team. |
| 2 | 3/22/2023 | Ng, William | 0.6 | Review draft report for the Committee re: cash budget versus actuals results. |
| 2 | 3/23/2023 | Berkin, Michael | 0.9 | Review updated liquidity update materials in preparation for call with the Committee. |
| 2 | 3/23/2023 | Berkin, Michael | 1.4 | Review revised DIP budget received from Alix to assess changes in assumptions. |
| 2 | 3/23/2023 | Eisenberg, Jacob | 1.3 | Prepare summary of the call with the Committee re: budget to actual cash flows, settlement discussions, and business plan sensitivities. |
| 2 | 3/23/2023 | Star, Samuel | 0.3 | Review latest current and projected liquidity levels in preparation for call with the Committee. |
| 2 | 3/23/2023 | Zucker, Clifford | 0.4 | Review revised DIP budget to assess the Debtors' forecasted liquidity position. |
| 2 | 3/24/2023 | Eisenberg, Jacob | 0.8 | Review updated cash variance report to assess the Debtors' liquidity. |
| 2 | 3/24/2023 | Waque, Theo | 0.6 | Review weekly cash variance report to assess the Debtors' liquidity. |
| 2 | 3/24/2023 | Waque, Theo | 0.3 | Continue to review weekly cash variance report to assess the Debtors' liquidity. |
| 2 | 3/27/2023 | Berkin, Michael | 0.9 | Identify key issues re: revised DIP budget in preparation for call with Alix. |
| 2 | 3/27/2023 | Berkin, Michael | 0.7 | Participate in call with Alix re: revised DIP budget and latest cash variance report. |
| 2 | 3/27/2023 | Eisenberg, Jacob | 3.4 | Prepare initial slides summarizing the updated cash variance report. |
| 2 | 3/27/2023 | Eisenberg, Jacob | 0.8 | Prepare summary of the call with Alix re: updated cash variance report and DIP budget. |
| 2 | 3/27/2023 | Ng, William | 0.6 | Participate in call with Alix re: revised DIP budget and latest cash budget to actual results. |
| 2 | 3/27/2023 | Zucker, Clifford | 0.6 | Participate in call with Alix re: revised DIP budget, cash variance report, and other case topics. |
| 2 | 3/28/2023 | Berkin, Michael | 1.1 | Provide additional comments to the cash variance slides to be presented to the Committee. |
| 2 | 3/28/2023 | Berkin, Michael | 1.2 | Continue to provide additional comments to the cash variance slides to be presented to the Committee. |
| 2 | 3/28/2023 | Berkin, Michael | 0.6 | Prepare diligence questions re: updated DIP budget to be sent to Alix. |
| 2 | 3/28/2023 | Eisenberg, Jacob | 0.4 | Prepare correspondence with Alix re: cash flows diligence questions. |
| 2 | 3/28/2023 | Eisenberg, Jacob | 3.4 | Prepare updated DIP budget summary slides to be presented to the Committee. |
| 2 | 3/28/2023 | Eisenberg, Jacob | 3.3 | Continue to prepare updated DIP budget summary slides to be presented to the Committee. |
| 2 | 3/28/2023 | Ng, William | 0.9 | Review updated cash flows budget provided by the Debtors, including variances to prior budget. |
| 2 | 3/28/2023 | Waque, Theo | 0.8 | Prepare DIP budgets comparison analysis to assess liquidity and DIP financing status. |
| 2 | 3/28/2023 | Waque, Theo | 0.7 | Continue to prepare DIP budgets comparison analysis to assess liquidity and DIP financing status. |
| 2 | 3/28/2023 | Waque, Theo | 1.4 | Prepare additional revised DIP budget summary slides to be presented to the Committee. |
| 2 | 3/29/2023 | Berkin, Michael | 1.6 | Provide final comments to the draft cash variance slides to be presented to the Committee. |
| 2 | 3/29/2023 | Eisenberg, Jacob | 2.4 | Incorporate updates to the cash variance slides based on comments received from the team. |
| 2 | 3/29/2023 | Eisenberg, Jacob | 1.7 | Incorporate updates to the DIP slides based on comments received from the team. |

PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005
DETAIL OF TIME ENTRIES
FOR THE PERIOD MARCH 1, 2023 TO MARCH 31, 2023

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 3/30/2023 | Eisenberg, Jacob | 1.3 | Finalize updated cash variance slides to be presented to the Committee. |
| 2 | 3/30/2023 | Eisenberg, Jacob | 1.2 | Finalize updated DIP budget slides to be presented to the Committee. |
| 2 | 3/30/2023 | Waque, Theo | 1.2 | Incorporate final updates to the DIP summary slides to be presented to the Committee. |
| 2 | 3/31/2023 | Berkin, Michael | 0.6 | Review updated cash variance report in preparation for call with Alix. |
| 2 | 3/31/2023 | Berkin, Michael | 0.5 | Participate in call with Alix re: updated cash variance report. |
| 2 | 3/31/2023 | Eisenberg, Jacob | 1.3 | Prepare diligence questions re: updated cash flow variance report in preparation for call with Alix. |
| 2 | 3/31/2023 | Eisenberg, Jacob | 0.6 | Prepare summary of the call with Alix re: updated cash flow variance report. |
| 2 | 3/31/2023 | Ng, William | 0.3 | Review the Debtors' current cash flows actual vs. budget reporting. |
| 2 | 3/31/2023 | Waque, Theo | 0.5 | Participate in call with Alix re: weekly DIP budget to actual variance activity. |
| 2 | 3/31/2023 | Zucker, Clifford | 0.5 | Participate in call with Alix re: weekly DIP budget to actual variance report and other case topics. |
| **2 Total** | | | **104.4** | |
| 3 | 3/3/2023 | Star, Samuel | 0.6 | Review final DIP financing order, with focus on settlement points. |
| **3 Total** | | | **0.6** | |
| 4 | 3/1/2023 | Ng, William | 0.2 | Participate in call with Alix re: critical vendors payment status. |
| 4 | 3/2/2023 | Ng, William | 0.4 | Participate in call with Committee member re: trade vendor issues. |
| 4 | 3/3/2023 | Ng, William | 0.3 | Prepare correspondence with Committee member re: status of critical vendor payments. |
| 4 | 3/7/2023 | Ng, William | 0.4 | Participate in call with Counsel re: critical vendor issues and case status. |
| 4 | 3/7/2023 | Star, Samuel | 0.4 | Participate in call with Counsel re: critical vendor program and agenda for the upcoming Committee call. |
| 4 | 3/7/2023 | Zucker, Clifford | 0.4 | Participate in call with Counsel re: status of critical vendor program and key case issues. |
| 4 | 3/9/2023 | Ng, William | 0.3 | Prepare correspondence with Alix re: vendor payments. |
| 4 | 3/17/2023 | Ng, William | 0.3 | Participate in call with Committee member re: vendor issues. |
| 4 | 3/17/2023 | Star, Samuel | 0.3 | Participate in call with Committee member re: case status and vendor issues. |
| 4 | 3/20/2023 | Eisenberg, Jacob | 1.3 | Prepare critical vendor payments summary slide to be presented to the Committee. |
| 4 | 3/24/2023 | Ng, William | 0.3 | Prepare response to Counsel's queries re: vendor payments. |
| 4 | 3/27/2023 | Eisenberg, Jacob | 1.4 | Prepare updated critical vendors summary slide to be presented to the Committee. |
| 4 | 3/28/2023 | Ng, William | 0.3 | Review summary of critical vendor payments relative to prepetition trade claims. |
| **4 Total** | | | **6.3** | |
| 5 | 2/28/2023 | Ng, William | 0.7 | Assess updates re: store closures, including implications on leases. |
| 5 | 2/28/2023 | Ng, William | 0.3 | Review the Debtors' filed rejection notice for additional locations. |
| 5 | 2/28/2023 | Ng, William | 0.3 | Review proposed modifications to the lease sale procedures. |
| 5 | 3/1/2023 | Chen, Yian | 0.6 | Review diligence responses received from Alix re: third lease rejection motion. |
| 5 | 3/1/2023 | Chen, Yian | 0.4 | Review correspondence from Counsel re: lease sale procedures update. |
| 5 | 3/1/2023 | Chen, Yian | 3.2 | Prepare lease rejection update slides to be presented to the Committee. |
| 5 | 3/1/2023 | Chen, Yian | 0.3 | Prepare correspondence with Alix re: order approving the second lease rejection motion. |
| 5 | 3/1/2023 | Chen, Yian | 0.4 | Review the Debtors' proposed third lease rejection notice to assess potential Committee issues. |
| 5 | 3/1/2023 | Nelson, Cynthia A | 0.5 | Participate in call with Counsel re: lease rejection motions and sale procedure motion. |
| 5 | 3/1/2023 | Nelson, Cynthia A | 0.2 | Address outstanding items re: lease rejection motions. |
| 5 | 3/1/2023 | Nelson, Cynthia A | 0.6 | Provide comments to the draft UCC materials re: lease rejections and store closures. |
| 5 | 3/1/2023 | Nelson, Cynthia A | 0.3 | Continue to provide comments to the updated draft UCC materials re: lease rejections and store closures. |
| 5 | 3/1/2023 | Nelson, Cynthia A | 0.3 | Prepare correspondence with Alix re: marketing leases. |
| 5 | 3/1/2023 | Ng, William | 0.8 | Review draft update re: status of lease rejection motions and notices. |
| 5 | 3/2/2023 | Chen, Yian | 0.2 | Prepare correspondence with Counsel re: lease rejection notices. |
| 5 | 3/2/2023 | Chen, Yian | 0.6 | Update the lease rejection summary slides to reflect comments received from the team. |
| 5 | 3/2/2023 | Chen, Yian | 0.8 | Prepare updated lease sale procedure diligence list to be sent to Alix. |
| 5 | 3/2/2023 | Nelson, Cynthia A | 0.2 | Prepare correspondence with Counsel re: lease sale procedures update. |
| 5 | 3/3/2023 | Chen, Yian | 0.9 | Prepare revised lease auction diligence questions to be sent to Alix. |
| 5 | 3/3/2023 | Chen, Yian | 0.4 | Incorporate updates to the revised lease auction diligence questions based on comments received from the team. |
| 5 | 3/3/2023 | Nelson, Cynthia A | 0.3 | Prepare leasehold interests analysis diligence questions in preparation for meeting with management. |
| 5 | 3/6/2023 | Chen, Yian | 0.4 | Prepare initial unencumbered leasehold interests analysis. |
| 5 | 3/6/2023 | Chen, Yian | 0.8 | Continue to prepare initial unencumbered leasehold interests analysis. |
| 5 | 3/6/2023 | Chen, Yian | 0.8 | Finalize leasehold value diligence questions to be sent to Alix. |
| 5 | 3/6/2023 | Chen, Yian | 0.4 | Prepare correspondence with Alix re: leasehold interests diligence questions. |
| 5 | 3/6/2023 | Chen, Yian | 0.2 | Incorporate updates to the unencumbered leasehold interests analysis based on comments received from the team. |

PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005
DETAIL OF TIME ENTRIES
FOR THE PERIOD MARCH 1, 2023 TO MARCH 31, 2023

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 3/6/2023 | Chen, Yian | 0.1 | Continue to incorporate updates to the unencumbered leasehold interests analysis based on comments received from the team. |
| 5 | 3/6/2023 | Daar, Sofi | 0.6 | Provide comments to the initial draft of the unencumbered leasehold interests analysis. |
| 5 | 3/6/2023 | Daar, Sofi | 1.9 | Prepare additional leaseholds diligence questions to be sent to Alix. |
| 5 | 3/6/2023 | Nelson, Cynthia A | 0.4 | Prepare correspondence with Alix re: store closures and lease rejections. |
| 5 | 3/6/2023 | Nelson, Cynthia A | 0.3 | Review updated lease auction diligence questions to be sent to Alix. |
| 5 | 3/6/2023 | Nelson, Cynthia A | 0.3 | Prepare initial outline re: leasehold interests analysis. |
| 5 | 3/6/2023 | Star, Samuel | 0.2 | Review location economics for leases to be put up for auction. |
| 5 | 3/7/2023 | Chen, Yian | 1.2 | Summarize real estate analysis next steps based on call with the Debtors' management. |
| 5 | 3/7/2023 | Chen, Yian | 0.4 | Prepare correspondence with Alix re: leasehold interest and lease auction meeting. |
| 5 | 3/7/2023 | Chen, Yian | 0.4 | Prepare correspondence with Counsel re: updated lease rejection tracker. |
| 5 | 3/7/2023 | Chen, Yian | 0.4 | Prepare updated lease rejection summary slides to be presented to the Committee. |
| 5 | 3/7/2023 | Chen, Yian | 0.2 | Review latest lease rejection notices filed on the docket to assess potential Committee implications. |
| 5 | 3/7/2023 | Nelson, Cynthia A | 0.3 | Prepare correspondence with the Debtors' professionals re: real estate issues, including leasehold interests. |
| 5 | 3/8/2023 | Chen, Yian | 0.1 | Review the filed third lease rejection notice to assess potential implications on operations. |
| 5 | 3/8/2023 | Chen, Yian | 0.3 | Prepare correspondence with Counsel re: third store closure notice. |
| 5 | 3/8/2023 | Chen, Yian | 0.2 | Prepare diligence questions re: third lease rejection notice to be sent to Alix. |
| 5 | 3/8/2023 | Chen, Yian | 1.2 | Incorporate updates to the lease rejection summary slides based on comments received from the team. |
| 5 | 3/8/2023 | Nelson, Cynthia A | 0.9 | Provide comments to the draft lease rejection summary slides to be presented to the Committee. |
| 5 | 3/8/2023 | Ng, William | 0.4 | Assess the Debtors' third lease rejection notice. |
| 5 | 3/8/2023 | Ng, William | 0.8 | Assess modifications to summary update re: filed lease rejection motions and notices. |
| 5 | 3/9/2023 | Chen, Yian | 1.0 | Participate in call with Alix and A&G re: leasehold interests' and lease auction. |
| 5 | 3/9/2023 | Chen, Yian | 0.3 | Review lease documents received from Alix in preparation for call with the Debtors' professionals. |
| 5 | 3/9/2023 | Chen, Yian | 0.6 | Prepare correspondence with Counsel re: status of rejected leases. |
| 5 | 3/9/2023 | Chen, Yian | 0.7 | Prepare correspondence with Counsel re: leasehold interests considerations. |
| 5 | 3/9/2023 | Eisenberg, Jacob | 0.7 | Analyze updated store lease documents posted in the data room. |
| 5 | 3/9/2023 | Nelson, Cynthia A | 1.1 | Participate in call with Alix and A&G re: leaseholds and process for lease auction. |
| 5 | 3/9/2023 | Nelson, Cynthia A | 0.4 | Prepare correspondence with Counsel re: lease sales procedure motion and lease rejection notices. |
| 5 | 3/9/2023 | Ng, William | 0.6 | Assess revised lease rejections status schedule. |
| 5 | 3/9/2023 | Ng, William | 0.6 | Review the Debtors' summary of lease negotiations, including potential modifications. |
| 5 | 3/9/2023 | Zucker, Clifford | 1.0 | Participate in call with Alix and A&G re: leaseholds, process for lease auction, and other real estate topics. |
| 5 | 3/9/2023 | Zucker, Clifford | 0.6 | Review notice of Phase III store closures to assess potential unsecured creditor implications. |
| 5 | 3/9/2023 | Zucker, Clifford | 0.6 | Provide comments to the draft lease sale procedures analysis. |
| 5 | 3/9/2023 | Zucker, Clifford | 0.6 | Continue to provide comments to the draft lease sale procedures analysis. |
| 5 | 3/10/2023 | Chen, Yian | 0.1 | Assess real estate next steps based on call with Alix and A&G re: lease rejections and auction status. |
| 5 | 3/10/2023 | Chen, Yian | 1.0 | Participate in internal call re: status of lease rejections, SOFA/SOALs, and other workstreams. |
| 5 | 3/10/2023 | Chen, Yian | 0.4 | Continue to assess real estate next steps based on call with Alix and A&G re: lease rejections and auction status. |
| 5 | 3/10/2023 | Chen, Yian | 0.7 | Update the lease rejection tracker to reflect comments received from the team. |
| 5 | 3/10/2023 | Chen, Yian | 0.6 | Continue to update the lease rejection tracker to reflect comments received from the team. |
| 5 | 3/10/2023 | Chen, Yian | 0.3 | Update the leasehold interests analysis to reflect comments received from the team. |
| 5 | 3/10/2023 | Nelson, Cynthia A | 0.3 | Provide comments to the initial draft of the leasehold interests analysis. |
| 5 | 3/10/2023 | Nelson, Cynthia A | 0.3 | Review outstanding lease-related issues to asses next steps. |
| 5 | 3/10/2023 | Nelson, Cynthia A | 1.0 | Participate in internal call to review various workstreams, including SOFA/SOALs, status of lease negotiations, and auction process. |
| 5 | 3/10/2023 | Nelson, Cynthia A | 0.2 | Continue to provide comments to the initial draft of the leasehold interests analysis. |
| 5 | 3/10/2023 | Nelson, Cynthia A | 0.2 | Prepare correspondence with the Debtors' professionals re: lease rejections and recent store closure notices filed. |

PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005
DETAIL OF TIME ENTRIES
FOR THE PERIOD MARCH 1, 2023 TO MARCH 31, 2023

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 3/13/2023 | Chen, Yian | 1.9 | Update the leasehold interest analysis to reflect comments received from the team. |
| 5 | 3/13/2023 | Chen, Yian | 0.3 | Continue to update the leasehold interest analysis to reflect comments received from the team. |
| 5 | 3/13/2023 | Chen, Yian | 0.7 | Review lease economics for locations that are in the process of being marketed. |
| 5 | 3/13/2023 | Chen, Yian | 0.2 | Continue to review lease economics for locations that are in the process of being marketed. |
| 5 | 3/13/2023 | Chen, Yian | 0.2 | Review sample leases to be incorporated into the leasehold interests analysis. |
| 5 | 3/13/2023 | Chen, Yian | 0.6 | Continue to review sample leases to be incorporated into the leaseholds analysis. |
| 5 | 3/13/2023 | Chen, Yian | 0.9 | Prepare correspondence with Counsel re: lease sale procedures motion. |
| 5 | 3/13/2023 | Chen, Yian | 0.4 | Prepare correspondence with Alix re: status of lease rejection motions/notices. |
| 5 | 3/13/2023 | Daar, Sofi | 0.9 | Outline methodology for the leasehold interests analysis. |
| 5 | 3/13/2023 | Daar, Sofi | 0.7 | Continue to outline methodology for the leasehold interests analysis. |
| 5 | 3/13/2023 | Khan, Sahareen | 0.8 | Prepare slides summarizing the Debtors' Phase IV store closings. |
| 5 | 3/13/2023 | Nelson, Cynthia A | 0.7 | Review agreement for lease sales procedures to understand changes from original pleading. |
| 5 | 3/13/2023 | Nelson, Cynthia A | 0.6 | Review market rent analysis prepared to assess the Debtors' real estate leases. |
| 5 | 3/13/2023 | Nelson, Cynthia A | 0.7 | Prepare correspondence with Alix re: status of lease rejection notices and store closure motions. |
| 5 | 3/14/2023 | Chen, Yian | 0.8 | Prepare correspondence with Alix re: outstanding lease rejection diligence items. |
| 5 | 3/14/2023 | Chen, Yian | 0.3 | Prepare correspondence with Counsel re: order entered on the third lease rejection motion. |
| 5 | 3/14/2023 | Chen, Yian | 0.4 | Prepare correspondence with Counsel re: leaseholds analysis methodology. |
| 5 | 3/14/2023 | Chen, Yian | 0.9 | Analyze data to be incorporated into the updated leasehold interests analysis. |
| 5 | 3/14/2023 | Chen, Yian | 0.6 | Prepare updated lease rejection summary slides to be presented to the Committee. |
| 5 | 3/14/2023 | Chen, Yian | 0.9 | Update the lease rejection tracker to reflect additional notices filed on the docket. |
| 5 | 3/14/2023 | Daar, Sofi | 0.9 | Provide comments on the initial draft of the leaseholds model. |
| 5 | 3/14/2023 | Nelson, Cynthia A | 0.8 | Review status of various rejection motions and outstanding questions related to leases. |
| 5 | 3/14/2023 | Nelson, Cynthia A | 0.9 | Continue to review status of various rejection motions and outstanding questions related to leases. |
| 5 | 3/14/2023 | Nelson, Cynthia A | 0.3 | Prepare follow-up questions for Alix re: extension of lease rejection objection deadlines. |
| 5 | 3/14/2023 | Ng, William | 0.3 | Assess diligence information received from the Debtors re: lease rejections. |
| 5 | 3/14/2023 | Zucker, Clifford | 0.7 | Provide comments to the team re: the Debtors' sale leaseback master agreement. |
| 5 | 3/14/2023 | Zucker, Clifford | 0.8 | Continue to provide comments to the team re: the Debtors' sale leaseback master agreement. |
| 5 | 3/15/2023 | Chen, Yian | 2.9 | Update the leasehold interests analysis to reflect comments received from the team. |
| 5 | 3/15/2023 | Chen, Yian | 0.7 | Continue to update the leasehold assessment analysis to reflect comments received from the team. |
| 5 | 3/15/2023 | Chen, Yian | 1.1 | Participate in call with Alix re: lease rejections status. |
| 5 | 3/15/2023 | Chen, Yian | 0.4 | Prepare correspondence with Alix re: extension of lease rejection notice. |
| 5 | 3/15/2023 | Chen, Yian | 0.3 | Review sixth wave of lease rejections to assess potential Committee implications. |
| 5 | 3/15/2023 | Chen, Yian | 0.4 | Update lease rejection tracker to reflect rejection and store closure notices filed. |
| 5 | 3/15/2023 | Nelson, Cynthia A | 0.7 | Provide comments to the preliminary draft of the market rent analysis. |
| 5 | 3/15/2023 | Nelson, Cynthia A | 1.1 | Participate in call with Alix re: process for store closures and lease negotiations. |
| 5 | 3/15/2023 | Ng, William | 0.3 | Review updated report from the Debtors re: approved real estate deals, including impact on rent. |
| 5 | 3/15/2023 | Steele, Benjamin | 3.1 | Conduct preliminary sample testing in connection with the market rent analysis. |
| 5 | 3/15/2023 | Steele, Benjamin | 2.9 | Continue to conduct preliminary sample testing in connection with the market rent analysis. |
| 5 | 3/15/2023 | Steele, Benjamin | 3.1 | Conduct secondary sample testing in connection with the market rent analysis. |
| 5 | 3/15/2023 | Steele, Benjamin | 2.9 | Continue to conduct secondary sample testing in connection with the market rent analysis. |
| 5 | 3/16/2023 | Chen, Yian | 0.2 | Provide comments to the initial draft of the market rent analysis. |
| 5 | 3/16/2023 | Chen, Yian | 0.3 | Continue to provide comments to the initial draft of the market rent analysis. |
| 5 | 3/16/2023 | Kang, Nicholas | 0.9 | Update the occupancy cost analysis for below market leases to reflect comments received from the team. |

PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005
DETAIL OF TIME ENTRIES
FOR THE PERIOD MARCH 1, 2023 TO MARCH 31, 2023

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 3/16/2023 | Kang, Nicholas | 1.7 | Continue to update the occupancy cost analysis for below market leases to reflect comments received from the team. |
| 5 | 3/16/2023 | Kang, Nicholas | 1.6 | Update the occupancy cost analysis for the secondary market to reflect comments received from the team. |
| 5 | 3/16/2023 | Steele, Benjamin | 3.1 | Prepare market rent analysis re: the Debtors' leased stores. |
| 5 | 3/16/2023 | Steele, Benjamin | 2.9 | Continue to prepare market rent analysis re: the Debtors' leased stores. |
| 5 | 3/16/2023 | Steele, Benjamin | 3.1 | Prepare occupancy cost analysis for all stores leased by the Debtors. |
| 5 | 3/16/2023 | Steele, Benjamin | 3.9 | Review draft occupancy cost analysis to assess next steps. |
| 5 | 3/16/2023 | Steele, Benjamin | 3.9 | Continue to prepare occupancy cost analysis for all stores leased by the Debtors. |
| 5 | 3/17/2023 | Kang, Nicholas | 1.1 | Aggregate data from CoStar to be incorporated into the updated market rent analysis. |
| 5 | 3/17/2023 | Kang, Nicholas | 0.1 | Continue to aggregate data from CoStar to be incorporated into the updated market rent analysis. |
| 5 | 3/17/2023 | Kang, Nicholas | 1.1 | Incorporate CoStar data into the updated draft market rent analysis. |
| 5 | 3/17/2023 | Steele, Benjamin | 3.3 | Incorporate updates to the draft market rent analysis based on feedback received from the team. |
| 5 | 3/17/2023 | Steele, Benjamin | 3.8 | Continue to incorporate updates to the draft market rent analysis based on feedback received from the team. |
| 5 | 3/20/2023 | Chen, Yian | 0.4 | Review updated store closure tracker received from Alix. |
| 5 | 3/20/2023 | Chen, Yian | 0.8 | Update the lease rejection tracker to reflect information received from Alix. |
| 5 | 3/20/2023 | Chen, Yian | 0.2 | Continue to update the lease rejection tracker to reflect information received from Alix. |
| 5 | 3/20/2023 | Chen, Yian | 2.2 | Update the draft leasehold interests analysis to reflect data received from Alix. |
| 5 | 3/20/2023 | Chen, Yian | 1.6 | Continue to update the draft leasehold assessment analysis to reflect data received from Alix. |
| 5 | 3/20/2023 | Chen, Yian | 2.1 | Prepare slides summarizing the updated leasehold assessment analysis to be presented to the Committee. |
| 5 | 3/20/2023 | Chen, Yian | 0.4 | Continue to prepare slides summarizing the updated leasehold assessment analysis to be presented to the Committee. |
| 5 | 3/20/2023 | Nelson, Cynthia A | 0.4 | Review status of the updated draft market rent analysis. |
| 5 | 3/20/2023 | Ng, William | 0.8 | Assess approach re: analysis of leasehold interests. |
| 5 | 3/21/2023 | Chen, Yian | 0.6 | Prepare updated lease rejection summary slides to be presented to the Committee. |
| 5 | 3/21/2023 | Chen, Yian | 0.2 | Continue to prepare updated lease rejection summary slides to be presented to the Committee. |
| 5 | 3/21/2023 | Chen, Yian | 0.3 | Update the lease rejection summary slides to reflect comments received from the team. |
| 5 | 3/21/2023 | Chen, Yian | 1.4 | Continue to update the lease rejection summary slides to reflect comments received from the team. |
| 5 | 3/21/2023 | Nelson, Cynthia A | 0.4 | Provide comments to the updated draft leasehold interests analysis. |
| 5 | 3/22/2023 | Chen, Yian | 1.1 | Participate in internal call re: lease rejection status and leasehold interests analysis. |
| 5 | 3/22/2023 | Chen, Yian | 0.3 | Participate in call with Alix re: status of lease negotiations and lease rejections. |
| 5 | 3/22/2023 | Chen, Yian | 0.3 | Prepare correspondence with Alix re: objection deadline extension for lease rejection notice. |
| 5 | 3/22/2023 | Chen, Yian | 0.6 | Incorporate final updates to the lease rejection summary slides to be presented to the Committee. |
| 5 | 3/22/2023 | Chen, Yian | 0.6 | Continue to incorporate final updates to the lease rejection summary slides to be presented to the Committee. |
| 5 | 3/22/2023 | Nelson, Cynthia A | 0.9 | Provide comments to the updated lease rejection summary slides to be presented to the Committee. |
| 5 | 3/22/2023 | Nelson, Cynthia A | 1.1 | Participate in internal call re: lease negotiations status, lease rejection status slide, and lease interests. |
| 5 | 3/22/2023 | Nelson, Cynthia A | 0.3 | Participate in call with Alix re: status of lease negotiations and lease auction. |
| 5 | 3/22/2023 | Ng, William | 0.6 | Assess status of lease rejection notices filed by the Debtors. |
| 5 | 3/22/2023 | Ng, William | 0.3 | Review the Debtors' report on approved lease modification deals. |
| 5 | 3/23/2023 | Chen, Yian | 0.7 | Prepare draft lease rejection damage estimate per Counsel's request. |
| 5 | 3/23/2023 | Nelson, Cynthia A | 0.3 | Analyze the potential size of lease rejection claims. |
| 5 | 3/23/2023 | Star, Samuel | 0.4 | Review status of lease negotiations to reconcile business plan assumptions. |
| 5 | 3/27/2023 | Chen, Yian | 0.2 | Prepare correspondence with Counsel re: leasehold interests analysis. |
| 5 | 3/28/2023 | Chen, Yian | 0.3 | Update the lease rejection tracker to reflect comments received from the team. |
| 5 | 3/28/2023 | Chen, Yian | 0.1 | Analyze the tax liability of actioned leases per Counsel's request. |
| 5 | 3/28/2023 | Ng, William | 0.2 | Assess process for auction of leases. |
| 5 | 3/29/2023 | Chen, Yian | 2.4 | Prepare updated lease rejection summary slides to be presented to the Committee. |
| 5 | 3/29/2023 | Chen, Yian | 0.7 | Continue to prepare updated lease rejection summary slides to be presented to the Committee. |
| 5 | 3/29/2023 | Chen, Yian | 0.6 | Update the lease rejection summary slides to reflect comments received from the team. |
| 5 | 3/29/2023 | Chen, Yian | 0.2 | Participate in call with Alix re: status of lease rejections. |

PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005
DETAIL OF TIME ENTRIES
FOR THE PERIOD MARCH 1, 2023 TO MARCH 31, 2023

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 3/29/2023 | Chen, Yian | 0.3 | Prepare correspondence with Alix re: extension of objection deadline for lease rejection notice. |
| 5 | 3/29/2023 | Chen, Yian | 0.2 | Prepare correspondence with Counsel re: amendment to third lease rejection motion. |
| 5 | 3/29/2023 | Chen, Yian | 0.6 | Prepare correspondence with Counsel re: lease auction procedures. |
| 5 | 3/29/2023 | Chen, Yian | 1.1 | Provide comments to the updated draft market rent analysis. |
| 5 | 3/29/2023 | Chen, Yian | 0.3 | Continue to update the lease rejection summary slides to reflect comments received from the team. |
| 5 | 3/29/2023 | Kapur, Rahil | 0.8 | Update the lease rejection tracker to reflect information received from Alix. |
| 5 | 3/29/2023 | Kapur, Rahil | 0.2 | Participate in call with Alix re: update on the status of lease rejections. |
| 5 | 3/29/2023 | Kapur, Rahil | 0.2 | Continue to update the lease rejection tracker to reflect information received from Alix. |
| 5 | 3/29/2023 | Nelson, Cynthia A | 0.6 | Review status of lease negotiations and rejections to assess next steps. |
| 5 | 3/29/2023 | Nelson, Cynthia A | 0.4 | Provide comments to the lease rejection summary slides to be presented to the Committee. |
| 5 | 3/29/2023 | Nelson, Cynthia A | 0.3 | Continue to provide comments to the lease rejection summary slides to be presented to the Committee. |
| 5 | 3/29/2023 | Nelson, Cynthia A | 0.4 | Assess appropriateness of the lease auction notice filed on the docket. |
| 5 | 3/29/2023 | Nelson, Cynthia A | 0.1 | Continue to assess appropriateness of the lease auction notice filed on the docket. |
| 5 | 3/29/2023 | Ng, William | 0.6 | Assess summary of current status of lease rejections. |
| 5 | 3/29/2023 | Zucker, Clifford | 0.3 | Provide comments to the draft rent reduction analysis. |
| 5 | 3/30/2023 | Chen, Yian | 0.4 | Review lease rejection materials in preparation for call with the Committee. |
| 5 | 3/30/2023 | Nelson, Cynthia A | 0.3 | Review leasehold interests analysis in preparation for call with the Committee. |
| 5 | 3/31/2023 | Nelson, Cynthia A | 0.3 | Prepare correspondence with Counsel re: real estate lease objection deadlines. |
| **5 Total** | | | **139.9** | |
| 6 | 3/25/2023 | Ng, William | 0.4 | Prepare response to Counsel's queries re: proposed asset sale. |
| 6 | 3/27/2023 | Zucker, Clifford | 0.4 | Review Granmark sale motion to assess potential Committee implications. |
| 6 | 3/28/2023 | Berkin, Michael | 0.6 | Analyze filings re: Granmark sale to assess appropriateness of proposed transaction. |
| 6 | 3/28/2023 | Berkin, Michael | 1.1 | Continue to analyze filings re: Granmark sale to assess appropriateness of proposed transaction. |
| 6 | 3/28/2023 | Berkin, Michael | 0.8 | Participate in call with Moelis and Capstone re: Granmark sale. |
| 6 | 3/28/2023 | Berkin, Michael | 0.8 | Summarize key takeaways from the call with Moelis and Capstone re: Granmark sale process. |
| 6 | 3/28/2023 | Berkin, Michael | 0.7 | Continue to summarize key takeaways from the call with Moelis and Capstone re: Granmark sale process. |
| 6 | 3/28/2023 | Henn, Bradley | 0.7 | Participate in call with Moelis and Capstone re: Granmark sale process. |
| 6 | 3/28/2023 | Ng, William | 0.8 | Participate in call with Moelis and Capstone re: case status and terms of foreign entity sale. |
| 6 | 3/28/2023 | Ng, William | 0.7 | Assess potential implications of foreign entity sale based on diligence information received from the Debtors. |
| 6 | 3/28/2023 | Ng, William | 1.2 | Continue to assess potential implications of foreign entity sale based on diligence information received from the Debtors. |
| 6 | 3/28/2023 | Star, Samuel | 0.2 | Participate (partially) in call with Moelis and Capstone re: Granmark sale process. |
| 6 | 3/28/2023 | Zucker, Clifford | 0.7 | Participate in call with Moelis and Capstone re: Granmark sale process updates. |
| 6 | 3/29/2023 | Berkin, Michael | 1.4 | Review Granmark financial statements to assess potential issues re: asset sale. |
| 6 | 3/29/2023 | Berkin, Michael | 1.4 | Review Granmark purchase agreement to assess potential issues re: asset sale. |
| 6 | 3/29/2023 | Ng, William | 0.4 | Assess diligence information for proposed sale of foreign subsidiary. |
| 6 | 3/29/2023 | Singh, Gurleen | 1.1 | Assess potential Committee implications re: sale of Granmark business. |
| 6 | 3/29/2023 | Zucker, Clifford | 0.4 | Review Granmark financials and sale support schedules to assess potential issues re: asset sale. |
| 6 | 3/30/2023 | Berkin, Michael | 0.6 | Review Granmark sale materials in preparation for call with the Committee. |
| 6 | 3/30/2023 | Berkin, Michael | 1.1 | Assess the impact of the Granmark sale on the Debtors' DIP budget and business plan. |
| 6 | 3/30/2023 | Eisenberg, Jacob | 0.7 | Review diligence questions re: Granmark sale to be sent to Alix. |
| 6 | 3/31/2023 | Ng, William | 0.2 | Review diligence on proposed foreign subsidiary sale. |
| **6 Total** | | | **16.4** | |
| 7 | 2/27/2023 | Singh, Gurleen | 1.1 | Prepare follow-up diligence questions for Alix re: business plan free cash flows. |
| 7 | 2/28/2023 | Ng, William | 0.9 | Assess potential implications of business plan sensitivities, including key assumptions. |
| 7 | 2/28/2023 | Ng, William | 0.8 | Review analysis of expense allocations among segments. |
| 7 | 3/1/2023 | Khan, Sahareen | 3.8 | Update the business plan summary slides to reflect comments received from the team. |
| 7 | 3/1/2023 | Khan, Sahareen | 1.2 | Incorporate updates to the business plan analysis based on comments received from the team. |

**PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MARCH 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/1/2023 | Khan, Sahareen | 1.9 | Continue to incorporate updates to the business plan analysis based on comments received from the team. |
| 7 | 3/1/2023 | Khan, Sahareen | 1.1 | Continue to update the business plan summary slides to reflect comments received from the team. |
| 7 | 3/1/2023 | McCormick, Ryan | 2.4 | Incorporate updates to the revised business plan slides based on comments received from the team. |
| 7 | 3/1/2023 | McCormick, Ryan | 0.9 | Continue to incorporate updates to the revised business plan slides based on comments received from the team. |
| 7 | 3/1/2023 | McCormick, Ryan | 1.1 | Provide comments to the revised analysis on potential store closings in March. |
| 7 | 3/1/2023 | McCormick, Ryan | 2.2 | Analyze impact of the initial business plan sensitivity analyses. |
| 7 | 3/1/2023 | Nachmias, Sofia | 2.4 | Prepare slides summarizing retail and wholesale inventory performance to be presented to the Committee. |
| 7 | 3/1/2023 | Nachmias, Sofia | 1.2 | Continue to prepare slides summarizing retail and wholesale inventory performance to be presented to the Committee. |
| 7 | 3/1/2023 | Nachmias, Sofia | 1.2 | Prepare updates to the store closure summary slides to be presented to the Committee. |
| 7 | 3/1/2023 | Nachmias, Sofia | 0.9 | Continue to prepare updates to the store closure summary slides to be presented to the Committee. |
| 7 | 3/1/2023 | Ng, William | 1.6 | Review updated analysis of the Debtors' business plan projections by segment, including growth assumptions. |
| 7 | 3/1/2023 | Schleeter, Timothy | 1.4 | Prepare diligence questions re: the Debtors' business plan in preparation for meeting with management. |
| 7 | 3/1/2023 | Schleeter, Timothy | 1.7 | Finalize updated business plan slides to be presented to the Committee. |
| 7 | 3/1/2023 | Zucker, Clifford | 1.3 | Provide comments to the business plan update slides to be presented to the Committee. |
| 7 | 3/2/2023 | Khan, Sahareen | 3.4 | Prepare updated business plan summary slides to be presented to the Committee. |
| 7 | 3/2/2023 | Khan, Sahareen | 1.8 | Assess appropriate assumptions for the updated business plan analysis. |
| 7 | 3/2/2023 | Khan, Sahareen | 1.1 | Continue to assess appropriate assumptions for the updated business plan analysis. |
| 7 | 3/2/2023 | Khan, Sahareen | 0.7 | Incorporate updates to the revised business plan diligence list based on comments received from the team. |
| 7 | 3/2/2023 | McCormick, Ryan | 3.9 | Continue to analyze impact of the initial business plan sensitivity analyses. |
| 7 | 3/2/2023 | McCormick, Ryan | 2.2 | Review draft diligence questions re: the Debtors' business plan in preparation for meeting with management. |
| 7 | 3/2/2023 | McCormick, Ryan | 0.6 | Update the business plan model to reflect comments received from the team. |
| 7 | 3/2/2023 | McCormick, Ryan | 1.4 | Continue to update the business plan model to reflect comments received from the team. |
| 7 | 3/2/2023 | Nachmias, Sofia | 1.2 | Prepare presentation summarizing updated business plan model assumptions. |
| 7 | 3/2/2023 | Nachmias, Sofia | 1.2 | Continue to prepare presentation summarizing updated business plan model assumptions. |
| 7 | 3/2/2023 | Nelson, Cynthia A | 0.2 | Review correspondence from Counsel re: discussions with management on business plan. |
| 7 | 3/2/2023 | Ng, William | 0.9 | Assess follow-up materials for the Committee re: business plan analysis. |
| 7 | 3/2/2023 | Ng, William | 0.4 | Evaluate the impact of lease rejections and assumptions on the business plan outlook. |
| 7 | 3/2/2023 | Ng, William | 0.7 | Assess implications of business plan adjustments to projections. |
| 7 | 3/3/2023 | Berkin, Michael | 0.9 | Participate in internal call re: lease rejections, business plan, and agenda for upcoming Committee call. |
| 7 | 3/3/2023 | Khan, Sahareen | 2.7 | Prepare wholesale business segment analysis using the Debtors' 2022 and 2023 financials. |
| 7 | 3/3/2023 | Khan, Sahareen | 2.9 | Continue to prepare wholesale business segment analysis using the Debtors' 2022 and 2023 financials. |
| 7 | 3/3/2023 | Khan, Sahareen | 1.2 | Prepare slides summarizing the wholesale business segment analysis. |
| 7 | 3/3/2023 | McCormick, Ryan | 0.9 | Prepare updated test scenarios re: business plan sensitivity analysis. |
| 7 | 3/3/2023 | McCormick, Ryan | 0.6 | Continue to prepare updated test scenarios re: business plan sensitivity analysis. |
| 7 | 3/3/2023 | McCormick, Ryan | 0.4 | Review updated business plan workplan to assess next steps. |
| 7 | 3/3/2023 | McCormick, Ryan | 3.8 | Prepare updated analysis re: the Debtors' 4-wall sales. |
| 7 | 3/3/2023 | McCormick, Ryan | 2.9 | Continue to prepare updated analysis re: the Debtors' 4-wall sales. |
| 7 | 3/3/2023 | Nachmias, Sofia | 0.9 | Prepare additional slides summarizing the updated business plan assumptions. |
| 7 | 3/3/2023 | Nachmias, Sofia | 3.1 | Continue to prepare additional slides summarizing the updated business plan assumptions. |
| 7 | 3/3/2023 | Ng, William | 0.9 | Participate in internal call re: upcoming Committee call, business plan review, lease rejection notices, and intercompany transactions. |
| 7 | 3/3/2023 | Schleeter, Timothy | 1.8 | Finalize business plan diligence questions to be sent to Alix in advance of meeting with management. |
| 7 | 3/3/2023 | Schleeter, Timothy | 0.3 | Provide comments to the draft inventory and SKU profitability analysis. |
| 7 | 3/3/2023 | Waque, Theo | 0.6 | Review updated business plan sensitivities to assess key takeaways and next steps. |

PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005
DETAIL OF TIME ENTRIES
FOR THE PERIOD MARCH 1, 2023 TO MARCH 31, 2023

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/3/2023 | Waque, Theo | 2.4 | Continue to review updated business plan sensitivities to assess key takeaways and next steps. |
| 7 | 3/3/2023 | Zucker, Clifford | 0.9 | Participate in internal call re: business plan, lease rejections, SOFA/SOALs, and other case topics. |
| 7 | 3/6/2023 | Khan, Sahareen | 3.6 | Prepare updated store forecast analysis to assess profitability implications. |
| 7 | 3/6/2023 | Khan, Sahareen | 2.3 | Continue to prepare updated store forecast analysis to assess profitability implications. |
| 7 | 3/6/2023 | Khan, Sahareen | 2.1 | Update the store forecast analysis to reflect comments received from the team. |
| 7 | 3/6/2023 | Khan, Sahareen | 1.6 | Prepare slides summarizing the store forecast analysis to be presented to the Committee. |
| 7 | 3/6/2023 | McCormick, Ryan | 1.1 | Analyze supply chain costs in a web business in connection with the business plan analysis. |
| 7 | 3/6/2023 | McCormick, Ryan | 3.6 | Review business plan materials in preparation for meeting with the Debtors' management. |
| 7 | 3/6/2023 | McCormick, Ryan | 0.9 | Continue to analyze supply chain costs in a web business in connection with the business plan analysis. |
| 7 | 3/6/2023 | McCormick, Ryan | 3.4 | Prepare business plan outline in preparation for upcoming Committee call. |
| 7 | 3/6/2023 | Nachmias, Sofia | 0.6 | Analyze store closure announcements based on diligence responses received from Alix. |
| 7 | 3/6/2023 | Nachmias, Sofia | 1.8 | Continue to analyze store closure announcements based on diligence responses received from Alix. |
| 7 | 3/6/2023 | Nachmias, Sofia | 1.6 | Incorporate updates to the slides summarizing business plan assumptions based on comments received from the team. |
| 7 | 3/6/2023 | Nachmias, Sofia | 2.9 | Continue to incorporate updates to the slides summarizing business plan assumptions based on comments received from the team. |
| 7 | 3/6/2023 | Ng, William | 0.8 | Review update re: proposed store closures to assess implications on operations. |
| 7 | 3/6/2023 | Ng, William | 1.6 | Evaluate potential assumptions re: sensitivity scenarios on the Debtors' business plan projections. |
| 7 | 3/6/2023 | Waque, Theo | 2.4 | Analyze updates to business plan sensitivities to assess next steps. |
| 7 | 3/6/2023 | Waque, Theo | 0.9 | Assess potential supplemental business plan sensitivity scenarios. |
| 7 | 3/6/2023 | Waque, Theo | 0.3 | Analyze capex and D&A in the updated business plan sensitivity analysis to assess potential issues. |
| 7 | 3/7/2023 | Henn, Bradley | 1.2 | Participate in call with the Debtors re: business plan and key case issues. |
| 7 | 3/7/2023 | Khan, Sahareen | 1.6 | Incorporate updates to the slides summarizing the business plan model based on comments received from the team. |
| 7 | 3/7/2023 | Khan, Sahareen | 1.7 | Review business plan diligence questions in preparation for meeting with the Debtors' management. |
| 7 | 3/7/2023 | Khan, Sahareen | 1.4 | Incorporate updates to the store forecast sensitivity analysis based on feedback received from the team. |
| 7 | 3/7/2023 | Khan, Sahareen | 1.6 | Continue to incorporate updates to the store forecast sensitivity analysis based on feedback received from the team. |
| 7 | 3/7/2023 | Khan, Sahareen | 0.7 | Incorporate Web operating expense detail into the business plan model build-up. |
| 7 | 3/7/2023 | McCormick, Ryan | 1.2 | Prepare business plan update slides to be presented to the Committee. |
| 7 | 3/7/2023 | McCormick, Ryan | 0.6 | Summarize next steps re: business plan analysis. |
| 7 | 3/7/2023 | McCormick, Ryan | 3.1 | Incorporate updates to the business plan model based on comments received from the team. |
| 7 | 3/7/2023 | McCormick, Ryan | 0.6 | Continue to incorporate updates to the business plan model based on comments received from the team. |
| 7 | 3/7/2023 | McCormick, Ryan | 2.8 | Review proposed store closures received from the Debtors to assess implications on operations. |
| 7 | 3/7/2023 | Nachmias, Sofia | 1.6 | Prepare initial business plan update slides to be presented to the Committee. |
| 7 | 3/7/2023 | Nachmias, Sofia | 0.6 | Continue to prepare initial business plan update slides to be presented to the Committee. |
| 7 | 3/7/2023 | Nachmias, Sofia | 2.4 | Review latest business plan assumptions received from the Debtors to assess next steps. |
| 7 | 3/7/2023 | Nachmias, Sofia | 1.4 | Continue to review latest business plan assumptions received from the Debtors to assess next steps. |
| 7 | 3/7/2023 | Nachmias, Sofia | 0.9 | Prepare updated store closure tracker to be sent to Counsel. |
| 7 | 3/7/2023 | Nachmias, Sofia | 2.6 | Continue to prepare updated store closure tracker to be sent to Counsel. |
| 7 | 3/7/2023 | Nelson, Cynthia A | 1.2 | Participate in call with the Debtors re: business plan and go-forward strategy. |
| 7 | 3/7/2023 | Ng, William | 0.8 | Assess follow-up diligence queries for the Debtors re: the Debtors business plan assumptions to formulate potential alternate scenarios. |
| 7 | 3/7/2023 | Pablo, Tomas | 3.2 | Calculate projected free cash flows including sensitivities. |
| 7 | 3/7/2023 | Schleeter, Timothy | 1.4 | Review business plan materials in preparation for meeting with Debtors' management. |
| 7 | 3/7/2023 | Schleeter, Timothy | 1.2 | Continue to review business plan materials in preparation for meeting with Debtors' management. |
| 7 | 3/7/2023 | Singh, Gurleen | 1.2 | Participate in call with the Debtors re: business plan and key case updates. |

PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005
DETAIL OF TIME ENTRIES
FOR THE PERIOD MARCH 1, 2023 TO MARCH 31, 2023

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/7/2023 | Zucker, Clifford | 0.5 | Participate (partially) in call with the Debtors re: business plan review. |
| 7 | 3/8/2023 | Chen, Yian | 1.0 | Participate in call with the internal team re: upcoming business plan presentation. |
| 7 | 3/8/2023 | Khan, Sahareen | 1.8 | Prepare slides summarizing the wholesale business segment analysis. |
| 7 | 3/8/2023 | Khan, Sahareen | 1.6 | Continue to prepare slides summarizing the wholesale business segment analysis. |
| 7 | 3/8/2023 | Khan, Sahareen | 2.1 | Finalize the wholesale business segment summary slides to be presented to the Committee. |
| 7 | 3/8/2023 | Khan, Sahareen | 1.4 | Continue to finalize the wholesale business segment summary slides to be presented to the Committee. |
| 7 | 3/8/2023 | McCormick, Ryan | 0.9 | Update the wholesale segment summary slides to reflect comments received from the team. |
| 7 | 3/8/2023 | McCormick, Ryan | 3.8 | Prepare slides summarizing key takeaways from the call with management re: business plan to be presented to the Committee. |
| 7 | 3/8/2023 | McCormick, Ryan | 2.2 | Continue to prepare slides summarizing key takeaways from the call with management re: business plan to be presented to the Committee. |
| 7 | 3/8/2023 | McCormick, Ryan | 1.7 | Continue to update the wholesale segment summary slides to reflect comments received from the team. |
| 7 | 3/8/2023 | Nachmias, Sofia | 1.7 | Prepare slides summarizing the retail segment analysis. |
| 7 | 3/8/2023 | Nachmias, Sofia | 1.7 | Continue to prepare slides summarizing the retail segment analysis. |
| 7 | 3/8/2023 | Nachmias, Sofia | 0.4 | Update the business plan diligence request list to reflect comments received from the team. |
| 7 | 3/8/2023 | Nelson, Cynthia A | 0.8 | Provide comments to the updated draft business plan slides to be presented to the Committee. |
| 7 | 3/8/2023 | Nelson, Cynthia A | 1.0 | Participate in internal call re: business plan sensitivity analysis and case next steps. |
| 7 | 3/8/2023 | Ng, William | 1.0 | Participate in call with the internal team re: business plan sensitivity analysis. |
| 7 | 3/8/2023 | Ng, William | 1.1 | Assess draft business plan update materials for the UCC, including review of business segment performance. |
| 7 | 3/8/2023 | Ng, William | 0.7 | Review summary of discussion with management re: business plan projections. |
| 7 | 3/8/2023 | Schleeter, Timothy | 2.8 | Provide comments to the retail segment summary slides to be presented to the Committee. |
| 7 | 3/8/2023 | Schleeter, Timothy | 1.3 | Provide comments to the wholesale segment summary slides to be presented to the Committee. |
| 7 | 3/8/2023 | Star, Samuel | 0.9 | Develop alternative business plan scenarios based on call with Debtors' management. |
| 7 | 3/8/2023 | Waque, Theo | 0.5 | Participate (partially) in call with the internal team re: business plan sensitivity analysis and upcoming deliverables. |
| 7 | 3/8/2023 | Zucker, Clifford | 0.7 | Prepare correspondence with Counsel re: business plan updates. |
| 7 | 3/8/2023 | Zucker, Clifford | 0.8 | Provide comments to the business plan update slides to be presented to the Committee. |
| 7 | 3/9/2023 | Eisenberg, Jacob | 0.9 | Prepare summary of the call with the Committee re: business plan, cash variance analysis, and cash management motion. |
| 7 | 3/9/2023 | Khan, Sahareen | 3.4 | Finalize the business plan summary slides to be presented to the Committee. |
| 7 | 3/9/2023 | Khan, Sahareen | 2.2 | Prepare eCommerce supply chain and distribution analysis based on feedback received from the Committee. |
| 7 | 3/9/2023 | Khan, Sahareen | 1.4 | Continue to prepare eCommerce supply chain and distribution analysis based on feedback received from the Committee. |
| 7 | 3/9/2023 | McCormick, Ryan | 1.8 | Finalize the draft business plan summary slides to be sent to Counsel. |
| 7 | 3/9/2023 | McCormick, Ryan | 2.3 | Perform detailed review of the business plan summary slides in preparation for call with the Committee. |
| 7 | 3/9/2023 | McCormick, Ryan | 1.1 | Incorporate updates to the business plan model based on feedback received from the team. |
| 7 | 3/9/2023 | McCormick, Ryan | 0.7 | Continue to incorporate updates to the business plan model based on feedback received from the team. |
| 7 | 3/9/2023 | Nachmias, Sofia | 1.8 | Review finalized business plan summary slides in preparation for call with the Committee. |
| 7 | 3/9/2023 | Nachmias, Sofia | 1.3 | Review operating costs associated with the Web business segment to assess financial implications. |
| 7 | 3/9/2023 | Nachmias, Sofia | 0.9 | Continue to review operating costs associated with the Web business segment to assess financial implications. |
| 7 | 3/9/2023 | Nachmias, Sofia | 1.3 | Prepare updated business plan sensitivity analysis based on call with the Committee. |
| 7 | 3/9/2023 | Nachmias, Sofia | 0.6 | Continue to prepare updated business plan sensitivity analysis based on call with the Committee. |
| 7 | 3/9/2023 | Ng, William | 0.7 | Review updated business plan analysis materials for the Committee. |
| 7 | 3/9/2023 | Pablo, Tomas | 3.7 | Continue to calculate projected free cash flows in connection with sensitivities analysis. |
| 7 | 3/9/2023 | Schleeter, Timothy | 2.6 | Review business plan slides in preparation for call with the Committee. |
| 7 | 3/9/2023 | Star, Samuel | 0.9 | Review draft report to the UCC re: business plan assessment, actual cash flow vs. budget, lease negotiation status, and cash management. |
| 7 | 3/10/2023 | Khan, Sahareen | 2.8 | Update the revised business plan sensitivity analysis to reflect comments received from the team. |

PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005
DETAIL OF TIME ENTRIES
FOR THE PERIOD MARCH 1, 2023 TO MARCH 31, 2023

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/10/2023 | Khan, Sahareen | 0.7 | Continue to update the revised business plan sensitivity analysis to reflect comments received from the team. |
| 7 | 3/10/2023 | Khan, Sahareen | 0.9 | Update the latest business plan model build-up to reflect comments received from the team. |
| 7 | 3/10/2023 | Khan, Sahareen | 0.3 | Continue to update the latest business plan model build-up to reflect comments received from the team. |
| 7 | 3/10/2023 | McCormick, Ryan | 1.0 | Participate in internal call re: status of business plan analysis. |
| 7 | 3/10/2023 | McCormick, Ryan | 0.6 | Provide comments to the initial draft of the store sensitivity analysis. |
| 7 | 3/10/2023 | McCormick, Ryan | 0.8 | Continue to provide comments to the initial draft of the store sensitivity analysis. |
| 7 | 3/10/2023 | McCormick, Ryan | 0.2 | Prepare capex sensitivity build-up in connection with the updated business plan analysis. |
| 7 | 3/10/2023 | McCormick, Ryan | 0.3 | Prepare correspondence with Alix re: updated business plan diligence questions. |
| 7 | 3/10/2023 | McCormick, Ryan | 3.4 | Continue to prepare capex sensitivity build-up in connection with the updated business plan analysis. |
| 7 | 3/10/2023 | McCormick, Ryan | 2.1 | Prepare analysis of business plan diligence areas for upcoming meeting with management re: the Debtors' business plan. |
| 7 | 3/10/2023 | Nachmias, Sofia | 0.6 | Prepare summary of the updated store summary files received from Alix. |
| 7 | 3/10/2023 | Nachmias, Sofia | 0.8 | Continue to prepare summary of the updated store summary files received from Alix. |
| 7 | 3/10/2023 | Ng, William | 0.7 | Assess follow-up diligence re: business plan assumptions for development of sensitivities. |
| 7 | 3/10/2023 | Schleeter, Timothy | 1.4 | Develop outline for wholesale and manufacturer sensitivity analysis. |
| 7 | 3/10/2023 | Star, Samuel | 1.0 | Participate in internal call re: business plan, management presentation, SOFA/SOALs, lease negotiations, and auction process. |
| 7 | 3/10/2023 | Zucker, Clifford | 0.2 | Participate (partially) in internal call re: status of business plan analysis and SOFA/SOALs. |
| 7 | 3/13/2023 | Khan, Sahareen | 2.9 | Incorporate final updates to the rent and payroll sensitivity analysis. |
| 7 | 3/13/2023 | Khan, Sahareen | 1.1 | Continue to incorporate final updates to the rent and payroll sensitivity analysis. |
| 7 | 3/13/2023 | Khan, Sahareen | 1.7 | Continue to prepare slides summarizing the Debtors' Phase IV store closings. |
| 7 | 3/13/2023 | Khan, Sahareen | 1.1 | Review updated business plan model to assess appropriateness of assumptions. |
| 7 | 3/13/2023 | McCormick, Ryan | 1.9 | Incorporate additional updates to the revised business plan sensitivity analysis based on comments received from the team. |
| 7 | 3/13/2023 | McCormick, Ryan | 0.4 | Assess appropriateness of the Debtors' freight business plan assumptions. |
| 7 | 3/13/2023 | McCormick, Ryan | 0.4 | Continue to assess appropriateness of the Debtors' freight business plan assumptions. |
| 7 | 3/13/2023 | McCormick, Ryan | 2.2 | Conduct additional business plan sensitivity analyses based on feedback received from the team. |
| 7 | 3/13/2023 | Ng, William | 0.8 | Assess diligence responses received from the Debtors re: business plan. |
| 7 | 3/13/2023 | Pablo, Tomas | 1.9 | Update draft analysis based on business plan to reflect diligence received from Alix. |
| 7 | 3/13/2023 | Schleeter, Timothy | 1.2 | Review initial draft of the updated business plan sensitivity analysis. |
| 7 | 3/13/2023 | Singh, Gurleen | 2.4 | Incorporate updates to the draft analysis based on business plan to reflect diligence responses received from Alix. |
| 7 | 3/13/2023 | Singh, Gurleen | 0.6 | Continue to incorporate updates to the draft analysis based on free cash flow details from Alix. |
| 7 | 3/13/2023 | Waque, Theo | 1.3 | Incorporate adjustments to the updated business plan sensitivity scenarios. |
| 7 | 3/13/2023 | Zucker, Clifford | 0.6 | Review business plan diligence responses received from Alix to assess next steps. |
| 7 | 3/14/2023 | Henn, Bradley | 1.7 | Review business plan due diligence responses received from the Company to assess implications. |
| 7 | 3/14/2023 | Khan, Sahareen | 1.1 | Conduct research re: shipping rates and direct-to-consumer options in connection with the updated business plan analysis. |
| 7 | 3/14/2023 | Khan, Sahareen | 0.4 | Continue to conduct research re: shipping rates and direct-to-consumer options in connection with the updated business plan analysis. |
| 7 | 3/14/2023 | Khan, Sahareen | 3.9 | Review updated business plan model build-up to assess appropriateness of assumptions. |
| 7 | 3/14/2023 | Khan, Sahareen | 2.9 | Update the revised business plan model assumptions to reflect feedback received from the team. |
| 7 | 3/14/2023 | McCormick, Ryan | 1.1 | Perform detailed review of the updated business plan model to assess additional revisions. |
| 7 | 3/14/2023 | McCormick, Ryan | 1.6 | Continue to perform detailed review of the updated business plan model to assess additional revisions. |
| 7 | 3/14/2023 | McCormick, Ryan | 0.7 | Prepare additional business plan sensitivities based on feedback received from Counsel. |
| 7 | 3/14/2023 | McCormick, Ryan | 3.8 | Continue to prepare additional business plan sensitivities based on feedback received from Counsel. |
| 7 | 3/14/2023 | Ng, William | 1.1 | Evaluate potential impacts of assumptions re: alternate business plan assumptions by category. |
| 7 | 3/14/2023 | Pablo, Tomas | 2.1 | Research comps for comparison to the Debtors. |

PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005
DETAIL OF TIME ENTRIES
FOR THE PERIOD MARCH 1, 2023 TO MARCH 31, 2023

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/14/2023 | Schleeter, Timothy | 0.9 | Provide final comments to the updated store closure analysis. |
| 7 | 3/14/2023 | Schleeter, Timothy | 0.6 | Continue to provide final comments to the updated store closure analysis. |
| 7 | 3/14/2023 | Schleeter, Timothy | 0.4 | Prepare agenda for the upcoming UCC meeting with the Debtors' management re: business plan. |
| 7 | 3/14/2023 | Singh, Gurleen | 2.4 | Review model to reflect updates based on additional diligence of projections and inputs. |
| 7 | 3/14/2023 | Zucker, Clifford | 0.7 | Provide comments to the updated business plan sensitivity analysis. |
| 7 | 3/15/2023 | Henn, Bradley | 0.7 | Analyze updated model including to reflect business plan diligence to assess next steps. |
| 7 | 3/15/2023 | Khan, Sahareen | 2.7 | Prepare sensitivity analysis for the nine Phase IV store closures to assess EBITDA impact. |
| 7 | 3/15/2023 | Khan, Sahareen | 0.8 | Continue to prepare sensitivity analysis for the nine Phase IV store closures to assess EBITDA impact. |
| 7 | 3/15/2023 | Khan, Sahareen | 1.4 | Revise the sensitivity analysis for the Phase IV store closures to reflect comments received from the team. |
| 7 | 3/15/2023 | Khan, Sahareen | 0.8 | Identify list of at-risk stores for closure based on EBITDA thresholds. |
| 7 | 3/15/2023 | Khan, Sahareen | 2.3 | Update business plan model to include the at-risk store closure analysis. |
| 7 | 3/15/2023 | McCormick, Ryan | 0.8 | Incorporate updates to the business plan diligence request list to be sent to Alix. |
| 7 | 3/15/2023 | McCormick, Ryan | 1.3 | Continue to incorporate updates to the business plan diligence request list to be sent to Alix. |
| 7 | 3/15/2023 | McCormick, Ryan | 2.2 | Review latest announced store closures to assess potential business plan implications. |
| 7 | 3/15/2023 | McCormick, Ryan | 0.7 | Continue to review latest announced store closures to assess potential business plan implications. |
| 7 | 3/15/2023 | McCormick, Ryan | 0.6 | Prepare updated business plan internal workplan to assess next steps. |
| 7 | 3/15/2023 | Ng, William | 2.7 | Analyze alternate business plan scenarios, including impacts on free cash flows. |
| 7 | 3/15/2023 | Pablo, Tomas | 3.9 | Update model to include the downside and upside sensitivity scenarios. |
| 7 | 3/15/2023 | Schleeter, Timothy | 1.1 | Finalize analysis of nine store closures in preparation for call with the UCC. |
| 7 | 3/15/2023 | Schleeter, Timothy | 1.2 | Update business plan sensitivities and model outputs. |
| 7 | 3/15/2023 | Singh, Gurleen | 2.4 | Review upside case sensitivity projections received from the team to be incorporated into the model. |
| 7 | 3/15/2023 | Singh, Gurleen | 2.4 | Review downtime case sensitivity projections received from the team to be incorporated into the model. |
| 7 | 3/16/2023 | Khan, Sahareen | 2.4 | Review alternative model scenarios to assess the impact of new assumptions. |
| 7 | 3/16/2023 | Khan, Sahareen | 0.6 | Summarize key differences between the Debtors' and FTI's business plan model build-up. |
| 7 | 3/16/2023 | Khan, Sahareen | 0.8 | Review upside and downside scenarios in the business plan model build-up to assess appropriateness of assumptions. |
| 7 | 3/16/2023 | Khan, Sahareen | 3.2 | Prepare slides summarizing the upside and downside business plan model scenarios to be presented to the Committee. |
| 7 | 3/16/2023 | McCormick, Ryan | 0.6 | Review the Debtors' ocean freight projections to assess next steps. |
| 7 | 3/16/2023 | McCormick, Ryan | 0.4 | Continue to review the Debtors' ocean freight projections to assess next steps. |
| 7 | 3/16/2023 | McCormick, Ryan | 0.4 | Prepare correspondence with Counsel re: impact of recent store closures on the business plan. |
| 7 | 3/16/2023 | McCormick, Ryan | 0.3 | Review updated business plan scenarios in preparation for call with the Committee. |
| 7 | 3/16/2023 | McCormick, Ryan | 0.8 | Continue to review updated business plan scenarios in preparation for call with the Committee. |
| 7 | 3/16/2023 | McCormick, Ryan | 1.4 | Review business plan scenarios to assess appropriateness of sales forecast. |
| 7 | 3/16/2023 | McCormick, Ryan | 3.2 | Review working capital model to assess the impact of changes in key inputs. |
| 7 | 3/16/2023 | Schleeter, Timothy | 1.6 | Prepare initial draft of the reduced freight sensitivity analysis to be presented to the Committee. |
| 7 | 3/16/2023 | Singh, Gurleen | 1.8 | Prepare cash flows analysis based on the Debtors' projections through 2025. |
| 7 | 3/16/2023 | Singh, Gurleen | 2.4 | Continue to prepare cash flows analysis based on the Debtors' projections through 2025. |
| 7 | 3/16/2023 | Waque, Theo | 0.3 | Review working capital in business plan to assess appropriateness of net working capital forecast. |
| 7 | 3/17/2023 | Berkin, Michael | 0.9 | Participate in call with the internal team re: business plan review, valuation analysis, and POR development. |
| 7 | 3/17/2023 | Chen, Yian | 0.9 | Participate in internal call re: status of lease rejections, business plan review, and other case workstreams. |
| 7 | 3/17/2023 | Henn, Bradley | 1.3 | Provide comments to the draft model including based on the Debtors' projections. |
| 7 | 3/17/2023 | Khan, Sahareen | 2.3 | Continue to prepare slides summarizing the upside and downside business plan model scenarios to be presented to the Committee. |
| 7 | 3/17/2023 | Khan, Sahareen | 3.1 | Update the upside and downside business plan model summary slides to reflect comments received from the team. |

**PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MARCH 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/17/2023 | Ng, William | 0.9 | Participate in call with the internal team re: business plan sensitivities, AHG term sheet, unencumbered assets, and upcoming deliverables for the UCC. |
| 7 | 3/17/2023 | Ng, William | 0.7 | Assess diligence responses re: assessment of the Debtors' business. |
| 7 | 3/17/2023 | Pablo, Tomas | 2.9 | Prepare charts summarizing the updated outputs from sensitivity model analysis. |
| 7 | 3/17/2023 | Schleeter, Timothy | 1.2 | Prepare initial draft of the distribution center sensitivity analysis to be presented to the Committee. |
| 7 | 3/17/2023 | Star, Samuel | 0.9 | Participate in call with the internal team re: workstream status, including business plan review, POR development, lease status, and upcoming deliverables for the UCC. |
| 7 | 3/17/2023 | Waque, Theo | 2.2 | Update the plan consideration slides to reflect comments received from the team. |
| 7 | 3/20/2023 | Henn, Bradley | 0.8 | Provide comments to the updated draft sensitivities model. |
| 7 | 3/20/2023 | Khan, Sahareen | 1.9 | Incorporate revised assumptions into the updated business plan model build-up. |
| 7 | 3/20/2023 | Khan, Sahareen | 2.2 | Continue to incorporate revised assumptions into the updated business plan model build-up. |
| 7 | 3/20/2023 | Khan, Sahareen | 2.9 | Analyze sales for identified at-risk store closures per Counsel's request. |
| 7 | 3/20/2023 | McCormick, Ryan | 0.4 | Analyze cash flows re: updated business plan model scenarios. |
| 7 | 3/20/2023 | McCormick, Ryan | 3.2 | Continue to analyze cash flows re: updated business plan model scenarios. |
| 7 | 3/20/2023 | McCormick, Ryan | 2.2 | Update business plan output scenarios to reflect revised cash flow projections. |
| 7 | 3/20/2023 | Ng, William | 1.7 | Analyze modifications to the draft business plan sensitivity scenarios. |
| 7 | 3/20/2023 | Pablo, Tomas | 0.9 | Continue to prepare charts summarizing the updated sensitivities analysis. |
| 7 | 3/20/2023 | Singh, Gurleen | 2.9 | Provide comments to the charts summarizing the updated sensitivity analysis. |
| 7 | 3/21/2023 | Khan, Sahareen | 3.4 | Continue to analyze sales for identified at-risk store closures per Counsel's request. |
| 7 | 3/21/2023 | Khan, Sahareen | 0.8 | Incorporate updates to the business plan summary slides based on comments received from the team. |
| 7 | 3/21/2023 | Khan, Sahareen | 2.3 | Continue to incorporate updates to the business plan summary slides based on comments received from the team. |
| 7 | 3/21/2023 | Khan, Sahareen | 1.3 | Update business plan scenarios to reflect updated store closure information. |
| 7 | 3/21/2023 | McCormick, Ryan | 1.7 | Incorporate updates to the revised business plan model assumptions based on comments received from the team. |
| 7 | 3/21/2023 | McCormick, Ryan | 0.6 | Continue to incorporate updates to the revised business plan model assumptions based on comments received from the team. |
| 7 | 3/21/2023 | McCormick, Ryan | 1.3 | Prepare slides summarizing the updated business plan scenario outputs to be presented to the Committee. |
| 7 | 3/21/2023 | McCormick, Ryan | 1.1 | Continue to prepare slides summarizing the updated business plan scenario outputs to be presented to the Committee. |
| 7 | 3/21/2023 | Nachmias, Sofia | 0.3 | Update the store mapping matrix analysis to reflect comments received from the team. |
| 7 | 3/21/2023 | Ng, William | 1.1 | Evaluate outputs from model including based on the Debtors' projections. |
| 7 | 3/21/2023 | Schleeter, Timothy | 2.6 | Review updated draft business plan sensitivities to be presented to the Committee. |
| 7 | 3/22/2023 | Khan, Sahareen | 0.3 | Review store-level detail to assess performance of stores at-risk of closure. |
| 7 | 3/22/2023 | Khan, Sahareen | 1.4 | Continue to update the business plan scenarios to reflect updated store closure information. |
| 7 | 3/22/2023 | Khan, Sahareen | 3.6 | Incorporate final updates to the business plan scenario slides to be presented to the Committee. |
| 7 | 3/22/2023 | McCormick, Ryan | 0.7 | Incorporate final updates to the business plan summary slides to be presented to the Committee. |
| 7 | 3/22/2023 | McCormick, Ryan | 1.9 | Continue to incorporate final updates to the business plan summary slides to be presented to the Committee. |
| 7 | 3/22/2023 | McCormick, Ryan | 0.6 | Prepare additional downside business plan sensitivity analysis per Counsel's request. |
| 7 | 3/22/2023 | McCormick, Ryan | 2.2 | Continue to prepare additional downside business plan sensitivity analysis per Counsel's request. |
| 7 | 3/22/2023 | Ng, William | 1.1 | Review draft report for the Committee re: business plan sensitivities. |
| 7 | 3/22/2023 | Schleeter, Timothy | 1.8 | Finalize business plan sensitivities to be presented to the Committee. |
| 7 | 3/23/2023 | Eisenberg, Jacob | 0.4 | Finalize updated Committee materials re: liquidity and business plan sensitivities to be sent to Counsel. |
| 7 | 3/23/2023 | Khan, Sahareen | 0.4 | Review updated store closure counts in connection with the revised business plan analysis. |
| 7 | 3/23/2023 | Khan, Sahareen | 2.6 | Prepare slides summarizing the updated downside business plan sensitivity scenarios to be presented to the Committee. |
| 7 | 3/23/2023 | Khan, Sahareen | 0.4 | Continue to prepare slides summarizing the updated downside business plan sensitivity scenarios to be presented to the Committee. |
| 7 | 3/23/2023 | Khan, Sahareen | 3.1 | Update the downside business plan sensitivity slides to reflect comments received from the team. |

**PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MARCH 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/23/2023 | McCormick, Ryan | 1.8 | Review business plan projections received from Alix to assess income tax assumptions. |
| 7 | 3/23/2023 | McCormick, Ryan | 2.4 | Finalize the downside business plan sensitivities to be presented to the Committee. |
| 7 | 3/23/2023 | McCormick, Ryan | 1.2 | Continue to finalize the downside business plan sensitivities to be presented to the Committee. |
| 7 | 3/23/2023 | Ng, William | 1.2 | Analyze strategic alternatives to Anagram, including implications to business plan. |
| 7 | 3/23/2023 | Star, Samuel | 0.4 | Review business plan materials in preparation for call with the Committee. |
| 7 | 3/23/2023 | Waque, Theo | 0.9 | Analyze tax information to assess its potential impact on the Debtors' business plan. |
| 7 | 3/23/2023 | Waque, Theo | 0.9 | Continue to analyze tax information to assess its potential impact on the Debtors' business plan. |
| 7 | 3/24/2023 | Eisenberg, Jacob | 0.8 | Review outstanding diligence items re: business plan and January monthly operating report to assess next steps. |
| 7 | 3/24/2023 | Khan, Sahareen | 1.6 | Prepare slides summarizing alternative balloon manufacturers re: potential Anagram alternate scenarios. |
| 7 | 3/24/2023 | Khan, Sahareen | 1.1 | Continue to prepare slides summarizing alternative balloon manufacturers re: potential Anagram carve-out. |
| 7 | 3/24/2023 | Khan, Sahareen | 0.8 | Analyze business plan diligence areas in preparation for meeting with the Debtors' management re: business plan. |
| 7 | 3/24/2023 | Khan, Sahareen | 2.4 | Prepare slides summarizing the Anagram business to be presented to the Committee. |
| 7 | 3/24/2023 | McCormick, Ryan | 1.3 | Prepare slides summarizing the balloon manufacturing analysis to be presented to the Committee. |
| 7 | 3/24/2023 | McCormick, Ryan | 1.1 | Continue to prepare slides summarizing the balloon manufacturing analysis to be presented to the Committee. |
| 7 | 3/24/2023 | McCormick, Ryan | 0.4 | Prepare analysis re: impact of business plan if Anagram is carved out of Party City. |
| 7 | 3/24/2023 | McCormick, Ryan | 3.4 | Continue to prepare analysis re: impact of business plan if Anagram is carved out of Party City. |
| 7 | 3/24/2023 | McCormick, Ryan | 0.7 | Update the balloon manufacturing analysis to reflect comments received from the team. |
| 7 | 3/24/2023 | Singh, Gurleen | 2.3 | Update working capital assumptions for sensitivities scenarios. |
| 7 | 3/25/2023 | Ng, William | 1.4 | Assess implications based on alternative business plan sensitivity scenarios. |
| 7 | 3/27/2023 | Khan, Sahareen | 2.3 | Conduct research re: alternative balloon manufacturers. |
| 7 | 3/27/2023 | Khan, Sahareen | 3.4 | Finalize the Anagram business summary slides to be presented to the Committee. |
| 7 | 3/27/2023 | Khan, Sahareen | 1.3 | Continue to finalize the Anagram business summary slides to be presented to the Committee. |
| 7 | 3/27/2023 | McCormick, Ryan | 3.3 | Continue to update the balloon manufacturing analysis to reflect comments received from the team. |
| 7 | 3/27/2023 | McCormick, Ryan | 2.7 | Prepare updated business plan sensitivities to reflect divesture of Anagram. |
| 7 | 3/27/2023 | McCormick, Ryan | 0.6 | Continue to prepare updated business plan sensitivities to reflect divesture of Anagram. |
| 7 | 3/27/2023 | McCormick, Ryan | 2.1 | Provide comments to the draft balloon manufacturing market summary slides to be presented to the Committee. |
| 7 | 3/28/2023 | Khan, Sahareen | 2.6 | Incorporate final updates to the Anagram summary slides to be presented to the Committee. |
| 7 | 3/28/2023 | Khan, Sahareen | 0.4 | Continue to incorporate final updates to the Anagram summary slides to be presented to the Committee. |
| 7 | 3/28/2023 | McCormick, Ryan | 1.7 | Finalize updated business plan slides to be presented to the Committee. |
| 7 | 3/28/2023 | McCormick, Ryan | 2.2 | Continue to finalize the updated business plan slides to be presented to the Committee. |
| 7 | 3/29/2023 | Khan, Sahareen | 1.1 | Conduct research re: helium market in preparation for call with the Committee. |
| 7 | 3/29/2023 | McCormick, Ryan | 0.4 | Review business plan slides in preparation for call with the Committee. |
| 7 | 3/29/2023 | McCormick, Ryan | 0.4 | Continue to review business plan slides in preparation for call with the Committee. |
| 7 | 3/29/2023 | Ng, William | 0.8 | Review draft analysis of Anagram segment, including competitors and financial performance. |
| 7 | 3/30/2023 | Khan, Sahareen | 1.8 | Continue to conduct research re: helium market in preparation for call with the Committee. |
| 7 | 3/30/2023 | McCormick, Ryan | 0.2 | Prepare updated business plan internal workplan to assess next steps. |
| 7 | 3/30/2023 | McCormick, Ryan | 0.1 | Analyze business plan next steps based on call with the Committee. |
| **7 Total** | | | **441.3** | |
| 12 | 3/2/2023 | Waque, Theo | 1.2 | Analyze SOFA/SOAL documents filed on the docket to assess analysis next steps. |
| 12 | 3/3/2023 | Berkin, Michael | 0.8 | Summarize next steps re: SOFA/SOALs analysis. |
| 12 | 3/6/2023 | Berkin, Michael | 2.1 | Perform initial review of the Debtors' filed SOFA/SOALs. |
| 12 | 3/6/2023 | Eisenberg, Jacob | 2.8 | Prepare initial SOFA/SOAL analysis based on documents received from Alix. |
| 12 | 3/6/2023 | Eisenberg, Jacob | 1.2 | Continue to prepare initial SOFA/SOAL analysis based on documents received from Alix. |

PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005
DETAIL OF TIME ENTRIES
FOR THE PERIOD MARCH 1, 2023 TO MARCH 31, 2023

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/6/2023 | Ng, William | 1.1 | Assess diligence information received from the Debtors re: the filed SOALs and SOFAs, including claims information. |
| 12 | 3/6/2023 | Waque, Theo | 0.7 | Prepare initial analysis in connection with the Debtors' SOFAs. |
| 12 | 3/6/2023 | Waque, Theo | 1.2 | Continue to prepare initial analysis in connection with the Debtors' SOFAs. |
| 12 | 3/6/2023 | Waque, Theo | 1.6 | Analyze payments made by the Debtors in the 90 days prior to the Petition Date. |
| 12 | 3/6/2023 | Zucker, Clifford | 3.6 | Analyze the Debtors' SOFAs to assess potential unsecured creditor implications. |
| 12 | 3/6/2023 | Zucker, Clifford | 3.6 | Analyze the Debtors' SOALs to assess potential Committee implications. |
| 12 | 3/7/2023 | Berkin, Michael | 0.7 | Continue to perform initial review of the Debtors' filed SOFA/SOALs to assess next steps. |
| 12 | 3/7/2023 | Berkin, Michael | 1.3 | Prepare outline for slides summarizing the SOFA/SOALs to be presented to the Committee. |
| 12 | 3/7/2023 | Berkin, Michael | 1.5 | Prepare diligence questions re: SOFA/SOALs to be sent to Alix. |
| 12 | 3/7/2023 | Eisenberg, Jacob | 3.4 | Prepare initial slides summarizing the Debtors' SOFAs. |
| 12 | 3/7/2023 | Eisenberg, Jacob | 3.6 | Prepare initial slides summarizing the Debtors' SOALs. |
| 12 | 3/7/2023 | Eisenberg, Jacob | 1.4 | Prepare diligence questions re: Debtors' SOALs to be sent to Alix. |
| 12 | 3/7/2023 | Eisenberg, Jacob | 1.3 | Prepare diligence questions re: Debtors' SOFAs to be sent to Alix. |
| 12 | 3/7/2023 | Eisenberg, Jacob | 1.6 | Continue to prepare initial slides summarizing the Debtors' SOALs. |
| 12 | 3/7/2023 | Ng, William | 2.2 | Assess analysis of the Debtors' assets and liabilities by entity per their SOALs, including level of claims and guarantees. |
| 12 | 3/7/2023 | Waque, Theo | 2.8 | Prepare initial SOFA/SOAL analysis using data received from Alix. |
| 12 | 3/7/2023 | Waque, Theo | 1.2 | Continue to prepare initial SOFA/SOAL analysis using data received from Alix. |
| 12 | 3/7/2023 | Waque, Theo | 2.4 | Update the SOFA/SOAL summary slides to reflect comments received from the team. |
| 12 | 3/8/2023 | Eisenberg, Jacob | 2.6 | Prepare initial slides summarizing the Debtors' SOFAs. |
| 12 | 3/8/2023 | Eisenberg, Jacob | 0.6 | Analyze SOFA/SOAL diligence responses received from Alix to assess next steps. |
| 12 | 3/8/2023 | Ng, William | 1.2 | Review draft analysis of the Debtors' SOALs, including assets and liabilities by entity. |
| 12 | 3/8/2023 | Ng, William | 0.8 | Review draft analysis of prepetition transfers as reported in the Debtors' SOFAs. |
| 12 | 3/8/2023 | Ng, William | 1.6 | Review draft analysis of potential unencumbered asset categories by entity based on the Debtors' SOALs. |
| 12 | 3/8/2023 | Waque, Theo | 1.8 | Incorporate additional updates to the SOFA/SOAL summary slides based on comments received from the team. |
| 12 | 3/8/2023 | Waque, Theo | 0.6 | Continue to incorporate additional updates to the SOFA/SOAL summary slides based on comments received from the team. |
| 12 | 3/8/2023 | Waque, Theo | 0.7 | Prepare diligence questions re: Debtors' SOFA/SOALs to be sent to Alix. |
| 12 | 3/8/2023 | Waque, Theo | 2.1 | Prepare updated SOFA analysis to be presented to the Committee. |
| 12 | 3/8/2023 | Waque, Theo | 1.2 | Continue to prepare updated SOFA analysis to be presented to the Committee. |
| 12 | 3/9/2023 | Eisenberg, Jacob | 0.8 | Prepare additional SOFA/SOAL diligence questions to be sent to the Debtors' professionals. |
| 12 | 3/9/2023 | Ng, William | 0.7 | Review analysis of prepetition third party transfers in the 90 days prior to filing. |
| 12 | 3/9/2023 | Ng, William | 1.2 | Review summary presentation on the Debtors' filed SOALs and SOFAs, including details of assets and claims by category and entity. |
| 12 | 3/9/2023 | Waque, Theo | 2.1 | Analyze different cash accounts as presented in the Debtors' SOALs. |
| 12 | 3/10/2023 | Eisenberg, Jacob | 1.3 | Incorporate updates to the SOFA/SOAL diligence questions based on comments received from the team. |
| 12 | 3/10/2023 | Eisenberg, Jacob | 1.8 | Incorporate updates to the SOFA/SOAL summary slides based on comments received from the team. |
| 12 | 3/10/2023 | Ng, William | 1.0 | Participate in internal call re: SOFA/SOALs, status of lease negotiations, auction status, and upcoming deliverables. |
| 12 | 3/10/2023 | Ng, William | 0.6 | Review follow-up diligence with the Debtors re: details of certain reported assets per their SOALs. |
| 12 | 3/10/2023 | Ng, William | 0.6 | Review diligence responses received from the Debtors re: assumptions for certain scheduled categories of assets in the SOFA/SOALs. |
| 12 | 3/10/2023 | Waque, Theo | 1.0 | Participate in internal call re: SOFA/SOALs, status of lease negotiations, auction status, and other case topics. |
| 12 | 3/10/2023 | Waque, Theo | 0.6 | Incorporate updates to the SOFA/SOAL diligence request list based on comments received from the team. |
| 12 | 3/10/2023 | Waque, Theo | 1.4 | Incorporate updates to the SOFA/SOAL summary slides based on comments received from the team. |
| 12 | 3/13/2023 | Waque, Theo | 1.2 | Adjust organizational structure representing entities and their assets & liabilities in connection with the SOFA/SOAL analysis. |
| 12 | 3/14/2023 | Ng, William | 0.4 | Review unsecured liabilities for trade creditors per the Debtors' SOALs. |
| 12 | 3/14/2023 | Ng, William | 1.7 | Review updated draft materials for the Committee summarizing the assets and liabilities by entity as reported in the SOALs as well as prepetition transfers per the SOFAs. |
| 12 | 3/15/2023 | Eisenberg, Jacob | 2.4 | Finalize the SOFA/SOAL slides to be presented to the Committee. |

**PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MARCH 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/15/2023 | Ng, William | 0.9 | Review modifications to materials for the UCC re: SOALs, including intercompany balances. |
| 12 | 3/15/2023 | Ng, William | 0.3 | Review query from UCC member re: scheduled claims. |
| 12 | 3/15/2023 | Ng, William | 0.4 | Assess Debtors' diligence responses re: details of reported assets by entity. |
| 12 | 3/15/2023 | Star, Samuel | 0.8 | Review assets and liabilities by Debtor entity in connection with the SOFA/SOAL analysis. |
| 12 | 3/16/2023 | Ng, William | 0.7 | Assess diligence information received from the Debtors re: reported assets on the Debtors' SOALs. |
| 12 | 3/17/2023 | Eisenberg, Jacob | 1.3 | Review SOFA/SOAL diligence responses received from Alix to assess next steps. |
| 12 | 3/17/2023 | Eisenberg, Jacob | 1.4 | Prepare updated unencumbered asset analysis based on diligence responses received from Alix. |
| 12 | 3/17/2023 | Zucker, Clifford | 0.6 | Review SOFA/SOAL diligence responses received from Alix to assess next steps. |
| 12 | 3/28/2023 | Berkin, Michael | 0.8 | Review diligence responses received from Alix re: SOFA/SOALs to assess next steps. |
| 12 | 3/28/2023 | Berkin, Michael | 0.6 | Continue to review diligence responses received from Alix re: SOFA/SOALs to assess next steps. |
| **12 Total** | | | **83.1** | |
| 13 | 3/1/2023 | Eisenberg, Jacob | 0.6 | Incorporate updates to the pending motions slide based on comments received from Counsel. |
| 13 | 3/2/2023 | Berkin, Michael | 1.4 | Review diligence responses received from Alix re: E&Y and PwC retention applications. |
| 13 | 3/3/2023 | Ng, William | 0.3 | Review update re: proposed professional retentions by the Debtors re: tax work. |
| **13 Total** | | | **2.3** | |
| 14 | 3/7/2023 | Ng, William | 0.1 | Review order re: bar date for claims. |
| **14 Total** | | | **0.1** | |
| 15 | 2/28/2023 | Ng, William | 1.4 | Prepare updates to draft issues list re: intercompany transactions, including with the non-Debtors. |
| 15 | 2/28/2023 | Ng, William | 0.9 | Review updates to draft materials re: cash management system and intercompany transactions. |
| 15 | 3/1/2023 | Ng, William | 1.7 | Analyze updates to the proposed draft final cash management order re: provisions impacting intercompany activity. |
| 15 | 3/1/2023 | Ng, William | 0.2 | Review intercompany diligence information provided by the Debtors. |
| 15 | 3/1/2023 | Waque, Theo | 0.2 | Review intercompany diligence responses received from Alix to assess next steps. |
| 15 | 3/2/2023 | Berkin, Michael | 0.6 | Analyze intercompany balance matrix in connection with assessing the Debtors' cash management order. |
| 15 | 3/2/2023 | Eisenberg, Jacob | 0.9 | Analyze intercompany diligence responses received from Alix. |
| 15 | 3/2/2023 | Eisenberg, Jacob | 2.4 | Prepare draft intercompany analysis using data received from Alix. |
| 15 | 3/2/2023 | Ng, William | 1.4 | Review analysis of transfers for certain affiliates to assess intercompany activity. |
| 15 | 3/3/2023 | Ng, William | 0.8 | Review updated mark-up of the final cash management order for changes relating to intercompany activities. |
| 15 | 3/3/2023 | Star, Samuel | 0.8 | Review mark-up to the cash management order, with focus on intercompany activities. |
| 15 | 3/6/2023 | Berkin, Michael | 1.2 | Analyze the Debtors' intercompany obligations to assess potential unsecured creditor implications. |
| 15 | 3/6/2023 | Ng, William | 0.8 | Review update for Committee re: cash management system and intercompany transactions. |
| 15 | 3/7/2023 | Waque, Theo | 2.1 | Prepare intercompany analysis in preparation for call with the Committee. |
| 15 | 3/7/2023 | Waque, Theo | 0.7 | Continue to prepare intercompany analysis in preparation for the upcoming Committee meeting. |
| 15 | 3/8/2023 | Ng, William | 0.6 | Review updates to materials for the UCC re: intercompany transactions categories. |
| 15 | 3/9/2023 | Eisenberg, Jacob | 1.1 | Prepare summary of intercompany payments per Counsel's request. |
| 15 | 3/9/2023 | Ng, William | 0.4 | Review analysis of intercompany transfers per Counsel's request. |
| 15 | 3/11/2023 | Ng, William | 1.3 | Analyze the Debtors' revisions to the proposed final cash management order re: intercompany transactions. |
| 15 | 3/13/2023 | Ng, William | 0.4 | Review the Debtors' modifications to intercompany transaction protocols in the draft cash management order. |
| 15 | 3/14/2023 | Ng, William | 0.6 | Prepare response to Counsel's queries re: intercompany transfers to non-Debtors. |
| 15 | 3/16/2023 | Ng, William | 0.4 | Review final order re: cash management motion, including provisions for intercompany transfers and reporting. |
| **15 Total** | | | **20.9** | |
| 16 | 3/1/2023 | Ng, William | 1.3 | Assess potential approaches re: estimation of recoveries by entity. |
| 16 | 3/3/2023 | Ng, William | 1.2 | Assess potential categories of unencumbered assets, including implications for unsecured recoveries. |
| 16 | 3/3/2023 | Star, Samuel | 0.9 | Participate in internal call re: lease negotiation status, determination of below market leases, cash management order settlement, critical vendors, business plan review, RSA analysis, and deliverables for the UCC. |
| 16 | 3/3/2023 | Star, Samuel | 0.7 | Review analysis of potential equity allocations under the RSA outline. |

PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005
DETAIL OF TIME ENTRIES
FOR THE PERIOD MARCH 1, 2023 TO MARCH 31, 2023

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/3/2023 | Zucker, Clifford | 0.8 | Provide comments to the draft presentation re: plan considerations. |
| 16 | 3/7/2023 | Ng, William | 2.6 | Evaluate potential unencumbered assets by category, including development of approach to assess. |
| 16 | 3/7/2023 | Ng, William | 1.1 | Assess potential implications of range of rights offering terms on equity allocations. |
| 16 | 3/7/2023 | Singh, Gurleen | 0.9 | Prepare upside sensitivity analysis to assess potential implications on unsecured recoveries. |
| 16 | 3/7/2023 | Star, Samuel | 0.7 | Develop unencumbered assets analysis. |
| 16 | 3/7/2023 | Waque, Theo | 0.6 | Assess legal issues re: unencumbered assets. |
| 16 | 3/8/2023 | Eisenberg, Jacob | 2.3 | Prepare initial draft of the unencumbered asset analysis based on the Debtors' filed SOALs. |
| 16 | 3/8/2023 | Ng, William | 0.8 | Evaluate potential strategy re: negotiation of terms of RSA with the Ad Hoc Noteholders group. |
| 16 | 3/9/2023 | Berkin, Michael | 0.8 | Analyze unencumbered assets in connection with assessing potential UCC recoveries. |
| 16 | 3/9/2023 | Berkin, Michael | 1.1 | Continue to analyze unencumbered assets in connection with assessing potential UCC recoveries. |
| 16 | 3/9/2023 | Eisenberg, Jacob | 1.7 | Continue to prepare initial draft of the unencumbered asset analysis. |
| 16 | 3/9/2023 | Eisenberg, Jacob | 2.4 | Incorporate updates to the unencumbered asset analysis based on comments received from the team. |
| 16 | 3/9/2023 | Eisenberg, Jacob | 0.8 | Prepare summary of the call with Counsel re: unencumbered asset analysis and case next steps. |
| 16 | 3/9/2023 | Nelson, Cynthia A | 0.8 | Participate in call with Counsel re: unencumbered asset analysis and recoveries. |
| 16 | 3/9/2023 | Ng, William | 0.8 | Participate in call with Counsel re: analysis of unencumbered assets and business plan review. |
| 16 | 3/9/2023 | Ng, William | 1.9 | Review revised summary analysis of potential unencumbered assets by category. |
| 16 | 3/9/2023 | Star, Samuel | 0.9 | Participate in call with Counsel re: unencumbered assets and key case issues. |
| 16 | 3/9/2023 | Waque, Theo | 1.3 | Prepare schedule summarizing the Debtors' investment in foreign subsidiaries in connection with the unencumbered asset analysis. |
| 16 | 3/9/2023 | Waque, Theo | 1.2 | Summarize the Debtors' licenses in connection with the unencumbered asset analysis. |
| 16 | 3/9/2023 | Waque, Theo | 0.3 | Continue to prepare schedule summarizing the Debtors' investment in foreign subsidiaries in connection with the unencumbered asset analysis. |
| 16 | 3/9/2023 | Waque, Theo | 0.4 | Continue to summarize the Debtors' licenses in connection with the unencumbered asset analysis. |
| 16 | 3/9/2023 | Zucker, Clifford | 0.6 | Analyze issues re: plan of reorganization terms to evaluate potential unsecured creditor implications. |
| 16 | 3/9/2023 | Zucker, Clifford | 0.8 | Participate in call with Counsel re: unencumbered assets analysis. |
| 16 | 3/9/2023 | Zucker, Clifford | 0.9 | Provide comments to the initial draft of the unencumbered asset analysis. |
| 16 | 3/10/2023 | Ng, William | 1.9 | Evaluate potential value from key categories of unencumbered assets, including leaseholds and tort claims. |
| 16 | 3/10/2023 | Ng, William | 0.4 | Evaluate potential plan treatment of non-funded debt unsecured creditors. |
| 16 | 3/12/2023 | Ng, William | 2.6 | Analyze AHG term sheet proposal, including estimated equity allocations and recoveries. |
| 16 | 3/13/2023 | Ng, William | 2.3 | Review assessment of unencumbered assets by category. |
| 16 | 3/13/2023 | Ng, William | 2.2 | Review modeling of key terms of AHG plan proposal to assess recovery impacts. |
| 16 | 3/13/2023 | Ng, William | 0.8 | Assess Counsel's responses re: categories of unencumbered assets. |
| 16 | 3/13/2023 | Ng, William | 0.9 | Review updated summary of unencumbered assets. |
| 16 | 3/13/2023 | Waque, Theo | 1.6 | Update the RSA analysis to reflect the revised AHG term sheet. |
| 16 | 3/13/2023 | Waque, Theo | 1.6 | Incorporate updates to the unencumbered assets analysis based on information received from Counsel. |
| 16 | 3/13/2023 | Zucker, Clifford | 0.7 | Review draft plan term sheet received from the AHG to assess Committee implications. |
| 16 | 3/14/2023 | Eisenberg, Jacob | 2.4 | Prepare updated unencumbered asset summary slides to be presented to the Committee. |
| 16 | 3/14/2023 | Eisenberg, Jacob | 0.9 | Prepare summary of the call with Counsel re: unencumbered assets, global settlement, agenda for UCC call, and business plan. |
| 16 | 3/14/2023 | Ng, William | 0.6 | Assess impact of potential ranges on estimated unsecured recoveries. |
| 16 | 3/14/2023 | Ng, William | 2.7 | Review updated analysis re: potential estimated plan equity allocations and recoveries. |
| 16 | 3/14/2023 | Ng, William | 1.2 | Evaluate implications of value levels relative to secured debt hurdle. |
| 16 | 3/14/2023 | Star, Samuel | 0.6 | Review AHG's illustrative reorganization term sheet to provide feedback to the team. |
| 16 | 3/14/2023 | Star, Samuel | 0.4 | Evaluate valuation implied in the AHG's illustrative reorganization term sheet. |
| 16 | 3/14/2023 | Waque, Theo | 2.4 | Update the plan consideration slides to reflect the AHG's revised term sheet. |
| 16 | 3/14/2023 | Waque, Theo | 1.1 | Continue to update the plan consideration slides to reflect the AHG's revised term sheet. |
| 16 | 3/14/2023 | Waque, Theo | 1.4 | Update the revised plan consideration slides to reflect comments received from the team. |

**PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MARCH 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/14/2023 | Waque, Theo | 1.9 | Update the unencumbered assets analysis to reflect comments received from the team. |
| 16 | 3/14/2023 | Waque, Theo | 0.8 | Continue to update the unencumbered assets analysis to reflect comments received from the team. |
| 16 | 3/14/2023 | Zucker, Clifford | 0.3 | Review correspondence from Counsel re: AHG's revised term sheet. |
| 16 | 3/15/2023 | Eisenberg, Jacob | 1.4 | Incorporate additional updates to the stakeholder analysis based on comments received from the team. |
| 16 | 3/15/2023 | Ng, William | 0.8 | Assess updates to summary of potential unencumbered assets. |
| 16 | 3/15/2023 | Ng, William | 1.3 | Analyze the terms of the AHG's plan term sheet proposal. |
| 16 | 3/15/2023 | Star, Samuel | 0.9 | Provide comments to the initial draft of the unencumbered assets analysis. |
| 16 | 3/15/2023 | Waque, Theo | 1.2 | Prepare debt schedule to assess the secured debt hurdle. |
| 16 | 3/15/2023 | Waque, Theo | 2.4 | Incorporate updates to the unencumbered assets analysis based on comments received from the team. |
| 16 | 3/16/2023 | Henn, Bradley | 0.6 | Participate in call with Moelis re: RSA term sheet and AHG term sheet proposal. |
| 16 | 3/16/2023 | Ng, William | 0.7 | Participate in call with Moelis re: AHG term sheet proposal. |
| 16 | 3/16/2023 | Ng, William | 0.6 | Assess summary analysis of secured debt hurdle by component. |
| 16 | 3/16/2023 | Ng, William | 0.4 | Review diligence queries for Moelis re: the terms of the AHG proposal. |
| 16 | 3/16/2023 | Ng, William | 1.7 | Evaluate details from Moelis re: the terms of the AHG proposal. |
| 16 | 3/16/2023 | Ng, William | 0.9 | Review approach to evaluate unencumbered assets by category. |
| 16 | 3/16/2023 | Ng, William | 1.4 | Assess potential estimated recoveries based on AHG term sheet. |
| 16 | 3/16/2023 | Star, Samuel | 0.4 | Prepare agenda for call with Moelis re: POR negotiations. |
| 16 | 3/16/2023 | Star, Samuel | 0.6 | Participate in call with Moelis re: AHG RSA term sheet and AHG term sheet proposal. |
| 16 | 3/16/2023 | Waque, Theo | 1.2 | Prepare correspondence with Alix re: unencumbered asset diligence questions. |
| 16 | 3/16/2023 | Waque, Theo | 1.1 | Incorporate updates to the secured debt hurdle schedule based on feedback received from the team. |
| 16 | 3/16/2023 | Zucker, Clifford | 0.6 | Participate in call with Moelis re: AHG term sheet proposal. |
| 16 | 3/17/2023 | Berkin, Michael | 0.8 | Provide comments to the draft secured debt hurdle analysis. |
| 16 | 3/17/2023 | Berkin, Michael | 1.2 | Provide comments to the updated draft of the unencumbered asset analysis. |
| 16 | 3/17/2023 | Ng, William | 0.3 | Prepare revisions to analysis of secured debt hurdle by instrument. |
| 16 | 3/17/2023 | Ng, William | 1.7 | Review revised analysis of unencumbered assets by category. |
| 16 | 3/17/2023 | Ng, William | 0.8 | Analyze diligence information received from Alix re: estimated sources and uses based on AHG term sheet. |
| 16 | 3/17/2023 | Ng, William | 2.6 | Evaluate supporting analysis from AHG to their term sheet, including estimated equity allocations. |
| 16 | 3/17/2023 | Singh, Gurleen | 2.9 | Prepare foreign subsidiary analysis in connection with the unencumbered asset analysis. |
| 16 | 3/17/2023 | Star, Samuel | 0.1 | Provide comments to the draft analysis re: sources and uses at emergence. |
| 16 | 3/17/2023 | Waque, Theo | 0.9 | Analyze differences between the AHG's original and revised term sheet per Counsel's request. |
| 16 | 3/17/2023 | Waque, Theo | 1.1 | Prepare updated draft secured debt hurdle analysis. |
| 16 | 3/17/2023 | Waque, Theo | 2.4 | Prepare sensitivities to understand recoveries to debt holders under various scenarios. |
| 16 | 3/17/2023 | Waque, Theo | 1.4 | Prepare updated plan consideration slides to be presented to the Committee. |
| 16 | 3/17/2023 | Zucker, Clifford | 0.3 | Analyze Lazard's analysis of equity splits to assess Committee next steps. |
| 16 | 3/17/2023 | Zucker, Clifford | 0.6 | Continue to analyze Lazard's analysis of equity splits to assess Committee next steps. |
| 16 | 3/17/2023 | Zucker, Clifford | 0.4 | Review the Debtors' illustrative sources and uses at emergence. |
| 16 | 3/17/2023 | Zucker, Clifford | 0.4 | Provide comments to the updated draft unencumbered asset analysis. |
| 16 | 3/18/2023 | Ng, William | 2.7 | Prepare value waterfall analysis to estimate the range of unsecured recoveries. |
| 16 | 3/19/2023 | Eisenberg, Jacob | 2.3 | Prepare slides summarizing the initial waterfall analysis to be presented to Counsel. |
| 16 | 3/20/2023 | Berkin, Michael | 1.1 | Review diligence responses received from Alix re: unencumbered assets analysis. |
| 16 | 3/20/2023 | Berkin, Michael | 1.2 | Continue to review diligence responses received from Alix re: unencumbered assets analysis. |
| 16 | 3/20/2023 | Berkin, Michael | 0.8 | Provide comments to the initial draft waterfall analysis. |
| 16 | 3/20/2023 | Berkin, Michael | 1.2 | Provide comments to the draft unencumbered assets analysis to be presented to Counsel. |
| 16 | 3/20/2023 | Eisenberg, Jacob | 2.2 | Continue to prepare slides summarizing the initial waterfall analysis to be presented to Counsel. |
| 16 | 3/20/2023 | Eisenberg, Jacob | 1.4 | Incorporate updates to the revised unencumbered assets analysis based on comments received from the team. |
| 16 | 3/20/2023 | Ng, William | 1.6 | Evaluate nature of potential additional unencumbered assets by entity. |
| 16 | 3/20/2023 | Ng, William | 2.4 | Review updated estimated plan recoveries model to reflect the AHG term sheet. |
| 16 | 3/20/2023 | Ng, William | 1.8 | Prepare updates to summary report analyzing the AHG term sheet proposal. |

**PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MARCH 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/20/2023 | Ng, William | 1.3 | Review updated summary presentation re: unencumbered asset categories. |
| 16 | 3/20/2023 | Singh, Gurleen | 1.6 | Continue to prepare foreign subsidiary analysis in connection with the unencumbered asset analysis. |
| 16 | 3/20/2023 | Waque, Theo | 0.9 | Update the plan treatment analysis to reflect comments received from the team. |
| 16 | 3/20/2023 | Waque, Theo | 3.1 | Continue to update the plan treatment analysis to reflect comments received from the team. |
| 16 | 3/20/2023 | Waque, Theo | 0.4 | Update the post-emergence sources and uses analysis to reflect comments received from the team. |
| 16 | 3/20/2023 | Waque, Theo | 1.4 | Continue to update the post-emergence sources and uses analysis to reflect comments received from the team. |
| 16 | 3/20/2023 | Waque, Theo | 1.9 | Prepare updated plan treatment sensitivity analysis per Counsel's request. |
| 16 | 3/20/2023 | Waque, Theo | 1.9 | Prepare slides summarizing the updated plan treatment sensitivity analysis to be presented to the Committee. |
| 16 | 3/20/2023 | Zucker, Clifford | 0.7 | Provide comments to the draft waterfall analysis. |
| 16 | 3/20/2023 | Zucker, Clifford | 0.8 | Continue to provide comments to the draft waterfall analysis. |
| 16 | 3/21/2023 | Berkin, Michael | 1.0 | Provide comments to the draft Plan consideration slides to be presented to the Committee. |
| 16 | 3/21/2023 | Berkin, Michael | 1.0 | Continue to provide comments to the draft Plan consideration slides to be presented to the Committee. |
| 16 | 3/21/2023 | Chen, Yian | 0.9 | Participate in call with Counsel re: unencumbered assets analysis and recoveries analysis. |
| 16 | 3/21/2023 | Eisenberg, Jacob | 2.4 | Incorporate updates to the waterfall analysis summary slides based on comments received from the team. |
| 16 | 3/21/2023 | Eisenberg, Jacob | 2.3 | Continue to incorporate updates to the revised unencumbered asset analysis based on comments received from the team. |
| 16 | 3/21/2023 | Eisenberg, Jacob | 1.7 | Continue to incorporate updates to the waterfall analysis summary slides based on comments received from the team. |
| 16 | 3/21/2023 | Eisenberg, Jacob | 0.9 | Prepare summary of the call with Counsel re: waterfall and unencumbered asset analysis. |
| 16 | 3/21/2023 | Eisenberg, Jacob | 1.1 | Prepare updated unencumbered asset summary slide to be presented to Counsel. |
| 16 | 3/21/2023 | Henn, Bradley | 0.4 | Review foreign subsidiary valuation analysis to provide feedback to the team. |
| 16 | 3/21/2023 | McCormick, Ryan | 0.9 | Participate in call with Counsel re: unsecured creditor recovery analysis. |
| 16 | 3/21/2023 | Nelson, Cynthia A | 0.9 | Participate in call with Counsel re: analysis of potential recoveries for unsecured creditors. |
| 16 | 3/21/2023 | Ng, William | 0.8 | Participate in call with Counsel re: unencumbered assets analysis and value waterfall. |
| 16 | 3/21/2023 | Ng, William | 2.7 | Review revised value waterfall analysis to estimate unsecured recovery entitlements. |
| 16 | 3/21/2023 | Ng, William | 2.6 | Review modifications to analysis of the AHG term sheet proposal. |
| 16 | 3/21/2023 | Ng, William | 2.8 | Analyze potential settlement proposal structure based on value waterfall analysis. |
| 16 | 3/21/2023 | Star, Samuel | 2.3 | Review economic analysis of illustrative POR term sheet, including past emergence capital structure, equity ownership, and potential creditor recoveries. |
| 16 | 3/21/2023 | Star, Samuel | 0.8 | Participate in call with Counsel re: elements of potential UCC POR settlement and deliverables for the UCC. |
| 16 | 3/21/2023 | Waque, Theo | 0.7 | Incorporate revised inputs into the updated plan treatment analysis. |
| 16 | 3/21/2023 | Waque, Theo | 3.1 | Continue to incorporate revised inputs into the updated plan treatment analysis. |
| 16 | 3/21/2023 | Waque, Theo | 0.9 | Summarize key takeaways from the call with Counsel re: potential recovery for unsecured creditors. |
| 16 | 3/21/2023 | Waque, Theo | 0.4 | Prepare correspondence with Alix re: revised unencumbered asset diligence questions. |
| 16 | 3/21/2023 | Waque, Theo | 1.1 | Continue to prepare slides summarizing the updated plan treatment sensitivity analysis to be presented to the Committee. |
| 16 | 3/21/2023 | Zucker, Clifford | 0.8 | Participate in call with Counsel re: unencumbered assets analysis. |
| 16 | 3/21/2023 | Zucker, Clifford | 1.2 | Provide comments to the updated plan consideration slides to be presented to the Committee. |
| 16 | 3/21/2023 | Zucker, Clifford | 0.7 | Provide comments to the updated draft unencumbered asset analysis. |
| 16 | 3/22/2023 | Berkin, Michael | 1.4 | Analyze foreign subsidiary valuation in connection with the unencumbered assets analysis. |
| 16 | 3/22/2023 | Eisenberg, Jacob | 1.8 | Summarize D&O policies received from Alix to assess potential unencumbered asset value. |
| 16 | 3/22/2023 | Eisenberg, Jacob | 1.9 | Review updated waterfall analysis to assess potential global settlement proposals. |
| 16 | 3/22/2023 | Ng, William | 2.6 | Analyze modifications to the draft settlement proposal structure. |
| 16 | 3/22/2023 | Ng, William | 1.6 | Prepare structure of entity-level value waterfall. |
| 16 | 3/22/2023 | Ng, William | 0.3 | Participate in call with Counsel re: unencumbered value analysis. |
| 16 | 3/22/2023 | Ng, William | 0.7 | Assess updates to draft analysis of potential unencumbered value. |
| 16 | 3/22/2023 | Star, Samuel | 1.3 | Develop analysis to evaluate potential UCC POR requests, including distribution currency. |

**PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MARCH 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/22/2023 | Waque, Theo | 1.7 | Prepare deconsolidated waterfall to assess potential unsecured creditor recoveries. |
| 16 | 3/22/2023 | Waque, Theo | 1.1 | Continue to prepare deconsolidated waterfall to assess potential unsecured creditor recoveries. |
| 16 | 3/22/2023 | Zucker, Clifford | 1.2 | Review D&O policies to assess potential unencumbered asset value. |
| 16 | 3/23/2023 | Berkin, Michael | 0.9 | Review Amscan International sale to assess potential avoidance actions. |
| 16 | 3/23/2023 | Henn, Bradley | 0.8 | Provide comments to the draft warrants analysis. |
| 16 | 3/23/2023 | McCormick, Ryan | 0.7 | Participate in internal call re: unencumbered assets analysis, potential impacts of an Anagram carve-out, and other case topics. |
| 16 | 3/23/2023 | Ng, William | 1.9 | Analyze modifications to value waterfall model assumptions to assess impact on estimated general unsecured creditor recoveries. |
| 16 | 3/23/2023 | Ng, William | 2.4 | Assess potential settlement proposal structures for treatment of GUCs. |
| 16 | 3/23/2023 | Ng, William | 0.8 | Prepare approach for estimation of certain unencumbered assets, including tort claims. |
| 16 | 3/23/2023 | Ng, William | 0.7 | Evaluate the impact of unsecured claim levels on potential unsecured recoveries. |
| 16 | 3/23/2023 | Pablo, Tomas | 2.1 | Prepare initial draft of the warrants analysis. |
| 16 | 3/23/2023 | Singh, Gurleen | 3.6 | Conduct initial draft of the warrants analysis. |
| 16 | 3/23/2023 | Star, Samuel | 0.6 | Participate in internal call re: upcoming deliverables for the UCC, including unencumbered assets analysis, waterfall, and POR ask. |
| 16 | 3/23/2023 | Waque, Theo | 1.7 | Incorporate updates to the deconsolidated waterfall based on comments received from the team. |
| 16 | 3/23/2023 | Waque, Theo | 0.4 | Continue to incorporate updates to the deconsolidated waterfall based on comments received from the team. |
| 16 | 3/24/2023 | Berkin, Michael | 1.1 | Participate in internal call re: liquidity, business plan, and settlement updates. |
| 16 | 3/24/2023 | Chen, Yian | 1.0 | Participate in internal call re: DIP budget, unencumbered assets analysis, lease rejections, and other case topics. |
| 16 | 3/24/2023 | McCormick, Ryan | 1.0 | Participate in call with the internal team re: value waterfall analysis, business plan sensitivities, and other case topics. |
| 16 | 3/24/2023 | Ng, William | 1.1 | Participate in call with the internal team re: value waterfall analysis, business plan sensitivities, prepetition transactions, and upcoming Committee call. |
| 16 | 3/24/2023 | Ng, William | 2.8 | Evaluate settlement structures for consideration to unsecured claims. |
| 16 | 3/24/2023 | Ng, William | 2.4 | Review draft value waterfall analysis by entity to assess potential creditor recoveries. |
| 16 | 3/24/2023 | Ng, William | 1.3 | Review impact of alternative business plan sensitivities on potential recoveries to unsecured creditors. |
| 16 | 3/24/2023 | Pablo, Tomas | 1.9 | Continue to prepare initial draft of the warrants structure analysis. |
| 16 | 3/24/2023 | Star, Samuel | 0.9 | Develop draft POR settlement, including distribution magnitude and currency. |
| 16 | 3/24/2023 | Star, Samuel | 1.1 | Participate in call with the internal team re: business plan, global settlement, prepetition transactions, interchange fee claim, operating results, lease negotiations, and unencumbered assets. |
| 16 | 3/24/2023 | Waque, Theo | 3.4 | Incorporate revised assumptions into the updated deconsolidated waterfall model. |
| 16 | 3/24/2023 | Waque, Theo | 0.8 | Continue to incorporate revised assumptions into the updated deconsolidated waterfall model. |
| 16 | 3/24/2023 | Waque, Theo | 0.6 | Prepare equity analysis to incorporate into deconsolidated waterfall. |
| 16 | 3/24/2023 | Waque, Theo | 0.4 | Prepare additional deconsolidated waterfall model scenarios. |
| 16 | 3/24/2023 | Waque, Theo | 1.2 | Continue to prepare additional deconsolidated waterfall model scenarios. |
| 16 | 3/24/2023 | Waque, Theo | 1.4 | Prepare slides summarizing the updated deconsolidated waterfall scenario outputs. |
| 16 | 3/24/2023 | Zucker, Clifford | 0.8 | Provide comments to the draft illustrative settlement structure analysis. |
| 16 | 3/25/2023 | Ng, William | 2.9 | Analyze updated value waterfall to reflect treatment of claims by priority and entity. |
| 16 | 3/25/2023 | Ng, William | 1.8 | Review updates to unencumbered assets analysis by category. |
| 16 | 3/25/2023 | Waque, Theo | 1.4 | Continue to prepare slides summarizing the updated deconsolidated waterfall scenario outputs. |
| 16 | 3/26/2023 | Eisenberg, Jacob | 2.4 | Incorporate updates to the illustrative settlement structure slides based on comments received from the team. |
| 16 | 3/27/2023 | Berkin, Michael | 0.8 | Review draft illustrative settlement structures to be presented to the Committee. |
| 16 | 3/27/2023 | Berkin, Michael | 1.1 | Continue to review draft illustrative settlement structures to be presented to the Committee. |
| 16 | 3/27/2023 | Eisenberg, Jacob | 2.4 | Finalize the updated illustrative settlement slides to be sent to Counsel. |
| 16 | 3/27/2023 | Eisenberg, Jacob | 0.8 | Prepare summary of the call with Counsel re: revised illustrative settlement slides. |
| 16 | 3/27/2023 | Nelson, Cynthia A | 0.8 | Prepare correspondence with Counsel re: approach to potential ask re: treatment of GUCs. |
| 16 | 3/27/2023 | Ng, William | 2.4 | Review updated draft settlement structure analysis, including value waterfall. |
| 16 | 3/27/2023 | Ng, William | 3.3 | Review modifications to value waterfall scenarios to reflect key assumptions re: inputs impacting unsecured recoveries. |
| 16 | 3/27/2023 | Ng, William | 2.7 | Evaluate potential terms of settlement proposal based on estimated recovery scenarios. |

PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005
DETAIL OF TIME ENTRIES
FOR THE PERIOD MARCH 1, 2023 TO MARCH 31, 2023

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/27/2023 | Pablo, Tomas | 0.6 | Update the warrant analysis to reflect comments received from the team. |
| 16 | 3/27/2023 | Star, Samuel | 0.4 | Review draft presentation to the UCC re: potential unencumbered asset values, claims pool and POR settlement structures. |
| 16 | 3/27/2023 | Waque, Theo | 3.2 | Incorporate additional updates to the deconsolidated waterfall analysis based on comments received from the team. |
| 16 | 3/27/2023 | Waque, Theo | 2.1 | Continue to incorporate additional updates to the deconsolidated waterfall analysis based on comments received from the team. |
| 16 | 3/27/2023 | Waque, Theo | 1.4 | Incorporate updates to the deconsolidated waterfall analysis outputs based on comments received from the team. |
| 16 | 3/27/2023 | Waque, Theo | 1.4 | Continue to incorporate updates to the deconsolidated waterfall analysis outputs based on comments received from the team. |
| 16 | 3/27/2023 | Waque, Theo | 2.4 | Update the deconsolidated waterfall slides to reflect comments received from the team. |
| 16 | 3/27/2023 | Zucker, Clifford | 1.0 | Participate in call with Counsel re: illustrative settlement structure sensitivity analysis. |
| 16 | 3/27/2023 | Zucker, Clifford | 0.4 | Provide comments to the draft illustrative settlement structure analysis. |
| 16 | 3/28/2023 | Berkin, Michael | 0.9 | Participate in call with Counsel re: deconsolidated waterfall analysis and illustrative settlement structures. |
| 16 | 3/28/2023 | Berkin, Michael | 0.7 | Provide comments to the updated draft deconsolidated waterfall analysis. |
| 16 | 3/28/2023 | Chen, Yian | 0.9 | Participate in call with Counsel re: deconsolidated waterfall analysis, Granmark sale status, illustrative settlement structures, and upcoming deliverables. |
| 16 | 3/28/2023 | Eisenberg, Jacob | 0.8 | Prepare summary of the call with Counsel re: updated illustrative settlement slides. |
| 16 | 3/28/2023 | Eisenberg, Jacob | 1.4 | Revise the unencumbered assets analysis to reflect comments received from Counsel. |
| 16 | 3/28/2023 | McCormick, Ryan | 0.9 | Participate in call with Counsel re: updated deconsolidated analysis and proposed global settlement. |
| 16 | 3/28/2023 | Nelson, Cynthia A | 0.9 | Prepare correspondence with Counsel re: treatment of GUCs under various settlement scenarios. |
| 16 | 3/28/2023 | Ng, William | 0.9 | Participate in call with Counsel re: revised waterfall scenarios and POR settlement parameters. |
| 16 | 3/28/2023 | Ng, William | 2.8 | Analyze recovery implications of key assumptions driving value waterfall scenarios. |
| 16 | 3/28/2023 | Ng, William | 3.2 | Review draft materials for the Committee detailing value waterfall scenarios, including assumptions and estimated recoveries. |
| 16 | 3/28/2023 | Star, Samuel | 0.9 | Develop POR settlement parameters, including value waterfall sensitivity analysis. |
| 16 | 3/28/2023 | Star, Samuel | 0.9 | Participate in call with Counsel re: Granmark sale, POR settlement parameters, and deliverables for the UCC. |
| 16 | 3/28/2023 | Waque, Theo | 1.7 | Continue to update the deconsolidated waterfall slides to reflect comments received from the team. |
| 16 | 3/28/2023 | Waque, Theo | 0.4 | Incorporate revised DIP budget assumptions into the updated deconsolidated waterfall analysis. |
| 16 | 3/28/2023 | Waque, Theo | 2.4 | Continue to incorporate revised DIP budget assumptions into the updated deconsolidated waterfall analysis. |
| 16 | 3/28/2023 | Waque, Theo | 0.9 | Participate in call with Counsel re: updated deconsolidated analysis and POR settlement parameters. |
| 16 | 3/28/2023 | Waque, Theo | 0.4 | Update the deconsolidated waterfall summary slides to reflect updated DIP budget assumptions. |
| 16 | 3/28/2023 | Waque, Theo | 1.4 | Continue to update the deconsolidated waterfall summary slides to reflect updated DIP budget assumptions. |
| 16 | 3/28/2023 | Zucker, Clifford | 0.4 | Provide comments to the updated draft deconsolidated waterfall scenarios. |
| 16 | 3/28/2023 | Zucker, Clifford | 0.9 | Participate in call with Counsel re: deconsolidated waterfall analysis, Granmark sale status, and illustrative settlement structures. |
| 16 | 3/29/2023 | Berkin, Michael | 0.8 | Participate in call with Counsel re: illustrative settlement structures. |
| 16 | 3/29/2023 | Eisenberg, Jacob | 0.9 | Prepare summary of the call with Counsel re: revised illustrative settlement slides. |
| 16 | 3/29/2023 | Henn, Bradley | 0.8 | Participate in call with Lazard re: POR term sheet. |
| 16 | 3/29/2023 | McCormick, Ryan | 0.9 | Participate in call with Counsel re: global settlement proposal. |
| 16 | 3/29/2023 | Nelson, Cynthia A | 0.9 | Participate in call with Counsel re: POR settlement and upcoming deliverables to the UCC. |
| 16 | 3/29/2023 | Ng, William | 0.8 | Participate in call with Lazard re: POR status and Anagram divestiture. |
| 16 | 3/29/2023 | Ng, William | 2.4 | Assess potential parameters of Committee settlement proposal re: treatment of unsecured claims. |
| 16 | 3/29/2023 | Ng, William | 0.9 | Participate in call with Counsel re: revised waterfall scenarios and potential POR settlement parameters. |
| 16 | 3/29/2023 | Ng, William | 2.3 | Evaluate range of recovery outputs across value waterfall scenarios. |
| 16 | 3/29/2023 | Ng, William | 2.6 | Analyze strategy for negotiation of settlement value for unsecured creditors' claims, including categories of consideration and terms. |
| 16 | 3/29/2023 | Star, Samuel | 0.2 | Participate (partially) in call with Lazard re: POR status. |
| 16 | 3/29/2023 | Star, Samuel | 0.8 | Participate in call with Counsel re: POR settlement parameters. |
| 16 | 3/29/2023 | Waque, Theo | 0.9 | Participate in call with Counsel re: revised value waterfall scenarios. |
| 16 | 3/29/2023 | Waque, Theo | 1.4 | Prepare additional deconsolidated waterfall scenarios based on discussions with Counsel. |

**PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 1, 2023 TO MARCH 31, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/29/2023 | Waque, Theo | 2.1 | Continue to prepare additional deconsolidated waterfall scenarios based on discussions with Counsel. |
| 16 | 3/29/2023 | Waque, Theo | 2.7 | Prepare slides summarizing the updated deconsolidated waterfall scenarios to be presented to the Committee. |
| 16 | 3/29/2023 | Waque, Theo | 0.6 | Continue to prepare slides summarizing the updated deconsolidated waterfall scenarios to be presented to the Committee. |
| 16 | 3/29/2023 | Waque, Theo | 1.2 | Update the deconsolidated waterfall summary slides to reflect comments received from Counsel. |
| 16 | 3/29/2023 | Zucker, Clifford | 0.9 | Participate in call with Counsel re: POR settlement structures and other case topics. |
| 16 | 3/30/2023 | Berkin, Michael | 0.4 | Participate in call with Moelis re: POR settlement and draft plan terms. |
| 16 | 3/30/2023 | Berkin, Michael | 1.6 | Perform initial review of the draft Plan received from Counsel. |
| 16 | 3/30/2023 | Berkin, Michael | 1.4 | Perform initial review of the draft Disclosure Statement received from Counsel. |
| 16 | 3/30/2023 | Eisenberg, Jacob | 0.6 | Perform final review of the updated illustrative settlement slides to be presented to the Committee. |
| 16 | 3/30/2023 | Ng, William | 0.4 | Participate in call with Moelis re: status of the Plan and negotiations with the AHG. |
| 16 | 3/30/2023 | Ng, William | 2.4 | Analyze the terms of the Debtors' draft Plan and Disclosure Statement. |
| 16 | 3/30/2023 | Ng, William | 1.4 | Review updated materials for the Committee summarizing potential treatment of creditors under the draft Plan and case milestones. |
| 16 | 3/30/2023 | Ng, William | 1.9 | Analyze potential settlement proposal terms, including recovery impact to GUCs. |
| 16 | 3/30/2023 | Star, Samuel | 0.3 | Participate in call with Moelis re: POR terms. |
| 16 | 3/30/2023 | Zucker, Clifford | 0.4 | Participate in call with Moelis re: draft plan terms. |
| 16 | 3/31/2023 | Berkin, Michael | 0.5 | Participate in internal call re: settlement updates, liquidity, and agenda for upcoming UCC call. |
| 16 | 3/31/2023 | Berkin, Michael | 0.6 | Analyze updated settlement proposal chart prepared by Counsel. |
| 16 | 3/31/2023 | Berkin, Michael | 0.4 | Continue to analyze updated settlement proposal chart prepared by Counsel. |
| 16 | 3/31/2023 | Chen, Yian | 0.5 | Participate in internal call re: workstream status, Plan issues, the Committee settlement proposal terms, liquidity, and other case topics. |
| 16 | 3/31/2023 | Eisenberg, Jacob | 1.7 | Review recoveries for unsecured creditors in comparable cases per Counsel's request. |
| 16 | 3/31/2023 | McCormick, Ryan | 0.6 | Participate in internal call re: case status, Plan issues, the Committee settlement proposal terms, and agenda for upcoming UCC call. |
| 16 | 3/31/2023 | Ng, William | 0.5 | Participate in call with Alix re: current status of the Plan and weekly DIP budget to actual variance activity. |
| 16 | 3/31/2023 | Ng, William | 0.6 | Participate in internal call re: workstream status, Plan issues, and the Committee settlement proposal terms. |
| 16 | 3/31/2023 | Ng, William | 0.8 | Review draft settlement proposal summary received from Counsel. |
| 16 | 3/31/2023 | Ng, William | 1.3 | Analyze potential approach re: negotiation of settlement of Committee's issues with the AHG and the Debtors. |
| 16 | 3/31/2023 | Star, Samuel | 0.6 | Participate in internal call re: POR settlement, Plan issues, and upcoming deliverables. |
| 16 | 3/31/2023 | Waque, Theo | 0.6 | Participate in internal call re: case status, Plan issues, the Committee settlement proposal terms, and upcoming deliverables. |
| 16 | 3/31/2023 | Waque, Theo | 1.8 | Conduct research re: recoveries for unsecured creditors in comparable cases per Counsel's request. |
| 16 | 3/31/2023 | Zucker, Clifford | 0.5 | Participate in internal call re: Plan issues, the Committee settlement proposal terms, and upcoming deliverables. |
| 16 | 3/31/2023 | Zucker, Clifford | 0.8 | Perform detailed review of the draft Disclosure Statement received from Counsel. |
| 16 | 3/31/2023 | Zucker, Clifford | 0.7 | Perform detailed review of the draft Plan received from Counsel. |
| 16 | 3/31/2023 | Zucker, Clifford | 0.4 | Provide comments to the draft global settlement term sheet received from Counsel. |
| **16 Total** | | | **328.1** | |
| 18 | 3/10/2023 | Berkin, Michael | 1.4 | Research potential causes of action re: credit card vendors. |
| 18 | 3/13/2023 | Star, Samuel | 0.2 | Review interchange fee claim violation to assess potential claim implications. |
| 18 | 3/13/2023 | Zucker, Clifford | 0.9 | Review draft lien perfection analysis received from Counsel. |
| 18 | 3/14/2023 | Ng, William | 0.6 | Review Counsel's draft challenge stipulation with the Debtors. |
| 18 | 3/14/2023 | Zucker, Clifford | 0.4 | Continue to review the lien perfect memo prepared by Counsel. |
| 18 | 3/15/2023 | Star, Samuel | 0.4 | Review potential preference payments to insiders and third parties. |
| 18 | 3/21/2023 | Berkin, Michael | 1.7 | Review Canadian operations sale to assess potential avoidance actions. |
| 18 | 3/22/2023 | Berkin, Michael | 1.1 | Review the 2020 exchange offer to assess potential avoidance actions. |
| 18 | 3/22/2023 | Berkin, Michael | 0.6 | Continue to review the 2020 exchange offer to assess potential avoidance actions. |
| 18 | 3/22/2023 | Ng, William | 0.9 | Evaluate approach for analysis of prepetition transactions, including 2020 exchange transaction. |
| 18 | 3/22/2023 | Waque, Theo | 1.4 | Prepare debt structure analysis to compare pre- and post-2020 debt exchange transaction. |
| 18 | 3/22/2023 | Waque, Theo | 1.8 | Continue to prepare debt structure analysis to compare pre- and post-2020 debt exchange transaction. |
| 18 | 3/23/2023 | Berkin, Michael | 0.9 | Prepare go-forward plan to assess potential avoidance actions. |
| 18 | 3/23/2023 | Berkin, Michael | 1.8 | Continue to review the Amscan International sale to assess potential avoidance actions. |

PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005
DETAIL OF TIME ENTRIES
FOR THE PERIOD MARCH 1, 2023 TO MARCH 31, 2023

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 3/23/2023 | Eisenberg, Jacob | 2.6 | Analyze the Debtors' prepetition transactions to assess potential causes of action. |
| 18 | 3/23/2023 | Eisenberg, Jacob | 2.4 | Continue to analyze the Debtors' prepetition transactions to assess potential causes of action. |
| 18 | 3/23/2023 | Waque, Theo | 1.7 | Analyze the Debtors' pre-Petition transactions to assess potential avoidance actions. |
| 18 | 3/23/2023 | Zucker, Clifford | 0.6 | Review updated lien perfection memo to assess potential Committee implications. |
| 18 | 3/23/2023 | Zucker, Clifford | 0.4 | Provide comments to the updated draft challenge stipulation received from Counsel. |
| 18 | 3/24/2023 | Berkin, Michael | 1.4 | Review public disclosure re: 2020 exchange offer to assess potential avoidance actions. |
| 18 | 3/24/2023 | Berkin, Michael | 1.3 | Continue to review public disclosure re: 2020 exchange offer to assess potential avoidance actions. |
| 18 | 3/24/2023 | Eisenberg, Jacob | 1.8 | Incorporate updates to the prepetition transactions analysis based on comments received from the team. |
| 18 | 3/24/2023 | Ng, William | 0.7 | Review revisions to the proposed challenge stipulation. |
| 18 | 3/24/2023 | Waque, Theo | 0.4 | Prepare diligence questions re: prepetition transactions to be sent to Alix. |
| 18 | 3/24/2023 | Zucker, Clifford | 0.3 | Provide comments to Counsel's redline to the updated challenge stipulation. |
| 18 | 3/27/2023 | Berkin, Michael | 1.4 | Review 2021 financial public filings to assess potential avoidance actions. |
| 18 | 3/27/2023 | Berkin, Michael | 0.8 | Continue to review 2021 financial public filings to assess potential avoidance actions. |
| 18 | 3/27/2023 | Berkin, Michael | 1.3 | Prepare diligence questions re: the Debtors' prepetition transactions to be sent to Alix. |
| 18 | 3/28/2023 | Ng, William | 0.3 | Review initial analysis of prepetition transactions to assess potential avoidance actions. |
| 18 | 3/30/2023 | Berkin, Michael | 1.2 | Review public disclosures re: Canadian sale to assess potential avoidance actions. |
| 18 | 3/30/2023 | Berkin, Michael | 0.9 | Continue to review public disclosures re: Canadian sale to assess potential avoidance actions. |
| 18 | 3/31/2023 | Ng, William | 0.4 | Review status of diligence re: prepetition transactions. |
| **18 Total** | | | **34.0** | |
| 19 | 3/1/2023 | Berkin, Michael | 0.7 | Provide comments to the draft internal workplan. |
| 19 | 3/1/2023 | Ng, William | 0.2 | Review Counsel's draft case update slide for inclusion in the presentation to the Committee. |
| 19 | 3/3/2023 | Berkin, Michael | 1.2 | Provide comments to the updated internal workplan. |
| 19 | 3/3/2023 | Eisenberg, Jacob | 0.9 | Prepare updated internal workplan. |
| 19 | 3/3/2023 | Ng, William | 0.7 | Assess approach for upcoming deliverables by key task area. |
| 19 | 3/3/2023 | Waque, Theo | 0.3 | Review updated internal workplan to assess next steps. |
| 19 | 3/6/2023 | Ng, William | 0.4 | Prepare updates to workplan by key task area. |
| 19 | 3/10/2023 | Berkin, Michael | 0.8 | Provide comments to the updated internal workplan. |
| 19 | 3/10/2023 | Eisenberg, Jacob | 1.2 | Prepare updated internal workplan. |
| 19 | 3/10/2023 | Ng, William | 0.7 | Prepare updates to approach for upcoming deliverables. |
| 19 | 3/17/2023 | Berkin, Michael | 0.9 | Provide comments to the draft internal workplan. |
| 19 | 3/17/2023 | Eisenberg, Jacob | 0.8 | Prepare updated internal workplan. |
| 19 | 3/17/2023 | Ng, William | 0.7 | Prepare updates to internal workplan for upcoming deliverables by key task area. |
| 19 | 3/17/2023 | Star, Samuel | 0.1 | Review updated internal workplan to assess next steps. |
| 19 | 3/17/2023 | Waque, Theo | 1.1 | Review updated internal workplan to assess case next steps. |
| 19 | 3/24/2023 | Eisenberg, Jacob | 0.9 | Prepare updated internal workplan. |
| 19 | 3/27/2023 | Ng, William | 0.7 | Revise workplan for upcoming deliverables by key workstream. |
| 19 | 3/31/2023 | Berkin, Michael | 1.1 | Review updated internal workplan to assess next steps. |
| 19 | 3/31/2023 | Eisenberg, Jacob | 0.7 | Prepare updated internal workplan. |
| 19 | 3/31/2023 | Ng, William | 0.7 | Assess workplan relative to case milestones. |
| **19 Total** | | | **14.8** | |
| 21 | 2/28/2023 | Ng, William | 0.7 | Participate in call with Counsel re: DIP settlement, business plan, cash flows update, and upcoming Committee call. |
| 21 | 3/9/2023 | Chen, Yian | 1.0 | Participate in call with the UCC re: business plan analysis, cash management motion, liquidity, and upcoming deliverables. |
| 21 | 3/9/2023 | McCormick, Ryan | 1.0 | Participate in call with the UCC re: business plan analysis, liquidity, and other case topics. |
| 21 | 3/9/2023 | Nelson, Cynthia A | 1.0 | Participate in call with the UCC re: business plan analysis, lease rejections update, and liquidity. |
| 21 | 3/9/2023 | Ng, William | 1.1 | Participate in call with the UCC re: business plan analysis, liquidity, and cash management. |
| 21 | 3/9/2023 | Schleeter, Timothy | 1.0 | Participate in call with the UCC re: business plan analysis, liquidity, cash management, and upcoming deliverables. |
| 21 | 3/9/2023 | Star, Samuel | 1.0 | Participate in call with the UCC re: business plan assessment, actual cash flow vs. budget, lease negotiation status, and cash management. |
| 21 | 3/9/2023 | Waque, Theo | 1.0 | Participate in call with the UCC re: liquidity, business plan, and other case topics. |
| 21 | 3/14/2023 | McCormick, Ryan | 0.9 | Participate in call with Counsel re: unencumbered assets analysis, business plan review, and case status. |

PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005
DETAIL OF TIME ENTRIES
FOR THE PERIOD MARCH 1, 2023 TO MARCH 31, 2023

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 3/14/2023 | Ng, William | 0.8 | Participate in call with Counsel re: unencumbered assets analysis, business plan review, and terms of plan proposal. |
| 21 | 3/14/2023 | Star, Samuel | 0.8 | Participate in call with Counsel re: unencumbered assets, waterfall analysis, lease auction, and exit strategy. |
| 21 | 3/14/2023 | Zucker, Clifford | 0.9 | Participate in call with Counsel re: POR term sheet, business plan review, and case status. |
| 21 | 3/23/2023 | Berkin, Michael | 1.0 | Participate in call with the UCC re: business plan sensitivities and recent cash activity. |
| 21 | 3/23/2023 | Chen, Yian | 0.5 | Participate (partially) in call with the UCC re: case status, liquidity, business plan, and lease rejections. |
| 21 | 3/23/2023 | McCormick, Ryan | 1.0 | Participate in call with the UCC re: status of lease negotiations, business plan review, and liquidity. |
| 21 | 3/23/2023 | Ng, William | 1.0 | Participate in call with the UCC re: business plan sensitivities, cash activity and liquidity, SOALs and SOFAs, and lease rejections. |
| 21 | 3/23/2023 | Schleeter, Timothy | 1.0 | Participate in call with the UCC re: status of lease negotiations and business plan assumptions and sensitivities. |
| 21 | 3/23/2023 | Star, Samuel | 1.0 | Participate in call with the UCC re: status of lease negotiations and business plan assumptions. |
| 21 | 3/23/2023 | Zucker, Clifford | 1.0 | Participate in call with the UCC re: business plan sensitivities, upcoming deliverables, unencumbered assets analysis, and recent cash activity. |
| 21 | 3/27/2023 | Berkin, Michael | 1.0 | Participate in call with Counsel re: illustrative settlement structures, business plan, liquidity, and other case topics. |
| 21 | 3/27/2023 | McCormick, Ryan | 1.0 | Participate in call with Counsel re: global settlement, business plan, and other case topics. |
| 21 | 3/27/2023 | Ng, William | 1.0 | Participate in call with Counsel re: potential settlement proposal terms, asset sales, and other case topics. |
| 21 | 3/27/2023 | Star, Samuel | 1.0 | Participate in call with Counsel re: asset sales, Anagram debt treatment, settlement update, and management meeting. |
| 21 | 3/27/2023 | Waque, Theo | 1.0 | Participate in call with Counsel re: global settlement, business plan, asset sales, and other case topics. |
| 21 | 3/30/2023 | Berkin, Michael | 1.5 | Participate in call with the UCC re: recent cash activity, Anagram business plan term sheet, and business plan review. |
| 21 | 3/30/2023 | Chen, Yian | 1.4 | Participate in call with the UCC re: POR settlement parameters, Anagram business plan term sheet, lease negotiations status, and liquidity. |
| 21 | 3/30/2023 | Eisenberg, Jacob | 1.6 | Prepare summary of the call with the Committee re: settlement discussions, revised DIP budget, and liquidity. |
| 21 | 3/30/2023 | McCormick, Ryan | 1.4 | Participate in call with the UCC re: POR settlement parameters, Anagram business plan term sheet, and business plan review. |
| 21 | 3/30/2023 | Nelson, Cynthia A | 1.5 | Participate in call with the UCC re: treatment of GUCs, settlement update, liquidity, and other case topics. |
| 21 | 3/30/2023 | Ng, William | 1.5 | Participate in call with the UCC re: waterfall analysis, revised DIP budget, status of lease negotiations, and Anagram. |
| 21 | 3/30/2023 | Star, Samuel | 1.4 | Participate in call with the UCC re: POR settlement parameters, Anagram business plan term sheet, lease negotiations status, liquidity forecast, and next steps. |
| 21 | 3/30/2023 | Waque, Theo | 1.5 | Participate in call with the UCC re: POR settlement parameters, Anagram business plan term sheet, liquidity forecast, and upcoming deliverables. |
| 21 | 3/30/2023 | Zucker, Clifford | 1.0 | Participate (partially) in call with the UCC re: recent cash activity, Anagram business plan term sheet, and liquidity. |
| 21 | 3/31/2023 | Ng, William | 0.1 | Assess agenda for upcoming Committee call. |
| **21 Total** | | | **35.6** | |
| 23 | 2/28/2023 | Ng, William | 0.6 | Update the draft retention application to reflect feedback received from the team. |
| 23 | 3/1/2023 | Ng, William | 0.3 | Update the draft retention application to reflect comments received from Counsel. |
| **23 Total** | | | **0.9** | |
| 24 | 3/3/2023 | Blittner, Jack | 0.4 | Revise the February fee application task descriptions to ensure compliance with Bankruptcy Code. |
| 24 | 3/3/2023 | Blittner, Jack | 0.6 | Prepare the February fee application exhibits. |
| 24 | 3/6/2023 | Blittner, Jack | 0.7 | Continue to prepare the February fee application exhibits. |
| 24 | 3/6/2023 | Blittner, Jack | 1.1 | Continue to revise the February fee application task descriptions to ensure compliance with Bankruptcy Code. |
| 24 | 3/6/2023 | Eisenberg, Jacob | 1.4 | Revise the February fee application task descriptions to ensure compliance with Bankruptcy Code. |
| 24 | 3/7/2023 | Blittner, Jack | 0.4 | Update the February fee application exhibits to reflect comments received from the team. |
| 24 | 3/7/2023 | Blittner, Jack | 0.9 | Revise the February fee application task codes to ensure compliance with Bankruptcy Code. |
| 24 | 3/7/2023 | Blittner, Jack | 2.6 | Continue to revise the February fee application task codes to ensure compliance with Bankruptcy Code. |
| 24 | 3/8/2023 | Blittner, Jack | 3.8 | Incorporate additional revisions to the February fee application task descriptions to ensure compliance with Bankruptcy Code. |

PARTY CITY HOLDCO INC., ET AL. - CASE NO. 23-90005
DETAIL OF TIME ENTRIES
FOR THE PERIOD MARCH 1, 2023 TO MARCH 31, 2023

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 3/8/2023 | Blittner, Jack | 3.8 | Continue to incorporate additional revisions to the February fee application task descriptions to ensure compliance with Bankruptcy Code. |
| 24 | 3/8/2023 | Blittner, Jack | 0.9 | Continue to incorporate updates to the February fee application exhibits based on comments received from the team. |
| 24 | 3/9/2023 | Blittner, Jack | 2.4 | Prepare the February fee statement. |
| 24 | 3/9/2023 | Blittner, Jack | 3.2 | Continue to prepare the February fee statement. |
| 24 | 3/10/2023 | Blittner, Jack | 3.9 | Update the draft February fee statement to reflect comments received from the team. |
| 24 | 3/10/2023 | Blittner, Jack | 0.3 | Continue to update the draft February fee statement to reflect comments received from the team. |
| 24 | 3/11/2023 | Blittner, Jack | 0.7 | Incorporate additional updates to the February fee statement based on comments received from the team. |
| 24 | 3/12/2023 | Blittner, Jack | 1.1 | Continue to incorporate additional updates to the February fee statement based on comments received from the team. |
| 24 | 3/13/2023 | Blittner, Jack | 1.9 | Update the February fee application task descriptions to reflect comments received from the team. |
| 24 | 3/13/2023 | Blittner, Jack | 0.7 | Continue to update the February fee application task descriptions to reflect comments received from the team. |
| 24 | 3/13/2023 | Eisenberg, Jacob | 3.4 | Revise the February fee application task descriptions to ensure compliance with Bankruptcy Code. |
| 24 | 3/13/2023 | Eisenberg, Jacob | 2.4 | Continue to revise the February fee application task descriptions to ensure compliance with Bankruptcy Code. |
| 24 | 3/14/2023 | Blittner, Jack | 3.6 | Incorporate additional updates to the February fee application exhibits based on comments received from the team. |
| 24 | 3/14/2023 | Blittner, Jack | 1.2 | Continue to incorporate additional updates to the February fee application exhibits based on comments received from the team. |
| 24 | 3/14/2023 | Eisenberg, Jacob | 3.3 | Revise the February fee application task codes to ensure compliance with Bankruptcy Code. |
| 24 | 3/14/2023 | Eisenberg, Jacob | 3.6 | Continue to revise the February fee application task codes to ensure compliance with Bankruptcy Code. |
| 24 | 3/15/2023 | Blittner, Jack | 0.7 | Update the February fee application to reflect comments received from the team. |
| 24 | 3/15/2023 | Blittner, Jack | 1.4 | Continue to update the February fee application to reflect comments received from the team. |
| 24 | 3/15/2023 | Blittner, Jack | 1.9 | Incorporate final updates to the draft February fee application. |
| 24 | 3/15/2023 | Eisenberg, Jacob | 3.7 | Further revise the February fee application task codes to ensure compliance with Bankruptcy Code. |
| 24 | 3/16/2023 | Blittner, Jack | 2.1 | Revise the February fee application to reflect comments received from the team. |
| 24 | 3/16/2023 | Blittner, Jack | 0.3 | Continue to revise the February fee application to reflect comments received from the team. |
| 24 | 3/16/2023 | Eisenberg, Jacob | 2.8 | Continue to further revise the February fee application task descriptions to ensure compliance with Bankruptcy Code. |
| 24 | 3/17/2023 | Blittner, Jack | 1.2 | Incorporate final updates to the draft February fee statement to be sent to Counsel. |
| 24 | 3/20/2023 | Blittner, Jack | 1.4 | Continue to incorporate final updates to the draft February fee statement to be sent to Counsel. |
| 24 | 3/22/2023 | Ng, William | 0.6 | Review draft February fee statement relative to bankruptcy standards. |
| 24 | 3/23/2023 | Blittner, Jack | 0.7 | Update the February fee statement to reflect comments received from Counsel. |
| 24 | 3/23/2023 | Ng, William | 0.6 | Perform review of the draft February fee statement. |
| 24 | 3/24/2023 | Blittner, Jack | 1.6 | Continue to update the February fee statement to reflect comments received from Counsel. |
| 24 | 3/24/2023 | Eisenberg, Jacob | 1.2 | Provide comments to the updated draft February fee statement. |
| 24 | 3/26/2023 | Blittner, Jack | 0.3 | Incorporate final updates to the revised February fee application. |
| 24 | 3/27/2023 | Eisenberg, Jacob | 0.9 | Revise the February fee statement to reflect comments received from the team. |
| 24 | 3/31/2023 | Hellmund-Mora, Marili | 0.6 | Incorporate updates to the February fee application. |
| **24 Total** | | | **70.3** | |
| **Grand Total** | | | **1,324.9** | |

**<u>EXHIBIT D</u>**

**SUMMARY OF EXPENSES INCURRED**
**<u>FOR THE PERIOD MARCH 1, 2023 TO MARCH 31, 2023</u>**

| Expense Type | Amount |
|---|---|
| Transportation | $ 68.85 |
| Working Meals | 60.00 |
| **Grand Total** | **$ 128.85** |

## EXHIBIT E

## EXPENSE DETAIL FOR THE PERIOD MARCH 1, 2023 TO MARCH 31, 2023

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 03/07/23 | Waque, Theo | Transportation | Taxi home after working late on the case. | $ 47.93 |
| 03/08/23 | Blittner, Jack | Transportation | Taxi home after working late on the case. | 20.92 |
| | | **Transportation Total** | | **68.85** |
| 03/14/23 | Waque, Theo | Working Meals | Dinner while working late on the case in the office | 20.00 |
| 03/14/23 | Waque, Theo | Working Meals | Dinner while working late on the case in the office | 20.00 |
| 03/17/23 | Waque, Theo | Working Meals | Dinner while working late on the case in the office | 20.00 |
| | | **Meals - Out of Office Total** | | **60.00** |
| | | **Grand Total** | | **$ 128.85** |